Exhibit B72

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/yales-12-hits-defeat-princeton-nine-harrison-of-elis-gains-111.html | Yale's 12 Hits Defeat Princeton Nine; HARRISON OF ELIS GAINS 11-1 VICTORY Yale Ace Yields Only 4 Blows in Vanquishing Princeton Nine at New Haven TIGERS TALLY IN SEVENTH Register Only Run on 2 Rival Misplays--Catch by Hazen Highlight of Defense | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/john-ohara-who-talks-like-his-stories-the-author-of-appointment-in.html | John O'Hara, Who Talks Like His Stories; The Author of "Appointment in Samarra" and "Butterfield 8" Is Working on a Musical Show And Contemplating the Writing of a Play as Well as Another Novel | True | By Robert van Gelder | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/two-views-of-americas-part-mr-buell-argues-our.html | TWO VIEWS OF AMERICA'S PART; Mr. Buell Argues Our Responsibility--Professor Beard Upholds Isolation | True | By Allan Nevins | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/zengaras-outpoints-fortuna.html | Zengaras Outpoints Fortuna | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/margaret-town-to-wed-chooses-june-7-for-marriage-to-ensign-hugh-m.html | Margaret Town to Wed; Chooses June 7 for Marriage to Ensign Hugh M. Robinson | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/leases-brooklyn-plant.html | Leases Brooklyn Plant | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/port-jefferson-high-victor.html | Port Jefferson High Victor | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/vimy-ridge-recalls-historic-battle-in-1917-canadians-won-glory-in.html | Vimy Ridge Recalls Historic Battle in 1917; Canadians Won Glory in Storming Heights | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/oscar-ameringer-is-a-socialist-of-the-old-line-his-lively.html | Oscar Ameringer Is a Socialist of the Old Line; His Lively Autobiography Reveals That He Has Indignation but No Hates | True | By R.l. Duffus | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/buys-large-plot-for-lake-project-developers-acquire-tract-in-union.html | BUYS LARGE PLOT FOR LAKE PROJECT; Developers Acquire Tract in Union County, N.J., for Resort Community BUILDING AT HOPATCONG Summer Cabins Purchased at Paulinskill--New Plots Opened at Mohawk | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/success-story.html | Success Story | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/bankhead-loser-in-equity-voting-sam-jaffe-polls-ten-more-ballots.html | BANKHEAD LOSER IN EQUITY VOTING; Sam Jaffe Polls Ten More Ballots for a Place on the Council LYTELL NAMED PRESIDENT Other Officers Elected Include Walter Huston, Florence Reed, Paul Dullzell | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/us-increases-world-lead-in-autos-owned-first-time-since-1916.html | U.S. Increases World Lead in Autos Owned, First Time Since 1916, Federal Bureau Says | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 458059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/jasper-finale-canceled-manhattanfordham-nines-are-halted-by-rainnyu.html | JASPER FINALE CANCELED; Manhattan-Fordham Nines Are Halted by Rain--N.Y.U. Idle | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/spring-garden-days-continue-this-week-john-h-hammond-richard-brixey.html | Spring Garden Days Continue This Week; John H. Hammond, Richard Brixey Estates to Be Opened | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/medalists-lose-3-and-2-fenncurrey-bow-to-ruddparker-in-montclair.html | MEDALISTS LOSE, 3 AND 2; Fenn-Currey Bow to RuddParker in Montclair Golf | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/books-and-authors.html | Books and Authors | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/empire-will-pray-today-all-religions-to-join-in-special-plea-for.html | EMPIRE WILL PRAY TODAY; All Religions to Join in Special Plea for Allied Victory | True | Special Cable to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/women-in-sports-new-champion-to-be-crowned.html | WOMEN IN SPORTS; New Champion to Be Crowned | True | By Maureen Orcutt | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/bronx-building-fully-rented.html | Bronx Building Fully Rented | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/says-rearming-needs-more-time-than-in-17-scott-leader-of-task-in.html | SAYS REARMING NEEDS MORE TIME THAN IN '17; Scott, Leader of Task in Last War, Cites New Mechanization | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/8400-homes-rising-in-new-york-area-mortgage-financing-of-small.html | 8,400 HOMES RISING IN NEW YORK AREA; Mortgage Financing of Small Units Now Building Put at $40,000,000 | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/a-restful-woodland-garden-created-for-the-worlds-fair-a-wildwood.html | A Restful Woodland Garden Created for the World's Fair; A WILDWOOD PATH AT WORLD'S FAIR | True | By Alice L. Dustan | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/to-show-sportswear-guild-members-to-be-ready-with-fall-lines-june.html | TO SHOW SPORTSWEAR; Guild Members to Be Ready With Fall Lines June 10 | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/two-thugs-get-65-in-holdup.html | Two Thugs Get $65 in Hold-Up | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/ranges-in-the-east-near-new-york-are-dude-ranches-of-all-types-with.html | RANGES IN THE EAST; Near New York Are Dude Ranches of All Types With Real Western Trimmings | True | By John Markland | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/article-13-no-title.html | Article 13 -- No Title | True | Vandamm | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/wins-medal-in-engineering.html | Wins Medal in Engineering | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/nazis-see-economic-gain-reich-enriched-by-invasion-at-allies.html | NAZIS SEE ECONOMIC GAIN; Reich Enriched by Invasion at Allies' Expense, They Say | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/control-of-aliens-nears-senate-vote-subcommittee-approves-their.html | CONTROL OF ALIENS NEARS SENATE VOTE; Subcommittee Approves Their Registration or Deportation Within Four Months | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/costa-rican-envoy-on-way.html | Costa Rican Envoy on Way | True | Special Cable to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/mahoney-takes-tennis-title.html | Mahoney Takes Tennis Title | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/clipper-due-to-fly-today.html | Clipper Due to Fly Today | True | Special Cable to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/aeons-and-open-spaces.html | AEONS AND OPEN SPACES | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/wary-on-tie-with-afl-dubinsky-will-urge-retention-of-independent.html | WARY ON TIE WITH A.F.L.; Dubinsky Will Urge Retention of Independent Status | True | | C1B 458059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/penn-state-triumphs-navy-track-team-beaten-7155-as-ewell-takes.html | PENN STATE TRIUMPHS; Navy Track Team Beaten, 71-55, as Ewell Takes Three Firsts | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/french-deputy-casualty-felix-grat-of-sorbonne-faculty-killed.html | FRENCH DEPUTY CASUALTY; Felix Grat of Sorbonne Faculty Killed Leading Charge on a Hill | True | Wireless to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/miss-hope-h-distler-married-in-baltimore-to-horace-brock-afternoon.html | Miss Hope H. Distler Married In Baltimore to Horace Brock; Afternoon Ceremony Is Performed in Emmanuel Church--Anne Ayer Serves as Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/high-noon-of-blossom-time.html | HIGH NOON OF BLOSSOM TIME | True | By L.h. Robbins | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/wagehour-order-upheld-federal-court-fines-pennsylvania-hosiery.html | WAGE-HOUR ORDER UPHELD; Federal Court Fines Pennsylvania Hosiery Mills for Contempt | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/hillhouse-trackmen-victors.html | Hillhouse Trackmen Victors | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/cites-west-side-needs-local-association-working-for-many.html | CITES WEST SIDE NEEDS; Local Association Working for Many Improvements | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/article-14-no-title.html | Article 14 -- No Title | True | Vandamm | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/9-in-bus-are-hurt-in-crash-with-car-four-taken-to-hospital-after.html | 9 IN BUS ARE HURT IN CRASH WITH CAR; Four Taken to Hospital After Central Park Accident | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/war-risk-rise-expected-advance-held-likely-on-cargoes-to-englands.html | WAR RISK RISE EXPECTED; Advance Held Likely on Cargoes to England's East Coast | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/seamen-seek-news-of-kin-hoboken-red-cross-endeavors-to-aid-crews-of.html | SEAMEN SEEK NEWS OF KIN; Hoboken Red Cross Endeavors to Aid Crews of Dutch Ships | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/british-will-win-belief-of-gandhi-indian-leader-holds-they-are-able.html | BRITISH WILL WIN, BELIEF OF GANDHI; Indian Leader Holds They Are Able to Cope With Any Difficulty They May FaceWON'T EMBARRASS THEMGovernment Makes Plan toExpand Armed Forces andIncrease Motorization | True | Wireless to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/for-rally-to-save-rights-civil-service-group-calls-for-use-of-all.html | FOR RALLY TO SAVE RIGHTS; Civil Service Group Calls for Use of All Our Resources | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/home-decoration-new-oak-with-light-natural-finish-designed-for-the.html | Home Decoration: New Oak With Light Natural Finish; DESIGNED FOR THE SUMMER HOME | True | By Walter Rendell Storey | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/display-of-irises-to-be-held-at-fair.html | Display of Irises To Be Held at Fair | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/financial-markets-stocks-move-in-higher-range-in-quiet.html | FINANCIAL MARKETS; Stocks Move in Higher Range in Quiet TradingForeign Exchanges Harden | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/maine-mink-ranch-prospers-through-feminine-ingenuity-mrs-gertrude.html | Maine Mink Ranch Prospers Through Feminine Ingenuity; Mrs. Gertrude Fox Raises 2,500 Animals a Year, Defying Fur Experts' Contention | True | By Adelaide Handy | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/middies-best-107th-on-camp-smith-range-naval-academy-rifle-team.html | MIDDIES BEST 107TH ON CAMP SMITH RANGE; Naval Academy Rifle Team Wins by Margin of 6 Points | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/persian-art.html | Persian Art | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/filling-up-of-putty-cracks.html | Filling Up of Putty Cracks | True | | C1B 458059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/italian-superpower-loss-142863-in-first-quarter-against-152219-year.html | ITALIAN SUPERPOWER LOSS; $142,863 in First Quarter, Against $152,219 Year Back | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/postoffice-revenue-in-april-6-over-39-total-of-65169287-was-second.html | POSTOFFICE REVENUE IN APRIL 6% OVER '39; Total of $65,169,287 Was Second Highest Normal Recorded | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/viennas-rations-larger-allowance-of-jam-eggs-rises-feeding-birds.html | VIENNA'S RATIONS LARGER; Allowance of Jam, Eggs Rises-- Feeding Birds Called Waste | True | Wireless to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/where-the-arkansas-flows-from-the-rocky-mountains-an-interesting.html | Where the Arkansas Flows From the Rocky Mountains; An Interesting Addition to the Rivers of America Series by Clyde Brion Davis | True | By Horace Reynolds | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/the-life-of-a-country-preacher-george-gilberts-story-is-a.html | The Life of a Country Preacher; George Gilbert's Story Is a High-Spirited and Absorbing Narrative Of the Church's Place in an American Community | True | By Katherine Woods | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/french-pound-rhine-fort-fivehour-artillery-battle-centers-on.html | FRENCH POUND RHINE FORT; Five-Hour Artillery Battle Centers on Germany's 'Gibraltar' | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/events-of-interest-in-shipping-world-oscar-olson-superintendent.html | EVENTS OF INTEREST IN SHIPPING WORLD; Oscar Olson, Superintendent Engineer of U.S. Lines, to Retire After Long Career CRUISES TO PERU PLANNED Grace Line Announces 25-Day Trips--Hudson Day Line to Resume Service Tuesday Cruises to Peru Announced Service on the Hudson Travel Survey Made Ship Model Is Lent | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/letters-to-the-times-vatican-envoy-opposed-no-benefit-is-seen-in.html | Letters to The Times; Vatican Envoy Opposed No Benefit Is Seen in Resumption of Diplomatic Relations | True | GILBERT O. NATIONS. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/sell-arverne-properties-kieley-estate-holdings-will-be-offered-this.html | SELL ARVERNE PROPERTIES; Kieley Estate Holdings Will Be Offered This Week | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/nancy-e-harrington-married-in-chapel-bride-of-poinsett-littlefield.html | Nancy E. Harrington Married in Chapel; Bride of Poinsett Littlefield in Church of Transfiguration | True | Photo by Bachrach | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/flatbush-homes-find-ready-buyers-builders-in-brooklyn-centers.html | FLATBUSH HOMES FIND READY BUYERS; Builders in Brooklyn Centers Report Largest Demand in Many Years | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/duhamels-picture-of-france-the-new-volume-in-the-pasquier-cycle.html | Duhamel's Picture of France; The New Volume in the Pasquier Cycle Finds Him No Longer Writing a Family Chronicle | True | By Harold Strauss | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/manhattan-sets-pace-gets-10-points-as-metropolitan-aau-junior-track.html | MANHATTAN SETS PACE; Gets 10 Points as Metropolitan A.A.U. Junior Track Starts | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/84-goats-ignore-barlows-bomb-blast-of-superexplosive-fails-to-singe.html | 84 GOATS IGNORE BARLOW'S BOMB; Blast of 'Super-Explosive' Fails to Singe Whiskers of Nearest One at Aberdeen 'LICKED,' INVENTOR ADMITS But Charge TNT Also Has No Effect on Herd Tethered at Army Proving Grounds | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/4-killed-in-2car-crash-boy-and-girl-drivers-are-dead-in-michigan.html | 4 KILLED IN 2-CAR CRASH; Boy and Girl Drivers Are Dead in Michigan Village and 7 Hurt | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/lightning-may-be-taken-seriously.html | Lightning May Be Taken Seriously | True | | C1B 458059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/sarah-m-miller-married-elmira-girl-becomes-the-bride-here-of.html | Sarah M. Miller Married; Elmira Girl Becomes the Bride Here of Fernando Galvan | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/700000-returned-on-income-taxes-new-york-rapid-transit-gets-101194.html | $700,000 RETURNED ON INCOME TAXES; New York Rapid Transit Gets $101,194 Credit for 1934-5 Over Assessments FORD COMPANY, $81,843 Treasury Also Reports Refunds to Aluminum and Eastman Kodak Companies | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/new-plan-records-bronx-county-lots-wpa-project-introduces-time-and.html | NEW PLAN RECORDS BRONX COUNTY LOTS; WPA Project Introduces Time and Money Saving System in Making Abstracts THIRD OF COUNTY COVERED Growth of County From 88,000 to 1,266,000 Population in 40 Years Demands Plan | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/toll-is-mounting-in-peruvian-quake-new-reports-from-the-stricken.html | TOLL IS MOUNTING IN PERUVIAN QUAKE; New Reports From the Stricken Areas Put Dead Between 200 and 300, With 5,000 Hurt | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/nations-voters-rate-roosevelt-and-hoover-as-leading-foreign-experts.html | Nation's Voters Rate Roosevelt and Hoover As Leading Foreign Experts, Survey Finds | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/plans-for-new-programs.html | PLANS FOR NEW PROGRAMS | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/egad-m-mizzle-shows-up-again-caraway-merchant-has-fled-from-amazon.html | EGAD! M. MIZZLE SHOWS UP AGAIN; Caraway Merchant Has Fled From Amazon Captor (at Least HE Says So) HE SCOFFS AT DOUBTERS Even Files His Own Report From Peshawar, Sparing No Detail of Adventure | True | By T. Walter Williams | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/prize-day-is-held-at-choate-school-bronxville-boy-wins-the-seal.html | PRIZE DAY IS HELD AT CHOATE SCHOOL; Bronxville Boy Wins the Seal Award, Highest Honor Given to a Graduating Student 135 COMPLETE COURSES Many From This Area Named on List of Academic and General Citations | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/jersey-bankers-warned-on-boom-jf-hammond-retiring-head-of-group.html | JERSEY BANKERS WARNED ON 'BOOM'; J.F. Hammond, Retiring Head of Group, Sees Political Link -- Succeeded by H.D. Davis | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/new-steel-business-off-construction-institute-reports-for-april.html | NEW STEEL BUSINESS OFF; Construction Institute Reports for April, Against 1939 | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/search-for-drivers-of-ambulance-fails-head-of-service-hunts-in-vain.html | SEARCH FOR DRIVERS OF AMBULANCE FAILS; Head of Service Hunts in Vain for Four Missing Americans | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/random-notes-for-travelers-nova-scotia-prepares-to-celebrate-apple.html | RANDOM NOTES FOR TRAVELERS; Nova Scotia Prepares to Celebrate Apple Blossom Time--Weekly Nassau Sailings--Sight-Seeing in the West | True | By Diana Rice | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/queens-trackmen-victors.html | Queens Trackmen Victors | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/student-at-yale-against-allied-aid-1486-urge-roosevelt-to-keep-out.html | STUDENT AT YALE AGAINST ALLIED AID; 1,486 Urge Roosevelt to Keep Out and Give No Money or War Supplies WHITRIDGE ASSAILS MOVE Professor Calls Signers of the Petition 'Muddled' and Asks All Help Possible | True | Special to THE NEW YORK TIMES. | C1B 458059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/molotoff-niece-to-wed-daughter-of-samuel-carp-to-be-married-in.html | MOLOTOFF NIECE TO WED; Daughter of Samuel Carp to Be Married in Brooklyn Today | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/caroline-and-george.html | Caroline and George | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/cement-spray-to-encase-foe-is-defense-proposal.html | Cement Spray to Encase Foe Is Defense Proposal | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/article-25-no-title.html | Article 25 -- No Title | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/merchants-denounce-la-follette-measure-labor-bill-called-menace-to.html | MERCHANTS DENOUNCE LA FOLLETTE MEASURE; Labor Bill Called Menace to National Defense | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/four-spar-mates-test-louis-punch-godoys-style-is-copied-for-benefit.html | FOUR SPAR MATES TEST LOUIS PUNCH; Godoy's Style Is Copied for Benefit of Champion at Greenwood Lake Camp | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/party-on-tuesday-to-assist-british-proceeds-of-cocktail-event-will.html | Party on Tuesday To Assist British; Proceeds of Cocktail Event Will Provide Articles for Sailors and Aviators | True | Murray Korman | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/edward-t-bischoff-pharmacy-supply-manufacturer-dies-in-essex-conn.html | EDWARD T. BISCHOFF; Pharmacy Supply Manufacturer Dies in Essex, Conn., at 30 | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/city-accepts-new-hangar-small-building-for-private-planes-at-la.html | CITY ACCEPTS NEW HANGAR; Small Building for Private Planes at La Guardia Field | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/revival-of-exports-studied-by-brazil-nations-economy-seriously-hurt.html | REVIVAL OF EXPORTS STUDIED BY BRAZIL; Nation's Economy Seriously Hurt by Loss of Foreign Markets | True | Special Cable to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/nazis-score-indignities-in-the-netherlands-indies.html | Nazis Score 'Indignities' In the Netherlands Indies | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/losses-in-recent-break-in-wheat-almost-all-taken-by-speculators.html | Losses in Recent Break in Wheat Almost All Taken by Speculators; Advance That Preceded the Precipitate Decline Let Growers Sell PledgedGrain at a Profit SPECULATORS BEAR GRAIN-CRASH BRUNT | True | By J.h. Carmical | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/tries-window-climb-killed.html | Tries Window Climb, Killed | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/gladys-b-unger-56-playwright-dies-adapter-and-screen-writer-had.html | GLADYS B. UNGER, 56, PLAYWRIGHT, DIES; Adapter and Screen Writer Had First Play Produced in London in 1902 'NONA' WAS SHOWN HERE 'Ladies of Creation' and '$25 an Hour' Among Her Other Broadway Productions | True | Blackstone | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/new-jersey-shore-season-opens-on-memorial-day.html | NEW JERSEY; Shore Season Opens On Memorial Day | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/baltimore-team-victor-defeats-westchester-in-womens-lacrossenew.html | BALTIMORE TEAM VICTOR; Defeats Westchester in Women's Lacrosse--New York Bows | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/wallpapers-show-old-home-styles-decorations-from-vanderbilt-and.html | WALLPAPERS SHOW OLD HOME STYLES; Decorations From Vanderbilt and Wetmore Homes on Display Here WORK OF FRENCH ARTISTS Museum Exhibit Also Includes Examples of Chinese and American Papers | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/crucial-struggle-goes-on-for-channel-ports-britains-mr-low.html | CRUCIAL STRUGGLE GOES ON FOR CHANNEL PORTS; BRITAIN'S MR. LOW INTERPRETS THE EUROPEAN SCENE | True | By Hanson W. Baldwin | C1B 458059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/knitters-here-click-157075-pounds-of-yarn-into-garments-for-the.html | Knitters Here Click 157,075 Pounds of Yarn Into Garments for the Refugees in Europe | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/hunter-to-dedicate-new-rock-garden-will-honor-dr-lehnerts-whose.html | Hunter to Dedicate New Rock Garden; Will Honor Dr. Lehnerts, Whose Name It Bears | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/asks-training-here-for-3000000-men-grenville-clark-calls-for-armed.html | ASKS TRAINING HERE FOR 3,000,000 MEN; Grenville Clark Calls for Armed Force Ready Within Year | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/microphone-presents-radio-stage-and-screen-stars-broadcast-for-red.html | MICROPHONE PRESENTS--; Radio, Stage and Screen Stars Broadcast For Red Cross and New York Fund | True | Cosma Sileo | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/ready-for-war-orders-automobile-plants-held-able-to-provide-much.html | READY FOR WAR ORDERS; Automobile Plants Held Able to Provide Much Mechanized Defense | True | By William C. Callahan | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/pirates-win-127-french-is-routed-vaughan-reaches-cubs-hurler-for.html | PIRATES WIN, 12-7; FRENCH IS ROUTED; Vaughan Reaches Cubs' Hurler for Three-Run Homer in the Opening Inning VICTORS TALLY 5 IN SIXTH Triumph Is Pittsburgh's 7th in 25 Games--Late Rally by Chicago Is Squelched | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/meet-on-homemaking.html | Meet on Home-Making | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/cotton-holds-firm-with-july-in-lead-gains-of-last-few-days-are.html | COTTON HOLDS FIRM WITH JULY IN LEAD; Gains of Last Few Days Are Retained With Strength in South a Factor MILL FIXING MORE ACTIVE These Operations Absorb Week-End Profit-Taking-- Close 4 Up to 5 Points Off | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/trust-law-easing-asked-in-defense-plan-to-permit-combines-during.html | Trust Law Easing Asked in Defense Plan To Permit Combines During the Emergency | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/stanko-keeps-weightlifting-title-by-hoisting-950-pounds-at-garden.html | Stanko Keeps Weight-Lifting Title By Hoisting 950 Pounds at Garden; Heavyweight Leads York, Pa., Club's Sweep of A.A.U. Card--Davis, Anthony Terlazzo, Fiorito, Terry and Terpak Also Win Stanko Far in Van Fiorito Tops Bantam Group | True | By John Rendel | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/bridge-are-clubs-gambling-houses-they-take-the-negative-in.html | BRIDGE: ARE CLUBS 'GAMBLING HOUSES'?; They Take the Negative In Court--Questions | True | By Albert H. Morehead | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/holy-cross-team-takes-track-title-crusaders-finish-one-two-in-220.html | HOLY CROSS TEAM TAKES TRACK TITLE; Crusaders Finish One, Two in 220 to Annex New England Meet With 27 Points RHODE ISLAND GETS 26 Champions for Past 3 Years Nipped in Final Event-- Boston College Third | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/army-blanks-nyu-90-scores-sweep-in-tennis-meet-one-match-goes-extra.html | ARMY BLANKS N.Y.U., 9-0; Scores Sweep in Tennis Meet-- One Match Goes Extra Set | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/notes-here-and-afield-league-of-composers-to-present-european.html | NOTES HERE AND AFIELD; League of Composers to Present European Contemporaries Next Season | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/harvard-puts-a-ban-on-tutoring-schools.html | Harvard Puts a Ban On Tutoring Schools | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/the-nation-relief-in-crisis.html | THE NATION; Relief in Crisis | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/to-vote-on-hospital-plea-city-council-to-act-on-drivers-wage-and.html | TO VOTE ON HOSPITAL PLEA; City Council to Act on Drivers' Wage and Hour Demands | True | | C1B 458059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/peace-and-beauty-glimpsed-in-an-old-chinese-garden-lessons-learned.html | Peace and Beauty Glimpsed In an Old Chinese Garden; Lessons Learned Through Centuries of Practice Hold A Message for Those Who Plant Their Homes in a Newer World | True | By George Kin Leung | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/blitzkrieg-of-the-insects-may-be-stopped-quickly-the-right-sprays.html | Blitzkrieg of the Insects May Be Stopped Quickly; The Right Sprays, Regularly Applied, Can Control The Rush of Plant Pests Caused by Unseasonable Weather | True | By Cynthia Westcott | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/building-auto-stations-group-on-pennsylvania-turnpike-will-have.html | BUILDING AUTO STATIONS; Group on Pennsylvania Turnpike Will Have Restaurants | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/miss-helen-e-banner-bride.html | Miss Helen E. Banner Bride | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/1698-police-are-detailed-to-memorial-day-events.html | 1,698 Police Are Detailed To Memorial Day Events | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/british-women-engaged-in-war-work-on-the-home-front.html | BRITISH WOMEN ENGAGED IN WAR WORK ON THE HOME FRONT | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/wins-golf-trophy-r-de-mott-takes-championship-in-new-york-realty.html | WINS GOLF TROPHY; R. De Mott Takes Championship in New York Realty Meet | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/miss-eleanor-deste-a-bride-in-church-upper-montclair-girl-is-wed-to.html | Miss Eleanor d'Este A Bride in Church; Upper Montclair Girl Is Wed To Edward Mosehauer in Evening Ceremony | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/rene-schickele-of-alsace-rene-schickele-of-alsace.html | Rene Schickele Of Alsace; Rene Schickele of Alsace | True | By Thomas Mann | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/doctor-buys-brooklyn-home.html | Doctor Buys Brooklyn Home | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/article-8-no-title-the-youthful-stars.html | Article 8 -- No Title; THE YOUTHFUL STARS | True | Culver | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/louis-melodramatic-jouvet.html | LOUIS (MELODRAMATIC) JOUVET | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/the-wideranging-speculations-of-a-naturalist.html | The Wide-Ranging Speculations of a Naturalist | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/war-plan-pledges-flood-wa-white-leaders-in-every-field-join-drive.html | WAR PLAN PLEDGES FLOOD W.A. WHITE; Leaders in Every Field Join Drive to Defend America Through Aid to Allies CONGRESS MOVES MAPPED Editor Tells at Emporia Desk of Program to Have Views Put Into Legislation | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Facing a Crisis Coordination Viewed as Need in Preparedness Plans | True | ROBERT APPLETON, Chairman, American Defense Society. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/387638-in-fund-here-needs-of-stricken-nations-are-stressed-in.html | $387,638 IN FUND HERE; Needs of Stricken Nations Are Stressed in Appeals | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/architect-creates-novel-floor-plan-family-rooms-placed-in-rear-of.html | ARCHITECT CREATES NOVEL FLOOR PLAN; Family Rooms Placed in Rear of Dwelling Being Built at Lawrence, L.I. WINDOWS GIVE LAKE VIEW Home in Rambling Cape Cod Style Under Construction for Lou Goldschmidt Unobstructed Lake View | True | | C1B 458059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/wins-city-marbles-title-queens-boy-is-victor-in-event-for-children.html | WINS CITY MARBLES TITLE; Queens Boy Is Victor in Event for Children Under 15 | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/wedding-pageant-planned-by-club-greenwich-garden-group-to-use-funds.html | Wedding Pageant Planned by Club; Greenwich Garden Group to Use Funds of June 7 Fete For Civic Improvement | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/physical-defects-bar-32-from-army-with-enlistment-applications-here.html | PHYSICAL DEFECTS BAR 32% FROM ARMY; With Enlistment Applications Here Increasing Daily, the Rejections Come to 60% 2,650 RECRUITS NEEDED Unemployment and Desire to Learn Trades Are Factors in Attracting Youth | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/vatican-prepares-to-shelter-envoys-offer-interpreted-as-a-sign.html | VATICAN PREPARES TO SHELTER ENVOYS; Offer Interpreted as a Sign Italy Is Ready to Enter War --Propaganda Unabated | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/moses-gives-oil-stand-makes-public-letter-to-kennedy-on-bill.html | MOSES GIVES OIL STAND; Makes Public Letter to Kennedy on Bill Involving the Navy | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/charlotte-king-is-bride-hawaiian-delegates-daughter-wed-to-james.html | Charlotte King Is Bride; Hawaiian Delegate's Daughter Wed to James McAndrews Jr. | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/bombers-hammer-at-nazis-columns-raf-fliers-on-offensive-near.html | BOMBERS HAMMER AT NAZIS' COLUMNS; R.A.F. Fliers on Offensive Near Boulogne--11 Civilians Hurt in Air Attack on Britain | True | By Harold Denny Special Cable To the New York Times. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/big-maryland-project-garden-group-near-baltimore-to-cost-575000.html | BIG MARYLAND PROJECT; Garden Group Near Baltimore to Cost $575,000 | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/to-sell-270-westwood-nj-plots.html | To Sell 270 Westwood, N.J., Plots | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/guesses-at-a-german-peace-if-hitler-wins-he-is-expected-to-make.html | GUESSES AT A GERMAN PEACE; If Hitler Wins He Is Expected to Make Terms to Satisfy His Many Grudges Wide Revenge Expected Future of Belgium Holland to Be Reduced Baltic and the U.S. | True | By George Axelsson Wireless To the New York Times. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/dash-to-jails-safety-communists-attacked-by-crowd-at-pekin-iii.html | DASH TO JAIL'S SAFETY; Communists Attacked by Crowd at Pekin, Ill. | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/singer-hurt-in-auto-crash.html | Singer Hurt in Auto Crash | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/strict-watch-ordered-on-ice-cream-peddlers.html | Strict Watch Ordered On Ice Cream Peddlers | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/belgrade-doubts-soviet-pact-is-gain-new-trade-agreement-said-to-be.html | BELGRADE DOUBTS SOVIET PACT IS GAIN; New Trade Agreement Said to Be Disappointment, Giving Few Concessions CONSCRIPTION IN BULGARIA Bill Drafts Men From 17 to 65 --Press Believes War Will Last a Long Time | True | By Telephone To the New York Times. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/reds-see-us-plan-to-break-unions-partys-state-convention-told-aim.html | REDS SEE U.S. PLAN TO BREAK UNIONS; Party's State Convention Told Aim Is to Subjugate Labor to War Machine PEACE PLEAS ARE MADE Uncomplimentary References to Nazis Viewed as Sign of Official Communist Stand Sees Union Subjugation Aims to Keep U.S. Out of War | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/horse-show-called-off-long-branch-exhibition-canceled-after-fire.html | HORSE SHOW CALLED OFF; Long Branch Exhibition Canceled After Fire Ruins Stable | True | Special to THE NEW YORK TIMES. | C1B 458059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/girls-win-offices-in-child-congress-junior-inspectors-club-of-the.html | GIRLS WIN OFFICES IN CHILD CONGRESS; Junior Inspectors Club of the Sanitation Department Is Praised by La Guardia BOYS IN BOROUGH POSTS Members of Fair Sex Elected 'Mayor,' 'Controller' and 'Council President' | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/trained-for-plattsburg-60-finish-quartermaster-course-at-fort-dix.html | TRAINED FOR PLATTSBURG; 60 Finish Quartermaster Course at Fort Dix School | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/business-index-rises-steel-component-leads-four-advances-when-ingot.html | BUSINESS INDEX RISES; Steel Component Leads Four Advances When Ingot Output Gains Against Trend Power, Miscellaneous Loadings and Auto Series Also Increase | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/skaters-to-aid-war-fund-american-theatre-group-are-holding-event-to.html | Skaters to Aid War Fund; American Theatre Group Are Holding Event Tomorrow | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/royal-dutch-moves-offices.html | Royal Dutch Moves Offices | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/lido-club-to-open-season.html | Lido Club to Open Season | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/fishing-in-tide-ozarks-floating-down-streams-and-wading-the-chutes.html | FISHING IN TIDE OZARKS; Floating Down Streams And Wading the Chutes Bring Fly to Trout | True | By George H. Miller | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/helicopter-given-test-windmill-craft-designed-by-sikorsky-proves-to.html | HELICOPTER GIVEN TEST; 'Windmill' Craft Designed By Sikorsky Proves to Be Highly Successful Three 14-Foot Blades May Use Bigger Engine | True | By Frederick Graham | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/new-soaring-society-head.html | New Soaring Society Head | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/news-of-markets-in-london-berlin-british-banks-are-active-in.html | NEWS OF MARKETS IN LONDON, BERLIN; British Banks Are Active in Short-Bill Dealings, With Demand Unabated STOCKS RISE IN GERMANY Boerse Closes on Firm Note, Despite Early Irregularity --List Generally Up | True | Wireless to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/war-accentuates-our-farm-problem-officials-predict-exports-will-be.html | WAR ACCENTUATES OUR FARM PROBLEM; Officials Predict Exports Will Be Cut a Third This Year, Adding to Surpluses BARTER SYSTEM A BLOW If Is Spreading in Europe as Blockade and Other Barriers Balk Neutral Trade | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/pen-women-taking-office.html | Pen Women Taking Office | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/away-from-it-all-during-these-troubled-days-the-films-offer-their.html | AWAY FROM IT ALL; During These Troubled Days, the Films Offer Their Usual Comforting Refuge | True | By Bosley Crowther | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/texas-fete-corpus-christi-is-to-recall-pirate-days-the-parks-of.html | TEXAS FETE; Corpus Christi Is to Recall Pirate Days THE PARKS OF INDIANA | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/grace-wallace-wed-in-church-bride-of-samuel-cochran-jr-in.html | Grace Wallace Wed in Church; Bride of Samuel Cochran Jr. in Washington, Conn.--Sister Is Matron of Honor | True | Special to THE NEW YORK TIMES. | C1B 458059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/rents-large-space-in-beekman-street-printing-firm-gets-floor-in-st.html | RENTS LARGE SPACE IN BEEKMAN STREET; Printing Firm Gets Floor in St. George Building | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/savings-are-insured-2520000-persons-have-funds-guaranteed-up-to.html | SAVINGS ARE INSURED; 2,520,000 Persons Have Funds Guaranteed Up to $5,000 | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/repainting-tin-roof.html | Repainting Tin Roof | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/to-study-defenses-for-pennsylvania-legislative-committee-named-to.html | TO STUDY DEFENSES FOR PENNSYLVANIA; Legislative Committee Named to Make Report to Governor James Within Thirty Days URGED TO AVOID 'HYSTERIA' Resolution Setting Up Inquiry Stresses Needs at Navy Yard and 'Mines and Mills' | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/kirkeby-buys-florida-hotel.html | Kirkeby Buys Florida Hotel | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/berkshires-lakes-stocked-for-fishing-season.html | BERKSHIRES; Lakes Stocked for Fishing Season | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/rickety-steps-called-menace.html | Rickety Steps Called Menace | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/75th-year-observed-by-st-marks-school-gov-saltonstall-and-bishop.html | 75TH YEAR OBSERVED BY ST. MARK'S SCHOOL; Gov. Saltonstall and Bishop Sherrill Speak at Southboro | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/school-costs-stir-teachers-meeting-major-amy-tells-kindergarten.html | SCHOOL COSTS STIR TEACHERS' MEETING; Major Amy Tells Kindergarten Group Educators Here Have No 'Will to Economize' HE PREDICTS 'COMPULSION' Dr. Lefkowitz Replies That Any Who 'Undermine' Schools Are 'Stabbing at Life of Nation' Alternatives for Economy Attacks Critics of School Costs | True | From a Staff Correspondent | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/the-lively-mind-of-mr-haldane-in-the-adventures-of-a-biologist-he.html | The Lively Mind of Mr. Haldane; In "The Adventures of a Biologist" He Tackles Some Unsolved Problems of Science and Human Destiny | True | By William Marias Malisoff | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/university-women-to-gather-june-13-north-atlantic-group-to-hold.html | UNIVERSITY WOMEN TO GATHER JUNE 13; North Atlantic Group to Hold Conference at Barnard on 'Making Today Count' QUESTION-BOX HOUR SET Sessions to End June 15 Will Include Barbecue Supper at the College Camp | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/fanciers-of-metropolitan-district-face-full-schedule-specialty.html | Fanciers of Metropolitan District Face Full Schedule; SPECIALTY EVENTS SLATED THIS WEEK Bostons, Poodles, Shepherd Dogs on Card--All-Breed Show at Rye Saturday KATONAH LIST TO CLOSE Obedience Test Record Seen in Exhibition on June 8--- Other Kennel News | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/enlarges-home-tract-builder-buys-additional-acreage-in-rockville.html | ENLARGES HOME TRACT; Builder Buys Additional Acreage in Rockville Center, L.I. | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/measuring-80000-women.html | MEASURING 80,000 WOMEN | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 458059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/the-new-books-for-younger-readers-wartime-china.html | The New Books for Younger Readers; Wartime China | True | By Ellen Lewis Buell | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/would-study-planes-captured-by-allies-chandler-hovey-suggests-we.html | WOULD STUDY PLANES CAPTURED BY ALLIES; Chandler Hovey Suggests We Acquire Late Models | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/for-defense-punch-offers-a-glimpse-of-life-in-germany.html | For Defense; PUNCH OFFERS A GLIMPSE OF LIFE IN GERMANY | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/new-england-unpledged.html | New England Unpledged | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/holdup-suspect-seized-jobless-waiter-arrested-near-presidents-town.html | HOLD-UP SUSPECT SEIZED; Jobless Waiter Arrested Near President's Town Home | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/hoover-foresees-us-hand-in-peace-former-president-asserts-our.html | HOOVER FORESEES U.S. HAND IN PEACE; Former President Asserts Our Efforts to Aid Civilians May Give Us Voice OUR DUTY 'TO CARRY ON' Dictatorship Is an Outgrowth of Loss of Credit and Long Unemployment, He Says | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/nlrb-sets-hearst-votes-features-and-photo-employes-will-ballot-on.html | NLRB SETS HEARST VOTES; Features and Photo Employes Will Ballot on Bargaining Unit | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/33-miles-of-parkway-to-have-sodium-lights.html | 33 Miles of Parkway To Have Sodium Lights | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/high-school-salon-held-more-than-350-prints-by-pupils-in-36-states.html | HIGH SCHOOL SALON HELD; More Than 350 Prints by Pupils in 36 States On Exhibition Purpose of the Show | True | By Robert W. Brownhoward Broerojolin T. Warren Jr. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/union-plaque-is-unveiled-la-guardia-tells-5000-that-labor-is-first.html | UNION PLAQUE IS UNVEILED; La Guardia Tells 5,000 That Labor Is First Defense Line | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/moderate-guins-in-berlin.html | Moderate Gains in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/photographing-books-in-threatened-libraries.html | Photographing Books In Threatened Libraries | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/party-to-help-seton-hospital.html | Party to Help Seton Hospital | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/science-in-the-news-playing-with-lightning.html | Science In The News; Playing With Lightning | True | By Waldemar Kaempffert | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/brooklyn-motor-concern-agrees.html | Brooklyn Motor Concern Agrees | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/oscar-kopel-retired-china-importer-was-an-expert-on-ceramic.html | OSCAR KOPEL; Retired China Importer Was an Expert on Ceramic Antiques | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/gay-wrappings-for-summery-gifts.html | Gay Wrappings for Summery Gifts | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/britain-settles-down-for-lastditch-fight-a-british-reply-to-the.html | BRITAIN SETTLES DOWN FOR LAST-DITCH FIGHT; A BRITISH REPLY TO THE NAZIS | True | By Raymond Daniell Wireless To the New York Times. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/races-meet-in-honolulu-the-crossroads-of-pacific-works-change-in.html | RACES MEET IN HONOLULU; The Crossroads of Pacific Works Change in The Population From Japan | True | By Rosalie Heller | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/leonard-topples-athletics-by-42-ace-washington-hurler-allows-7-hits.html | LEONARD TOPPLES ATHLETICS BY 4-2; Ace Washington Hurler Allows 7 Hits in Gaining Fifth Victory--Homer by Moses | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/they-all-sing-no-matter-what.html | THEY ALL SING, NO MATTER WHAT | True | Morris-Black Star | C1B 458059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/fm-pushes-ahead-boom-for-the-radio-industry-is-foreseen-military.html | 'FM' PUSHES AHEAD; Boom for the Radio Industry Is Foreseen-- Military Advantages to Be Studied | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/madoos-adopt-grandson-his-daughters-child-5-named-richard-floyd.html | M'ADOOS ADOPT GRANDSON; His Daughter's Child, 5, Named Richard Floyd | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/rotterdam-crews-save-2-submarines-newly-completed-craft-sail.html | ROTTERDAM CREWS SAVE 2 SUBMARINES; Newly Completed Craft Sail Through Nazi Mine Fields to Join Allied Patrol BRITAIN PRAISES EXPLOIT Gallant Feats of Netherland Destroyer and Gunboats Told by Admiralty | True | Special Cable to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/using-basement-space-rooms-may-be-partitioned-off-for-many.html | USING BASEMENT SPACE; Rooms May Be Partitioned Off for Many Conveniences | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/comin-down-the-grade-mr-gardiner-discusses-the-limitations-of-being.html | COMIN' DOWN THE GRADE; Mr. Gardiner Discusses the Limitations Of Being a Locomotive | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/mh-mernstein-dies-stamford-lawyer-48-was-athlete-at-dartmouth-and.html | M.H. MERNSTEIN DIES; STAMFORD LAWYER, 48; Was Athlete at Dartmouth and Columbia-- Served in War | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/miss-ripperger-becomes-a-bride-brooklyn-girl-is-married-in.html | Miss Ripperger Becomes a Bride; Brooklyn Girl Is Married in Poundridge Ceremony to Roberto Rendueles | True | David Berns | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/nazis-efficiency-crushed-holland-air-force-and-sappers-joined-to.html | NAZIS EFFICIENCY CRUSHED HOLLAND; Air Force and Sappers Joined to Give the Invasion Its Tremendous Speed RESTORATION NOW GOES ON Germans Control Currency and Limit All Information-- Hardships Foreseen | True | By C. Brooks Peters Wireless To the New York Times. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/wins-pistol-match-pennsylvania-motor-police-team-take-jersey.html | WINS PISTOL MATCH; Pennsylvania Motor Police Team Take Jersey Interstate Title | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/french-shake-up-command-as-a-penalizing-measure-unprecedented-move.html | French Shake Up Command As a 'Penalizing' Measure; Unprecedented Move During Battle Is Taken by Weygand--Aggressive Generalship Is Believed to Be the Aim | True | Wireless to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/architects-urge-city-rebuilding-convention-leaders-declare-blighted.html | ARCHITECTS URGE CITY REBUILDING; Convention Leaders Declare Blighted Areas Present Serious Menace STRESS IDEALS OF BEAUTY Institute to Study Problem of Salvaging Depreciated Urban Sections Uphold Ideal of Beauty Civic Viewpoint Criticized ARCHITECTS URGE CITY REBUILDING Recognize Changing Trend | True | By Lee E. Cooper Special To the New York Times. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/the-days-war-communiques-german.html | The Day's War Communiques; German | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/a-novel-of-life-in-new-south-wales.html | A Novel of Life in New South Wales | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/refund-for-rail-shippers-icc-cites-eastern-roads-for-between-100000.html | REFUND FOR RAIL SHIPPERS; I.C.C. Cites Eastern Roads for Between $100,000 and $150,000 | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/in-bahamas-nassau-plans-a-full-summer-program.html | IN BAHAMAS; Nassau Plans a Full Summer Program | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/major-sports-yesterday.html | Major Sports Yesterday | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/prison-staff-short-commission-repeats-warning-on-westchester.html | PRISON STAFF SHORT; Commission Repeats Warning on Westchester Penitentiary | True | | C1B 458059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/garment-workers-shun-lewis-group-union-convinced-labors-nonpartisan.html | GARMENT WORKERS SHUN LEWIS GROUP; Union Convinced Labor's Nonpartisan League Is Part ofRed 'Transmission Belt'THIRD TERM ALSO ISSUELocals, Early Backers of theC.I.O., Now Independent,Support Roosevelt Jersey Group Revolts | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/britains-workers-pledge-all-to-win-londons-union-chiefs-vote-to.html | BRITAIN'S WORKERS PLEDGE ALL TO WIN; London's Union Chiefs Vote to Accept Any Task Set by Government for Labor PLEA BY CHURCHILL READ Prime Minister Tells the Group 'Gravity of the Situation Deepens Hour by Hour' Bevin Outlines Demands Labor Supply Board Set Up | True | Wireless to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/new-market-for-stock.html | New Market for Stock | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/manhattan-sales-declined-in-april-open-market-deals-below-the-march.html | MANHATTAN SALES DECLINED IN APRIL; Open Market Deals Below the March Total in Numbers and in Money Volume 4-MONTH RECORD IS FIRM Dollar Value of Transactions Since Jan. 1 Topped in 5 Years Only by That of 1937 | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/cites-farm-tax-load-national-grange-master-urges-limit-on-state.html | CITES FARM TAX LOAD; National Grange Master Urges Limit on State Levies | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/heating-men-meet-here-ch-tuttle-will-be-speaker-at-opening-session.html | HEATING MEN MEET HERE; C.H. Tuttle Will Be Speaker at Opening Session Tomorrow | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/wheat-up-sharply-in-north-america-winnipeg-leads-rise-as-war-news.html | WHEAT UP SHARPLY IN NORTH AMERICA; Winnipeg Leads Rise as War News Dominates Trading--Chicago Up 1 1/8 to 1 5/8c UNDERTONE FIRM IN CORN Shipping Demand a Factor in Gains of to 7/8c--Oats, Rye Stronger | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/police-are-warned-on-patriot-groups-mayor-at-memorial-service-urges.html | POLICE ARE WARNED ON 'PATRIOT' GROUPS; Mayor, at Memorial Service, Urges Them to Investigate Organizations They Join DECRIES RELIGIOUS BIAS Tribute Paid to Department's Dead, Including Patrolman Shot in Last Year | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/holds-our-fate-too-linked-to-the-war-dr-de-haas-of-harvard-urges.html | HOLDS OUR FATE, TOO, LINKED TO THE WAR; Dr. de Haas of Harvard Urges Aid for Allies at Once | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/the-customer-protests-mackinlay-kantor-has-his-say-about-historical.html | THE CUSTOMER PROTESTS; MacKinlay Kantor Has His Say About Historical Inaccuracies in Films | True | MACKINLAY KANTOR. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/owners-investing-large-sum-in-homes-110300000-in-down-payments-in.html | OWNERS INVESTING LARGE SUM IN HOMES; $110,300,000 in Down Payments in First Quarter-Year | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/more-britons-register-addition-of-326259-for-service-puts-total.html | MORE BRITONS REGISTER; Addition of 326,259 for Service Puts Total Over 2,000,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/laying-out-tracts-for-lowcost-homes-200-sites-subdivided-for-new.html | LAYING OUT TRACTS FOR LOW-COST HOMES; 200 Sites Subdivided for New Construction This Year | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/news-of-the-night-clubs-a-summer-circus-opens-on-the-st-regis.html | NEWS OF THE NIGHT CLUBS; A Summer Circus Opens on the St. Regis Roof--Other Notes | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 458059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/queens-panel-dedicated-mayor-praises-wpa-at-housing-project.html | QUEENS PANEL DEDICATED; Mayor Praises WPA at Housing Project Ceremony | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/will-give-awards-for-building-skill-eight-mechanics-on-new-aetna.html | WILL GIVE AWARDS FOR BUILDING SKILL; Eight Mechanics on New Aetna Edifice to Be Honored | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/exeter-alumni-to-meet-two-faculty-portraits-will-be-presented-to.html | EXETER ALUMNI TO MEET; Two Faculty Portraits Will Be Presented to Academy June 1 | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/war-drums-beat-among-scholars-educators-at-conference-discuss.html | War Drums Beat Among Scholars; Educators at Conference Discuss Effect Strife May Have Here | True | By W.a. MacDonald | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/vassar-dedicates-new-infirmary-it-is-named-for-dr-jane-n-baldwin.html | VASSAR DEDICATES NEW INFIRMARY; It Is Named for Dr. Jane N. Baldwin, College Health Head, to Whom Tribute Is Paid | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/commodity-prices-drop-index-continues-sharp-decline-during-the-week.html | COMMODITY PRICES DROP; Index Continues Sharp Decline During the Week | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/commencement-programs-in-east-and-south-new-york-state.html | Commencement Programs in East and South; NEW YORK STATE | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/motor-boating-yacht-clubs-and-cruising-nyac-skippers-active-records.html | Motor Boating, Yacht Clubs and Cruising. N.Y.A.C. Skippers Active Records Are Held Up Clubs Starting Season Veteran Clubs in Commission | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/paris-claims-toll-german-losses-heavy-as-main-allied-forces-hold.html | PARIS CLAIMS TOLL; German Losses Heavy as Main Allied Forces Hold, French Say RESERVES GATHERING Weygand Seen Bringing Armies Together for Counter-Attack | True | By G.h. Archambault Wireless To the New York Times. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/dies-in-riverside-drive-plunge.html | Dies in Riverside Drive Plunge | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/rosette-to-martin-in-third-jumpoff-kaufman-pilots-veteran-for.html | ROSETTE TO MARTIN IN THIRD JUMP-OFF; Kaufman Pilots Veteran for Victory Over Round-Up at Staten Island Show MISS LISANTE TRIUMPHS Captures Good Hands Contest --Steinkraus and Kubler Gain Riding Honors A Consistent Performer Fail at Second Hurdle | True | By Frank Elkins | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/trade-holds-its-lead-over-39-figures-new-york-philadelphia-boston.html | Trade Holds Its Lead Over '39 Figures; New York Philadelphia Boston Chicago Cleveland St. Louis Kansas City Richmond Atlanta Dallas | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/the-opening.html | THE OPENING | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/programs-of-the-week-twoaday-mexican-programs-complete-run-at.html | PROGRAMS OF THE WEEK; Two-a-Day Mexican Programs Complete Run at Museum of Modern Art | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/theatre-by-the-thames.html | THEATRE BY THE THAMES | True | Wireless to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/ring-is-tightened-nazis-move-west-in-belgium-northwest-from-vimy.html | RING IS TIGHTENED; Nazis Move West in Belgium, Northwest From Vimy Ridge BOULOGNE CLAIMED Neutral Zone to Spare Trapped Civilians Is Weighed in Berlin | True | By George Axelsson Wireless To the New York Times. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/24hour-day-president-and-his-staff-on-call-for-emergencies.html | 24-HOUR DAY; President and his staff on call for emergencies. | True | By Felix Belair Jr. Washington. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/petroleum-stocks-increased.html | Petroleum Stocks Increased | True | Special to THE NEW YORK TIMES. | C1B 458059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/sec-acts-to-clarify-utility-problem-plan-to-make-public-concept-of.html | SEC ACTS TO CLARIFY UTILITY PROBLEM; Plan to Make Public Concept of an Integrated System Is Held Constructive CRITICISM IS SEEN MET Surprise Shift in Policy Made at Time When Industry Is No Longer United Faced by Solid Front Industry Is Divided | True | By Thomas P. Swift | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/hail-taft-school-on-its-50th-year-speakers-at-alumni-dinner-include.html | HAIL TAFT SCHOOL ON ITS 50TH YEAR; Speakers at Alumni Dinner Include Seymour of Yale, Who Praises Founder BUST OF LATTER UNVEILED Reception Room in Memory of H.F. Roberts, Senior Master, Will Be Dedicated | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/abroad-siege-of-narvik-trotskys-escape.html | ABROAD; Siege of Narvik Trotsky's Escape | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/drive-to-the-sea-and-threat-to-england.html | Drive to the Sea; And Threat to England | True | British Combine | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/the-international-situation-on-the-battle-fronts-repercussions.html | The International Situation; On the Battle Fronts Repercussions Elsewhere | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/british-curb-paper-use-forbid-new-publications-and-manufacture-of.html | BRITISH CURB PAPER USE; Forbid New Publications and Manufacture of Napkins, Etc. | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/czechs-to-be-registered-consul-general-here-calls-for-listing.html | CZECHS TO BE REGISTERED; Consul General Here Calls for Listing Before June 30 | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/this-is-france-a-highly-civilized-nation-of-though-and-tenacious.html | THIS IS FRANCE; A highly civilized nation of though and tenacious people takes its stand against Germany's monster war machine. | True | By Eleanor Kittredge | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/staples-markets-in-britain-stayed-trading-affected-by-german.html | STAPLES MARKETS IN BRITAIN STAYED; Trading Affected by German Advance and Emergency Powers Measure | True | By Henry Heyman Wireless To the New York Times. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/national-theatre-prospects.html | NATIONAL THEATRE PROSPECTS | True | By Brooks Atkinson | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/yale-victor-at-tennis-routs-harvard-81-making-a-sweep-in-the.html | YALE VICTOR AT TENNIS; Routs Harvard, 8-1, Making a Sweep in the Singles Matches | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/to-teach-salvationist-singers.html | To Teach Salvationist Singers | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/sweden-is-rallied-to-defense-tasks-crown-prince-calls-on-people-to.html | SWEDEN IS RALLIED TO DEFENSE TASKS; Crown Prince Calls on People to Be Ready to Sacrifice All for Independence WAR CLOUDS SPRING FETE Military Note Dominates Mass Meeting to Push Raising of Armament Fund | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/illuminator-gains-top-hunter-prize-annexes-four-first-places-to.html | ILLUMINATOR GAINS TOP HUNTER PRIZE; Annexes Four First Places to Triumph as Horse Show Ends at Wilmington | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/the-mysterious-runic-stone-westward-from-vinland-champions-the.html | The Mysterious Runic Stone; "Westward From Vinland" Champions the Theory That Scandinavians Were in Minnesota in the Fourteenth Century | True | By Philip Ainsworth Means | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/favors-small-towns-for-industrial-work-iowa-professor-says-large.html | FAVORS SMALL TOWNS FOR INDUSTRIAL WORK; Iowa Professor Says Large Cities Should Be Cultural Centers | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/home-sold-in-hempstead-building-concern-disposes-of-midgely-drive.html | HOME SOLD IN HEMPSTEAD; Building Concern Disposes of Midgely Drive Dwelling | True | | C1B 458059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/builders-predict-big-buying-week-many-new-homes-opening-on-long.html | BUILDERS PREDICT BIG BUYING WEEK; Many New Homes Opening on Long Island for Inspection on Decoration Day OWNERSHIP DEMAND RISING Jackson Heights, Elmhurst, Jamaica and St. Albans Are Active Centers | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/plan-school-for-deaf-los-angeles-decides-to-put-all-such-pupils.html | Plan School for Deaf; Los Angeles Decides to Put All Such Pupils Together | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/reserve-corps-orders-first-military-area.html | Reserve Corps Orders; FIRST MILITARY AREA | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/public-approves-defense-program-overwhelmingly-supports-the.html | PUBLIC APPROVES DEFENSE PROGRAM; Overwhelmingly Supports the President's Billion-Dollar Plan, Gallup Survey Finds AGREEABLE TO TAX RISE Republicans and Democrats Stand Shoulder to Shoulder, the Study Indicates Willing to Pay More Taxes Republicans in Agreement | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/edgewater-property-sold.html | Edgewater Property Sold | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/yale-track-squad-conquers-harvard-four-meet-marks-are-broken-as.html | YALE TRACK SQUAD CONQUERS HARVARD; Four Meet Marks Are Broken as Blue Wins in Rain by 70 to 64 YALE TRACK SQUAD CONQUERS HARVARD THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/on-the-ranges-of-the-west-from-the-southwest-to-montana-and-in-the.html | ON THE RANGES OF THE WEST; From the Southwest to Montana, and in the Pacific States, Dude Ranches Are Sprucing Up for a Big Summer Season | True | By Hal Borland | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/new-hyde-park-homes-opened.html | New Hyde Park Homes Opened | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/british-deny-losses-off-africa.html | British Deny Losses Off Africa | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/reported-from-the-fields-of-research.html | Reported From the Fields of Research | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/englewood-tennis-off-again.html | Englewood Tennis Off Again | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/belgian-conflict-recalls-coin-foreign-coinage-of-mint.html | BELGIAN CONFLICT RECALLS COIN; Foreign Coinage of Mint | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/pillory-for-looters-in-holland.html | Pillory for Looters in Holland | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/third-degree-wins-easily-at-belmont-eight-thirty-is-4th-paying-1910.html | THIRD DEGREE WINS EASILY AT BELMONT; EIGHT THIRTY IS 4TH; Paying $19.10, Greentree Colt Beats Can't Wait 4 Lengths in Metropolitan Handicap WAR DOG CAPTURES SHOW Undefeated High Breeze Takes Juvenile Stakes--19,147 Fans Bet $1,074,113 | True | By Bryan Field | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/vanderbilts-yacht-leads-twelvemeter-rivals-on-sound-vim-easy-victor.html | Vanderbilt's Yacht Leads Twelve-Meter Rivals on Sound; VIM EASY VICTOR IN RACE OFF RYE Shows Way to Northern Light and Nyala as Y.R.A. Opens Summer Competition KNAPP'S STAR BOAT WINS Corliss Triumphs in Fog and Jumpy Sea--Maid of Honour Leads Internationals | True | By James Robbins Special To the New York Times. | C1B 458059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/stores-cut-stocks-of-heavier-goods-war-fears-lead-to-caution.html | STORES CUT STOCKS OF HEAVIER GOODS; War Fears Lead to Caution Despite Recent Gains | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/everton-stopped-in-soccer-series-loses-by-52-to-fulham-in-the.html | EVERTON STOPPED IN SOCCER SERIES; Loses by 5-2 to Fulham in the Fourth Round of English War Cup Competition NEWCASTLE UNITED WINS Triumphs Over Blackpool, 2-0 --Blackburn and West Ham Elevens Prevail | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/tildsley-criticizes-business-courses-he-tells-commercial-education.html | TILDSLEY CRITICIZES BUSINESS COURSES; He Tells Commercial Education Group Department Heads Lack Vital Experience TEACHERS FAVOR CHANGES Urges Explorational First Year Work and Wider Choice of Electives | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/a-useful-air-service.html | A USEFUL AIR SERVICE | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/watching-ford-go-by-the-toughest-director-is-seen-at-work-on-the.html | WATCHING FORD GO BY; The Toughest Director Is Seen at Work On 'The Long Voyage Home' | True | By Lewis Jacobs Hollywood. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/youth-group-holds-secret-discussions-mrs-roosevelt-to-address-final.html | YOUTH GROUP HOLDS SECRET DISCUSSIONS; Mrs. Roosevelt to Address Final Session Today | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/city-saving-on-paint-mixing-and-testing-shop-good-investment-mayor.html | CITY SAVING ON PAINT; Mixing and Testing Shop Good Investment, Mayor Says | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/engineers-groups-push-defense-aid-automotive-mechanical-units-step.html | ENGINEERS' GROUPS PUSH DEFENSE AID; Automotive, Mechanical Units Step Up Cooperative Work With the Government FORMER SPURS RESEARCH Studies Role for Auto Plants in Arms Output, With Use for Tanks Favored | True | By William J. Enright | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/cadets-to-test-bombers-450-from-west-point-to-visit-langley-field.html | CADETS TO TEST BOMBERS; 450 From West Point to Visit Langley Field in June | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/planning-called-chief-bottleneck-jump-in-output-for-defense-can.html | PLANNING CALLED CHIEF BOTTLENECK; Jump in Output for Defense Can Come Only Through New Concepts, Brown Says LABOR PROBLEMS ACUTE 'Short-Course' Training Pushed by Plane Plants-- 'Stealing' of Workers Feared | True | By Prince M. Carlisle | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/allied-fifth-column-seen-berlin-paper-charges-britain-and-france.html | ALLIED FIFTH COLUMN SEEN; Berlin Paper Charges Britain and France Use It Against Neutrals | True | Wireless to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/utility-gas-revenues-up-manufactured-and-natural-show-gain-in-first.html | UTILITY GAS REVENUES UP; Manufactured and Natural Show Gain in First Quarter | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/miss-linda-sherer-becomes-bride-of-stanley-r-morton-round-hill.html | Miss Linda Sherer Becomes Bride of Stanley R. Morton; Round Hill Community Church in Greenwich Is Scene Of Wedding--Bridal Party of 15 Attends Couple | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/tennis-title-to-northwestern.html | Tennis Title to Northwestern | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/indices-of-employment.html | INDICES OF EMPLOYMENT | True | | C1B 458059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/coordination-for-safety.html | COORDINATION FOR SAFETY | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/planes-with-cannon-seen-as-answer-to-tank-attack.html | Planes With Cannon Seen As Answer to Tank Attack | True | Wireless to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/budge-defeats-nogrady.html | Budge Defeats Nogrady | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/scalise-fails-in-plea-for-bail-reduction-court-keeps-35000-figure.html | SCALISE FAILS IN PLEA FOR BAIL REDUCTION; Court Keeps $35,000 Figure Pending Decision Tomorrow | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/city-college-paper-now-sixty-years-old.html | City College Paper Now Sixty Years Old | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/city-scholarships-will-go-to-latins-mayor-at-fair-reveals-plan-for.html | CITY SCHOLARSHIPS WILL GO TO LATINS; Mayor at Fair Reveals Plan for Pan-American Awards by Colleges This Year IT IS STEP FOR GOOD-WILL Poland Opens Display of Art Treasures--New Pavilion of Denmark Is Dedicated | True | By Sidney M. Shalett | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/concert-and-opera-first-contingent-of-orchestra-men-sails-for-south.html | CONCERT AND OPERA; First Contingent of Orchestra Men Sails For South America This Week | True | Bruno | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/a-sophisticated-doctors-life-story.html | A Sophisticated Doctor's Life Story | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/the-dance-miscellany-ruth-st-denis-and-la-meri-join-forces-tours-at.html | THE DANCE: MISCELLANY; Ruth St. Denis and La Meri Join Forces--Tours at Home and Abroad Programs of the Week | True | By John Martin | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/9-indicted-in-bootlegging-arkansas-official-is-accused-of-selling.html | 9 INDICTED IN BOOTLEGGING; Arkansas Official Is Accused of Selling to Dry States | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/greenland-shipment-delayed.html | Greenland Shipment Delayed | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/weygand-keeps-pace-with-speed-of-war-his-use-of-plane-illustrates.html | WEYGAND KEEPS PACE WITH SPEED OF WAR; His Use of Plane Illustrates New Burdens on Commanders | True | Wireless to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/fordham-open-july-5-for-summer-school-arts-and-science-and.html | Fordham Open July 5 For Summer School; Arts and Science and Education Courses Run to Aug. 14 | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/emmett-newton-quartermaster-general-in-the-spanishamerican-war-was.html | EMMETT NEWTON; Quartermaster General in the Spanish-American War Was 67 | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/witness-tells-of-panic-in-boulogne-as-fighting-raged-amid-refugees.html | Witness Tells of Panic in Boulogne As Fighting Raged Amid Refugees; Briton Who Escaped on Destroyer Says Port Was Thronged With Civilians When the Germans Stormed Their Way In | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/nebraska-victor-on-track-72-to-59-big-six-champions-turn-back.html | NEBRASKA VICTOR ON TRACK, 72 TO 59; Big Six Champions Turn Back Oklahoma Aggies, Missouri Valley Titleholders | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/ask-congress-give-billion-to-allies-55-on-northwestern-faculty-sign.html | ASK CONGRESS GIVE BILLION TO ALLIES; 55 on Northwestern Faculty Sign Message Urging Help in Buying Planes FOR EASING OF CREDIT They Suggest Johnson Act Be Repealed and Neutrality Law Be Altered | True | Special to THE NEW YORK TIMES. | C1B 458059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/the-dionnes-5-age-6-miracle-of-their-birth-and-survival-is-being.html | THE DIONNES (5): AGE 6; Miracle of their birth and survival is being somewhat obscured by the growing questions about their future. THE DIONNES (5): AGE 6 | True | By Frederick T. Birchall Callander, Ont.sculpture By Suzanne Silvercruys | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/in-the-realm-of-stamps-overprints-forecast-for-belgium-and.html | IN THE REALM OF STAMPS; OVERPRINTS FORECAST FOR BELGIUM AND NETHERLANDS | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/baptists-modify-demand-on-taylor-resolution-as-adopted-asks.html | BAPTISTS MODIFY DEMAND ON TAYLOR; Resolution as Adopted Asks Roosevelt to 'Reconsider' Appointment to Vatican On Conscientious Objectors Peace Planning Urged | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/sixth-straight-title-captured-by-loughlin-in-catholic-high-school.html | Sixth Straight Title Captured by Loughlin in Catholic High School Games; LOUGHLIN TRIUMPHS BY DECISIVE MARGIN Senior Team Gets 54 Points to Retain Championship in C.H.S.A.A. Track MT. ST. MICHAEL IS NEXT Drew Sets Mark in High Jump With 5 Feet 10 Inches-- Two Champions Repeat Weather No Handicap Molloy Hard Pressed THE SUMMARIES TEAM POINT SCORES | True | By William J. Briordytimes Wide World | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/sports-of-the-times-clinical-notes-on-the-baseball-campaign.html | Sports of the Times; Clinical Notes on the Baseball Campaign | True | By John Kieran | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/signs-bill-adding-judges-president-approves-provisions-for-eleven.html | SIGNS BILL ADDING JUDGES; President Approves Provisions for Eleven on Federal Bench | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/head-of-italian-board-feted.html | Head of Italian Board Feted | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/study-plan-grows-at-mount-holyoke-fourteen-freshmen-ending-semester.html | Study Plan Grows At Mount Holyoke; Fourteen Freshmen Ending Semester of Two-Unit Program | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/nickel-coins-of-hong-kong-portuguese-africa-notes.html | NICKEL COINS OF HONG KONG; Portuguese Africa Notes | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/offers-plane-plant-site-kentuckian-takes-lead-for-his-county-in-for.html | OFFERS PLANE PLANT SITE; Kentuckian Takes Lead for His County in Forefront in 1917 | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/irving-berlin-returns-the-composer-comes-back-to-broadway-after-a.html | IRVING BERLIN RETURNS; The Composer Comes Back to Broadway After a Seven-Year Absence | True | By Benjamin Welles | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/style-show-benefit-tuesday.html | Style Show Benefit Tuesday | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/italian-liner-sails-only-160-are-aboard-official-denies-changes-in.html | ITALIAN LINER SAILS; ONLY 160 ARE ABOARD; Official Denies Changes in Schedule Are Due to War | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/rambling-cape-cod-type-for-long-island-home.html | RAMBLING CAPE COD TYPE FOR LONG ISLAND HOME | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/erecting-jersey-homes-permits-in-union-show-cost-value-of-300000.html | ERECTING JERSEY HOMES; Permits in Union Show Cost Value of $300,000 | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/army-tops-fordham-on-track-79-to-47-excels-in-field-events-to-top.html | ARMY TOPS FORDHAM ON TRACK, 79 TO 47; Excels in Field Events to Top Rams in Meet at West Point | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/unified-transit-plan-drafted-for-chicago-proposal-ending-long.html | UNIFIED TRANSIT PLAN DRAFTED FOR CHICAGO; Proposal, Ending Long Debate, to Be Put to Vote Soon | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/article-4-no-title-white-house-day-where-credit-is-due.html | Article 4 -- No Title; WHITE HOUSE DAY WHERE CREDIT IS DUE | True | | C1B 458059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/woman-in-humane-society-post.html | Woman in Humane Society Post | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/jersey-group-in-final-rally.html | Jersey Group in Final Rally | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/many-tenants-use-dark-rooms.html | Many Tenants Use 'Dark Rooms' | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/buying-homes-at-woodside-li.html | Buying Homes at Woodside, L.I. | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/poodle-blakeen-jung-frau-best-at-annual-dog-show-in-madison.html | Poodle Blakeen Jung Frau Best At Annual Dog Show in Madison; Champion Home-Bred White Specimen From Hoyt Kennels Tops Finale in Notable Form Despite Rain and Mud | True | By Henry R. Ilsley Special To the New York Times. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/records-lower-prices-possibilities-for-reduced-rates-and-for-mass.html | RECORDS: LOWER PRICES; Possibilities for Reduced Rates and for Mass Sales--Recent Releases REVIEWS In the Popular Field 'ZAZA' REVIVAL | True | By Howard Taubman | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/lucy-flemming-engaged-to-wed-good-counsel-college-alumna-will-be.html | Lucy Flemming Engaged to Wed; Good Counsel College Alumna Will Be Married to John P. McGrath, an Attorney | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/what-makes-music-modern-a-special-idiom-need-not-be-sole-test-of.html | WHAT MAKES MUSIC MODERN; A Special Idiom Need Not Be Sole Test of Contemporaneity-- Factors in Attitude of the Critic | True | By Olin Downes | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/norina-greco-sings-aida-heard-in-title-role-with-the-san-carlo.html | NORINA GRECO SINGS 'AIDA'; Heard in Title Role With the San Carlo Company at Center | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/array-of-patent-models-on-hand-for-fair-show.html | Array of Patent Models On Hand for Fair Show | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/breuer-young-pitcher-added-to-yanks-casualty-list-with-nerve.html | Breuer, Young Pitcher, Added to Yanks' Casualty List With Nerve Ailment; ILLNESS AGAIN HITS YANKEE FIRING LINE Breuer, Freshman, Star, to Be Kept Out for Indefinite Period by Neuralgia SINGLE GAME ON TODAY Pearson to Oppose Red Sox --Many Turned Away as Twin Bill Is Put Off | True | By James P. Dawson Special To the New York Times. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/gossip-of-the-rialto-news-of-the-late-spring-theatre-along-and.html | GOSSIP OF THE RIALTO; News of the Late Spring Theatre Along and Around Times Square | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/wood-field-and-stream-brielle-tuna-contest.html | WOOD, FIELD AND STREAM; Brielle Tuna Contest | True | By Raymond R. Camp | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/schoolboys-visit-marine-academy-49-high-school-counselors-inspect.html | SCHOOLBOYS VISIT MARINE ACADEMY; 49 High School Counselors Inspect Merchant Ship Training Base Here GUEST SAIL CALLED OFF Party on Eve of Cadet Cruise Calculated to Inspire Interest in the Course | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/elsie-at-home.html | ELSIE AT HOME | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/notre-dame-players-to-coach.html | Notre Dame Players to Coach | True | | C1B 458059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/planting-ferns-in-the-garden-best-in-masses-there-are-varieties.html | Planting Ferns In the Garden; Best in Masses, There Are Varieties That Thrive in Sun or Shade | True | By Minna Anthony Common | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/wasdell-purchased-by-dodgers-batted-only-086-for-the-senators.html | Wasdell Purchased by Dodgers; Batted Only .086 for the Senators; Former First Baseman Likely to Play in the Outfield--Moore Faces Release to Make Room--Hamlin Opposes Phils Today | True | By Roscoe McGowen Special To the New York Times. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/flowers-and-groundcovers-suitable-for-setting-out-on-memorial-day-a.html | Flowers and Groundcovers Suitable For Setting Out on Memorial Day; A GARDEN OF THE ORIENT | True | By Dorothy H. Jenkinsgeorge Kin Leung | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/to-ask-war-relief-unity-community-chest-body-wants-red-cross-as.html | TO ASK WAR RELIEF UNITY; Community Chest Body Wants Red Cross as Coordinator | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/field-men-to-rule-for-labor-board-regional-officers-will-direct.html | FIELD MEN TO RULE FOR LABOR BOARD; Regional Officers Will Direct Representation Cases Under a New Plan EXAMINERS ARE DISPLACED Change Is Thought an Answer to Charges They Held to Home-Office Ideas | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/high-schools-hit-by-survey-held-failing-to-fit-students-for.html | High Schools Hit by Survey; Held Failing to Fit Students for Business Life After Graduation | True | By Benjamin Fine | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/the-rise-of-the-coal-miners-union.html | The Rise of the Coal Miners' Union | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/ralph-oneil-dies-exhead-of-legion-national-commander-193031-kansas.html | RALPH O'NEIL DIES; EX-HEAD OF LEGION; National Commander 1930-31, Kansas Leader in 1925, Long Active in Its Affairs CITED FOR WORK IN WAR Saw Action at Argonne and at St. Mihiel--Retiring Chief of Kansas Bar Association | True | Times Wide World, 1930 | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/waiting-list-gains-at-peabody-home-economic-problem-is-facing.html | Waiting List Gains At Peabody Home; Economic Problem Is Facing Humane Refuge for Aged 'Indigent Gentlewomen' | True | By Elizabeth la Hines | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/big-guns-to-be-fired-fort-tilden-test-is-set-for-tomorrow-if.html | BIG GUNS TO BE FIRED; Fort Tilden Test Is Set for Tomorrow if Visibility Is Good | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/red-fox-horse-show-victor.html | Red Fox Horse Show Victor | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/hollywood-jitters-the-war-jeopardizes-6000000-worth-of-new.html | HOLLYWOOD JITTERS; The War Jeopardizes $6,000,000 Worth of New Films--Other Items of News | True | By Douglas W. Churchill Hollywood. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/way-to-prevent-moisture.html | Way to Prevent Moisture | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/lotus-eating-on-a-south-sea-island.html | Lotus Eating on a South Sea Island | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/doubles-overtime-pay-state-referee-finds-law-forces-indemnity-if.html | DOUBLES OVERTIME PAY; State Referee Finds Law Forces Indemnity if Worker Sues | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/lawrenceville-nine-wins.html | Lawrenceville Nine Wins | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/the-younger-generation-in-the-united-states-today.html | The Younger Generation in the United States Today | True | By Rose Feld | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/article-24-no-title.html | Article 24 -- No Title | True | | C1B 458059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/new-issues-from-afar-liberia-marks-centennial-of-foundingsheets-of.html | NEW ISSUES FROM AFAR; Liberia Marks Centennial Of Founding--Sheets Of Czech Stamps Color the Pony Express | True | By la Rue Applegate | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/reports-733000000-paid-back-to-holc.html | Reports $733,000,000 Paid Back to HOLC | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/bluebeards-castle-tower-the-modern-hotel.html | BLUEBEARD'S CASTLE TOWER; The Modern Hotel | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/june-in-country-planned.html | June in Country Planned | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/music-also-has-its-pioneers.html | Music Also Has Its Pioneers | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/street-widening-planned-eastern-boulevard-in-bronx-is-marked-for.html | STREET WIDENING PLANNED; Eastern Boulevard in Bronx Is Marked for Improvement | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/to-study-aid-for-allies-new-york-group-sets-meeting-for-tomorrow.html | TO STUDY AID FOR ALLIES; New York Group Sets Meeting for Tomorrow Night | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/overprints-for-2-areas-changed-paper-expected-in-both-netherlands.html | OVERPRINTS FOR 2 AREAS; Changed Paper Expected In Both Netherlands And Belgium | True | By Kent B. Stiles | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/isabelle-brandreth-wed-she-becomes-bride-of-williams-murray-jr-in.html | Isabelle Brandreth Wed; She Becomes Bride of William S. Murray Jr. in Church Here | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/news-notes-from-the-studies.html | NEWS NOTES FROM THE STUDIES | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/air-currents.html | AIR CURRENTS | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/roberts-prevails-in-distance-shoot-takes-eastern-handicap-with-96.html | ROBERTS PREVAILS IN DISTANCE SHOOT; Takes Eastern Handicap With 96 at Stratford--Beaver Triumphs in Doubles | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/marian-denton-plans-wedding-daughter-of-naval-officer-to-be-married.html | Marian Denton Plans Wedding; Daughter of Naval Officer to Be Married to Arthur Denton On June 22 in Jersey | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/of-mr-brown-and-newtonian-theory-or-proving-conclusively-that-the.html | OF MR. BROWN AND NEWTONIAN THEORY; Or Proving Conclusively That the Law of Gravity Can Be Defied | True | By Theodore Strauss | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/1939-alcohol-taxes-exceeded-a-billion-payments-topped-20000000-in.html | 1939 ALCOHOL TAXES EXCEEDED A BILLION; Payments Topped $20,000,000 in Six States | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/finishing-brooklyn-apartment.html | Finishing Brooklyn Apartment | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/peace-asked-as-miracle-archbishop-spellman-urges-prayers-for-end-of.html | PEACE ASKED AS 'MIRACLE'; Archbishop Spellman Urges Prayers for End of World War | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/to-study-working-of-church-pension-assembly-orders-an-inquiry-into.html | TO STUDY WORKING OF CHURCH PENSION; Assembly Orders an Inquiry Into Actuarial Efficiency of Presbyterian System IN VIEW OF LOW INTEREST Annuity Cut of Last Year Is Restored and Credits Are Set for Transferring Clergy | True | By Richard Tompkins Special To the New York Times. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/1939-infant-death-rate-record-low-for-nation.html | 1939 Infant Death Rate Record Low for Nation | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/ca-norwood-dies-a-boston-attorney-counsel-0517-for-the-science.html | C.A. NORWOOD DIES; A BOSTON ATTORNEY; Counsel '05-17 for the Science Church There Once Legislator | True | Special to THE NEW YORK TIMES. | C1B 458059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/navy-yard-on-48hr-week-portsmouth-orders-700-men-on-this-basis.html | NAVY YARD ON 48-HR. WEEK; Portsmouth Orders 700 Men on This Basis, Plans 5,650 Force | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/mass-celebrated-in-rain-7000-catholic-youth-attend-park-service-in.html | MASS CELEBRATED IN RAIN; 7,000 Catholic Youth Attend Park Service in White Plains | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/barbers-strike-ending-union-says-more-than-half-of-bronx-shops-have.html | BARBERS' STRIKE ENDING; Union Says More Than Half of Bronx Shops Have Signed | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/delay-action-on-bronx-road.html | Delay Action on Bronx Road | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/concerts-in-parks-begin-next-sunday-free-wpa-programs-include.html | CONCERTS IN PARKS BEGIN NEXT SUNDAY; Free WPA Programs Include Symphony and Dancing Events in 5 Boroughs PERFORMANCE ON MALL Another Will Be Given on the Opening Night at 8:30 in Queens Park | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/wood-leads-at-130-tying-golf-record-equals-major-tourney-mark.html | WOOD LEADS AT 130, TYING GOLF RECORD; Equals Major Tourney Mark, Adding a 66--Hogan, 135, Is 2d in Metropolitan Open | True | Times Wide World | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/two-elevated-links-condemned-by-court-mclaughlin-order-covers-parts.html | TWO ELEVATED LINKS CONDEMNED BY COURT; McLaughlin Order Covers Parts of 2d and 9th Ave. Lines | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/child-and-parent.html | CHILD AND PARENT | True | By Catherine MacKenzie | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/police-department.html | Police Department | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/insurance-deals-in-securities-off-6894257636-total-last-year-for.html | INSURANCE DEALS IN SECURITIES OFF; $6,894,257,636 Total Last Year for Leading Concerns-- $6,933,783,357 in '38 INCREASE FOR FIRST TEN Purchases of Equitable Life Lead List, at $668,592,000 --Metropolitan Second | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/tailer-scheftel-atkinson-and-riddell-advance-in-garden-city-golf-to.html | Tailer, Scheftel, Atkinson and Riddell Advance in Garden City Golf Tourney; RIDDELL SETS BACK TIMPSON ON LINKS Wins, 1 Up, to Gain Semi-Final Round of Travis Memorial Golf at Garden City TAILER CRUSHES DUNPHY Captures Match by 6 and 5 --Scheftel Defeats Sims --Atkinson Tops Smith | True | By Lincoln A. Werden Special To the New York Times. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/columbia-to-hold-class-day-june-3-winners-of-seven-of-the-eight.html | COLUMBIA TO HOLD CLASS DAY JUNE 3; Winners of Seven of the Eight Senior Prizes Are Made Known by Dean Hawkes DR. BUTLER WILL SPEAK Faculty Procession Will Open Exercises-- Alumni Awards Will Be Presented To Present Alumni Prize Class Marshals Named | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/battle-fleet-in-harbor-further-exercises-are-likely-in-hawaiian.html | BATTLE FLEET IN HARBOR; Further Exercises Are Likely in Hawaiian Waters | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/belated-honor-for-gen-mitchell.html | Belated Honor for Gen. Mitchell | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/pan-american-road-financing-action-by-governments.html | PAN AMERICAN ROAD FINANCING; Action by Governments | True | | C1B 458059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/city-college-on-top-83-downs-springfield-nine-with-early-attack-on.html | CITY COLLEGE ON TOP, 8-3; Downs Springfield Nine With Early Attack on Schmidt | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/simplon-express-is-canceled.html | Simplon Express Is Canceled | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/training-for-fha-work-courses-for-underwriting-staff-show-good.html | TRAINING FOR FHA WORK; Courses for Underwriting Staff Show Good Results | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/article-28-no-title.html | Article 28 -- No Title | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/unique-pony-express-museum.html | UNIQUE PONY EXPRESS MUSEUM | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/rail-notes-to-niagara-four-lines-offer-bargain-trips-to-falls-an.html | RAIL NOTES: TO NIAGARA; Four Lines Offer Bargain Trips to Falls--An Outing Scheduled--Exhibit at Fair | True | By Ward Allan Howe | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/taking-insured-loans-large-investments-by-banks-and-mortgage.html | TAKING INSURED LOANS; Large Investments by Banks and Mortgage Companies | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/women-give-awards-to-4-radio-programs-press-club-honors-sponsors.html | WOMEN GIVE AWARDS TO 4 RADIO PROGRAMS; Press Club Honors Sponsors for Quality of Work | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/quaker-service-held-at-wedding-of-miss-oelsner-family-estate-at.html | Quaker Service Held at Wedding Of Miss Oelsner; Family Estate at Oyster Bay Is Setting for Her Marriage To Frederick E. Willits | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/betrothal-announced.html | BETROTHAL ANNOUNCED | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/labor-sets-state-meeting-date.html | Labor Sets State Meeting Date | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/the-importance-of-belts-return-of-the-raglan.html | The Importance of Belts; Return of the raglan | True | Wireless to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/swiss-banks-gold-low-holdings-smallest-since-sept-30.html | SWISS BANK'S GOLD LOW; Holdings Smallest Since Sept. 30, 1936--Circulation Up | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/the-decisive-hour.html | THE DECISIVE HOUR? | True | By Hanson W. Baldwin | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/research-committee-on-welding-formed-will-fix-formulas-for.html | RESEARCH COMMITTEE ON WELDING FORMED; Will Fix Formuas for Different Construction Types | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/selecting-window-types.html | Selecting Window Types | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/canada-the-big-hole-in-american-isolation-as-the-greatest-battle.html | CANADA THE BIG HOLE IN AMERICAN ISOLATION; AS THE GREATEST BATTLE RAGES | True | By Edwin L. James | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/travel-note.html | TRAVEL NOTE | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/coming-auctions-and-exhibits.html | COMING AUCTIONS AND EXHIBITS | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/defense-of-democracy.html | DEFENSE OF DEMOCRACY | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Times Wide World | C1B 458059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/communists-wives-seized-in-france-four-are-arrested-on-charges-of.html | COMMUNISTS' WIVES SEIZED IN FRANCE; Four Are Arrested on Charges of Anti-French Activities-- Many Officials Ousted BASQUES TO BE INTERNED 62,000 Questioned in 2,000 Paris Raids-- Drive Nets 500 Suspects | True | Wireless to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/small-business-pledged-for-defense-says-secretary-but-against.html | SMALL BUSINESS PLEDGED; For Defense, Says Secretary, but Against Bureaucracy | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/acreage-is-sold-in-bernardsville-new-yorkers-buy-plots-on-round-top.html | ACREAGE IS SOLD IN BERNARDSVILLE; New Yorkers Buy Plots on Round Top Road for Home Improvements JERSEY AREAS ARE ACTIVE Builders Start Home Center on Old Baker Estate in Englewood Section | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/balkans-see-their-fate-involved-hitlers-new-map-of-the-world.html | BALKANS SEE THEIR FATE INVOLVED; HITLER'S NEW MAP OF THE WORLD | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/calls-21-in-georgia-for-graft-inquiry-federal-prosecutor-acts-on.html | CALLS 21 IN GEORGIA FOR GRAFT INQUIRY; Federal Prosecutor Acts on Complaints of Frauds on Large State Purchases HIGH OFFICIALS TO TESTIFY Advantage of Competitive Bids Is Alleged to Have Been Denied to Taxpayers | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/to-offer-long-beach-home.html | To Offer Long Beach Home | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/bettine-parkin-wed-in-jersey-bride-wears-gown-of-ivory-satin-at-her.html | Bettine Parkin Wed in Jersey; Bride Wears Gown of Ivory Satin at Her Marriage to Donald G. Smith | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/carvingknife-duel-is-fatal.html | Carving-Knife Duel Is Fatal | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/2-burned-to-death-in-cabin-of-cruiser-coffee-pot-explodeswoman.html | 2 BURNED TO DEATH IN CABIN OF CRUISER; Coffee Pot Explodes-- Woman Mistook Gasoline for Water | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/mexicans-arrest-trotskys-guards-five-police-who-failed-to-bar.html | MEXICANS ARREST TROTSKY'S GUARDS; Five Police Who Failed to Bar Attackers and Officer in Charge Are Held | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/to-oaxaca-by-airline-fivehour-flight-from-acapulco-to-old-indian.html | TO OAXACA BY AIRLINE; Five-Hour Flight From Acapulco to Old Indian Ruins One of Scenic Grandeur | True | By Sylvia Martin | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/womans-body-found-in-river.html | Woman's Body Found in River | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/green-calls-cio-danger-to-defense-tells-labor-conference-in.html | GREEN CALLS C.I.O. DANGER TO DEFENSE; Tells Labor Conference in Hartford That People Are Losing Patience With LewisSEES COMMUNIST LINKA.F.L. Leader Asserts FoeHas Never Lifted His VoiceAgainst Dictators | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/hunter-athletes-meet-new-president-is-introduced-at-association.html | HUNTER ATHLETES MEET; New President Is Introduced at Association Dinner | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/tigers-17-blows-defeat-white-sox-detroit-gains-104-victory-halting.html | TIGERS 17 BLOWS DEFEAT WHITE SOX; Detroit Gains 10-4 Victory, Halting Chicago Winning Streak at 5 Games | True | | C1B 458059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/president-to-form-a-defense-board-of-all-segments-experts-from.html | PRESIDENT TO FORM A DEFENSE BOARD OF ALL SEGMENTS; Experts From Industry, Labor, Consumers, Etc., Will Work With Federal Officials TO COORDINATE PROGRAM Roosevelt Seeks 'to Avoid Upsetting American Life,' to Prevent 'Highs and Lows' | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/towns-cities-seek-new-arms-plants-they-ask-woodring-to-locate.html | TOWNS, CITIES SEEK NEW ARMS PLANTS; They Ask Woodring to Locate Defense Structures in Their Areas 30 PLANE UNITS PLANNED They Will Be Put Up if Needed for Private Operation-- More Land Sought | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/miss-simpkins-betrothed-st-louis-girl-will-become-the-bride-of.html | Miss Simpkins Betrothed; St. Louis Girl Will Become the Bride of Trumbull Richard | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/princeton-games-will-aid-charity-new-jerseys-polish-relief.html | PRINCETON GAMES WILL AID CHARITY; New Jersey's Polish Relief Commission Will Share in Proceeds of the Meet | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/king-georges-cousin-missing.html | King George's Cousin Missing | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/monsters-in-armor.html | MONSTERS IN ARMOR | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/business-barred-to-georgia-aliens-rivers-orders-voiding-june-1-of.html | BUSINESS BARRED TO GEORGIA ALIENS; Rivers Orders Voiding June 1 of Their Licenses to Engage in Trade or Professions MUST ASK CITIZENSHIP That Is Provided as Means of Exemption From Step in Fight on 'Fifth Columnists' | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/the-youthful-stars-that-mostly-wane-shirley-temples-retirement-at.html | THE YOUTHFUL STARS THAT MOSTLY WANE; Shirley Temple's retirement at 11 illustrates the erratic courses of the little stars that flash on movie screens, as well as the hardships of being both famous and young. | True | By Douglas W. Churchill Holly Wood. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/cornell-beats-penn-143-captain-brennan-gets-10-goals-in-ithaca.html | CORNELL BEATS PENN, 14-3; Captain Brennan Gets 10 Goals in Ithaca Lacrosse Game | True | Special to THE NEW YORK TIMES. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/dies-inquiry-commended-knights-of-columbus-council-also-approves.html | DIES INQUIRY COMMENDED; Knights of Columbus Council Also Approves Agent at Vatican | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/jules-weber-dead-importer-since-1887-founder-of-own-firm-here-was.html | JULES WEBER DEAD; IMPORTER SINCE 1887; Founder of Own Firm Here Was Official of French Hospital | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/lottery-to-pay-pensions-is-new-california-scheme-backers-claim.html | LOTTERY TO PAY PENSIONS IS NEW CALIFORNIA SCHEME; Backers Claim Enough Signatures for Vote But Opponents Attack Plan's Economics Size of Prizes | True | By Robert O. Foote | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/taxpayer-for-rego-park-li.html | Taxpayer for Rego Park, L.I. | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 458059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/botanical-garden-avoids-a-deficit-by-strictest-economy-it-kept.html | BOTANICAL GARDEN AVOIDS A DEFICIT; 'By Strictest Economy' It Kept Within Its Income During the Year, Dr. Robbins Reports IMPROVEMENTS DESCRIBED Funds for Others Held Badly Needed--Demands Upon Facilities Increased | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/quotation-marks-from-the-weeks-news.html | Quotation Marks; From the Week's News | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/special-broadcast-to-aid-fund-drive-stage-and-screen-stars-to-be.html | SPECIAL BROADCAST TO AID FUND DRIVE; Stage and Screen Stars to Be Heard on Program Today for City's Charities WOMEN SPONSORING EVENT One Contribution of $5,000 and Numerous Others for Smaller Amounts Received | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/new-cantata-by-still.html | NEW CANTATA BY STILL | True | | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/spies-swarm-along-danube-rumania-seeks-to-combat-both-german-and.html | SPIES SWARM ALONG DANUBE; Rumania Seeks to Combat Both German and Allied Agents, but Their Work Goes On Increase of Tourists | True | By Eugen Kovacs Special Correspondence, the New York Times. | C1B 458059 |
| 1940-05-26 | 1940-05-26 | https://www.nytimes.com/1940/05/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 458059 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/spellman-asks-for-peace-prayers-in-archdiocese-during-all-of-june.html | Spellman Asks for Peace Prayers In Archdiocese During All Of June; Archbishop Requests That Parishes Hold Daily Services to Appeal for End of War --Holy Hours at St. Patrick's Friday | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/soviet-is-chided-on-coal-rise-in-production-this-year-put-at-only.html | SOVIET IS CHIDED ON COAL; Rise in Production This Year Put at Only 5.3% | True | Wireless to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/george-vi-leads-empire-in-prayers-eor-victory-of-the-allied-peoples.html | George VI Leads Empire in Prayers Eor Victory of the Allied Peoples; AS THEIR MAJESTIES LED THE BRITISH NATION IN PRAYER FOR VICTORY YESTERDAY AT WESTMINSTER ABBEY | True | Times Wide World Cablephotos, passed yesterday by British Censor | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/the-texts-of-the-days-war-communiques.html | The Texts of the Day's War Communiques | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/nyac-in-front-107.html | N.Y.A.C. in Front, 10-7 | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/honored-for-aiding-blind-john-m-glenn-to-receive-the-leslie-dana.html | HONORED FOR AIDING BLIND; John M. Glenn to Receive the Leslie Dana Gold Medal | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/savings-analysis-system-aba-division-develops-means-for-account.html | SAVINGS ANALYSIS SYSTEM; A.B.A. Division Develops Means for Account Surveys | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/buloffkadison-recital-yiddish-stage-folk-welcomed-back-from-south.html | BULOFF-KADISON RECITAL; Yiddish Stage Folk Welcomed Back From South America | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/auction-sales.html | AUCTION SALES | True | | C1B 458060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/pearson-keller-pace-champions-in-7to2-triumph-over-red-sox-monte.html | Pearson, Keller Pace Champions In 7-to-2 Triumph Over Red Sox; Monte Hurls Fourth Victory While Charley Bats in Three Runs, One With Homer, as Yankees Rise From Cellar | True | By James P. Dawson Special To the New York Times. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/hunt-for-girl-intensified-police-seek-lillian-gordon-of-bronx-whose.html | HUNT FOR GIRL INTENSIFIED; Police Seek Lillian Gordon of Bronx, Whose Father Is Ill | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/nonuse-of-gas-laid-to-nazis-fear-of-it-french-retaliatory-measures.html | NON-USE OF GAS LAID TO NAZIS' FEAR OF IT; French Retaliatory Measures Would Immobilize Tanks | True | Wireless to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/news-of-the-stage-eddie-dowling-to-offer-new-musical-show-in-august.html | NEWS OF THE STAGE; Eddie Dowling to Offer New Musical Show in August --'Russian Bank' Closes After Three Performances | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/confer-in-ecuador-on-panama-defense-army-and-navy-officers-debate.html | CONFER IN ECUADOR ON PANAMA DEFENSE; Army and Navy Officers Debate Joint Action on Canal | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/jersey-city-and-orioles-divide-bears-break-even-with-syracuse.html | Jersey City and Orioles Divide; Bears Break Even With Syracuse; Little Giants Win, 5-4, on Home Run by Dickshot, Then Lose to Baltimore by 9-7 | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/fraud-warning-issued-spanish-swindle-again-makes-appearance-in.html | FRAUD WARNING ISSUED; 'Spanish Swindle' Again Makes Appearance in Mexico | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/bmt-el-lines-to-shift-service-city-to-close-2-sections-this-week.html | B.M.T. 'El' Lines to Shift Service; City to Close 2 Sections This Week; New Schedules Affect Fulton St., Lexington Ave. and Culver Roads--Free Transfers to the Independent System at Some Stations | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/war-relief-funds-stress-need-of-aid-red-cross-gets-77-pennies-in.html | WAR RELIEF FUNDS STRESS NEED OF AID; Red Cross Gets 77 Pennies in 'Sacrifice' Gift--$15,000 From Telephone Company TOTAL HERE IS $406,141 Help for the Netherlands Is Asked--Belgian and Polish Charities Issue Call | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/berlin-pondering-warend-recovery-financial-quarters-scan-possible.html | BERLIN PONDERING WAR-END RECOVERY; Financial Quarters Scan Possible Course for Reich's Economic Change-Over | True | Wireless to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/raf-lists-victory-in-4hour-air-duel-40-nazi-bombers-crippled-in.html | R.A.F. LISTS VICTORY IN 4-HOUR AIR DUEL; 40 Nazi Bombers Crippled in Battle Over French Coast, Ministry Declares | True | By Harold Denny Wireless To the New York Times. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/fortitude-of-londons-markets-shown-in-rally-on-emergency-bill.html | Fortitude of London's Markets Shown in Rally on Emergency Bill; Government Issues, Especially, Held in Last Week's Crises--Volume of Trading, However, Is Small | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/mayor-presses-taxi-strike-peace-efforts-but-two-fleets-still-refuse.html | Mayor Presses Taxi Strike Peace Efforts, But Two Fleets Still Refuse Arbitration | True | | C1B 458060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/3-faiths-seek-way-out-of-job-crisis-fear-turn-to-arms-economics.html | 3 FAITHS SEEK WAY OUT OF JOB CRISIS; Fear Turn to 'Arms Economics' --Conference Will Be Held June 4 to 6 at Capital | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/gf-smith-64-dies-banker-civic-aide-exhead-of-nassau-national-held.html | G.F. SMITH, 64, DIES; BANKER, CIVIC AIDE; Ex-Head of Nassau National Held Executive Posts in Other Financial Houses A LEADER IN BROOKLYN Helped in Drives for Borough Charities--Aided Waterman in Campaign for Mayor | True | Blakeman & Shuter | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/rail-engine-shipments-up.html | Rail Engine Shipments Up | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/178th-st-tunnel-to-open-june-27-engineering-difficulties-met-at.html | 178TH ST. TUNNEL TO OPEN JUNE 27; Engineering Difficulties Met at Washington Bridge-Harlem River Speedway Link AUTO TUBE READY A MONTH But Sand, Clay and Shale Caused Plans Revision--Cost Set at $5,000,000 | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/screen-news-here-and-in-hollywood-warners-to-produce-secret-army.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners to Produce 'Secret Army,' Story of the Fifth Column in Netherlands TWO FILMS OPEN TODAY 'Phantom Wagon' and 'Saint Takes Over' Listed--Three Other Pictures This Week | True | By Douglas W. Churchill Special To the New York Times. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/topics-of-the-times.html | Topics Of The Times | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/margaret-vogel-a-bride-brigadier-generals-daughter-is-wed-to-lieut.html | MARGARET VOGEL A BRIDE; Brigadier General's Daughter Is Wed to Lieut. E.W. Durant Jr. | True | Special Cable to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/alumnae-to-give-spring-dance.html | Alumnae to Give Spring Dance | True | Special to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/elite-giants-win-81-down-new-york-black-yankees-homestead-grays.html | ELITE GIANTS WIN, 8-1; Down New York Black Yankees -- Homestead Grays Victors | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/command-shifted-sir-john-dill-becomes-chief-of-all-british-fighting.html | COMMAND SHIFTED; Sir John Dill Becomes Chief of All British Fighting Forces NOTED FOR ATTACK Belgian Cabinet Heads and Reynaud Confer With Halifax | True | By Raymond Daniell Special Cable To the New York Times. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/wont-remove-red-cross-american-unit-will-keep-it-even-if-it-is-no.html | WON'T REMOVE RED CROSS; American Unit Will Keep It, Even if It Is No Protection | True | Wireless to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/honors-marine-library-american-society-recognizes-appealing.html | HONORS MARINE LIBRARY; American Society Recognizes 'Appealing' Publicity | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/suzanne-kaufman-engaged-to-marry-troth-of-smith-college-senior-to.html | SUZANNE KAUFMAN ENGAGED TO MARRY; Troth of Smith College Senior to William Kling Is Made Known by Parents | True | Shubert | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/margaret-stokes-becomes-engaged-parents-make-known-troth-of.html | MARGARET STOKES BECOMES ENGAGED; Parents Make Known Troth of Rosemary Hall Alumna to Lawrence D. Roberts PLANS SUMMER WEDDING She Is Descendant of Captain Tennis Dircks Van Vechten, Early Dutch Settler | True | Special to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/stalinism-fascism-and-nazism-are-religions-competing-with.html | Stalinism, Fascism and Nazism Are Religions Competing With Christianity, Fosdick Says | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/australian-unity-urged-melbourne-citizens-ask-steps-to-mobilize-all.html | AUSTRALIAN UNITY URGED; Melbourne Citizens Ask Steps to Mobilize All Resources | True | Wireless to THE NEW YORK TIMES. | C1B 458060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/railway-men-honored-french-cite-bravery-of-those-who-worked-under.html | RAILWAY MEN HONORED; French Cite Bravery of Those Who Worked Under Fire | True | Wireless to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/communists-saved-from-illinois-mob-kept-in-pekin-jail-overnight.html | COMMUNISTS SAVED FROM ILLINOIS MOB; Kept in Pekin Jail Overnight, Escorted Out of Town | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/milk-drivers-end-strike-in-chicago-they-accept-pay-at-the-old-scale.html | MILK DRIVERS END STRIKE IN CHICAGO; They Accept Pay at the Old Scale While Discussion of Changes Continues DELIVERIES RESUME TODAY Truce Provides for Settlement by Arbitration if the Talks Fail by June 10 | True | Special to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/wounded-brought-back-three-hospital-ships-dock-in-england-escaping.html | WOUNDED BROUGHT BACK; Three Hospital Ships Dock in England, Escaping Bombers | True | Special Cable to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/garber-gains-at-handball.html | Garber Gains at Handball | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/british-repulse-attacks-troops-sent-to-aid-belgians-under-heavy.html | BRITISH REPULSE ATTACKS; Troops Sent to Aid Belgians Under Heavy Nazi Fire | True | Wireless to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/son-born-to-mrs-ce-tilton.html | Son Born to Mrs. C.E. Tilton | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/west-manhattan-wins-meet.html | West Manhattan Wins Meet | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/fete-to-assist-charity-annual-westchester-event-is-to-take-place.html | FETE TO ASSIST CHARITY; Annual Westchester Event Is to Take Place June 14 and 15 | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/first-ladys-plea-ignored-by-youth-attack-on-defense-program-allowed.html | FIRST LADY'S PLEA IGNORED BY YOUTH; Attack on Defense Program Allowed to Stand After Her Warning Lives Are at Stake | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/margaret-rich-to-be-wed-congressmans-daughter-engaged-to-elmer-boyd.html | MARGARET RICH TO BE WED; Congressman's Daughter Engaged to Elmer Boyd Staats | True | Special to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/government-maturities-3091830850-in-year.html | Government Maturities $3,091,830,850 in Year | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/deals-in-the-bronx-savings-bank-gets-cash-for-house-on-hermany.html | DEALS IN THE BRONX; Savings Bank Gets Cash for House on Hermany Avenue Site | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/fish-adjures-party-says-republican-victory-depends-on-clarifying.html | FISH ADJURES PARTY; Says Republican Victory Depends on Clarifying War Issue | True | Special to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/cable-support-of-white-americans-in-buenos-aires-send-pledge-to.html | CABLE SUPPORT OF WHITE; Americans in Buenos Aires Send Pledge to Allies' Aid Group | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/saul-elman-is-dead-father-of-violinist-af-first-opposed-to-sons.html | SAUL ELMAN IS DEAD; FATHER OF VIOLINIST; Af First Opposed to Son's Desire to Be Musician | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/bank-sells-tenement-lockport-institution-disposes-of-flat-on-third.html | BANK SELLS TENEMENT; Lockport Institution Disposes of Flat on Third Ave. in Brooklyn | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/text-of-president-roosevelts-radio-talk-on-the-state-of-our.html | Text of President Roosevelt's Radio Talk on the State of Our Defenses | True | | C1B 458060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/the-international-situation.html | The International Situation | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/miss-kathleen-keer-plans-her-wedding-smith-student-will-be-bride-of.html | MISS KATHLEEN KEER PLANS HER WEDDING; Smith Student Will Be Bride of B.C. Breeden on June 29 | True | Special to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/winged-foot-pro-wins-by-11-shots-rounds-of-64666866-give-wood.html | WINGED FOOT PRO WINS BY 11 SHOTS; Rounds of 64-66-68-66 Give Wood Metropolitan Title and All-Time Record HOGAN RUNNER-UP AT 275 Ghezzi Is at 280, Hines 281, Smith and Billows 282, Pose 284, Yansick 286 | True | By William D. Richardson Special To the New York Times. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/the-president-on-defense.html | THE PRESIDENT ON DEFENSE | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/budge-victor-over-cooke.html | Budge Victor Over Cooke | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/my-admiral-named-best-mcparland-dog-wins-at-boston-terrier.html | MY ADMIRAL NAMED BEST; McParland Dog Wins at Boston Terrier Specialty Show | True | Special to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/london-communist-leader-held.html | London Communist Leader Held | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/gibbs-predicts-big-blow-at-nazis-with-millions-of-men-in-the-battle.html | Gibbs Predicts Big Blow at Nazis With Millions of Men in the Battle; If Allied Armies Continue to Hold North and South of the Somme, French Can Mass for Great Attack, Writer Declares | True | By Sir Philip Gibbs British War Correspondent North American Newspaper Alliance | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/on-a-battlefield-strewn-with-disabled-tanks.html | ON A BATTLEFIELD STREWN WITH DISABLED TANKS | True | Tlmes Wide World Radiophotos, passed yesterday by German Censor | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/demands-jobs-not-guns-massachusetts-youth-meeting-is-warned-of.html | DEMANDS 'JOBS, NOT GUNS; Massachusetts Youth Meeting Is Warned of Labor's Foes | True | Special to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/asks-aid-for-allies-jersey-candidate-says-our-destiny-rests-in.html | ASKS AID FOR ALLIES; Jersey Candidate Says Our Destiny Rests in France | True | Special to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/gannett-to-speak-in-oregon.html | Gannett to Speak in Oregon | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/war-ends-outlets-for-surplus-grain-effect-on-prices-beginning-to.html | WAR ENDS OUTLETS FOR SURPLUS GRAIN; Effect on Prices Beginning to Appear--News Too Uncertain for Big Commitments COLLAPSE NOT SURPRISING Trade, However, Feels That the Price 'Pegging' Measure Is a Temporary One | True | Special to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/2-firemen-hurt-in-crash-engine-hits-truck-responding-to-false-alarm.html | 2 FIREMEN HURT IN CRASH; Engine Hits Truck Responding to False Alarm in Ridgewood | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/bees-halted-108-by-5-giant-homers-danninig-slams-2-and-young.html | BEES HALTED, 10-8, BY 5 GIANT HOMERS; Danninig Slams 2, and Young, Whitehead and Glossop Get One Each in Up-Hill Game SCHUMACHER IS POUNDED Hammered for Five Runs in Three Innings, but Mates Score Six in Fifth | True | By John Drebinger | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/enginetesting-unit-speeded.html | Engine-Testing Unit Speeded | True | | C1B 458060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/allies-at-fair-ask-gods-help-in-fight-prayers-offered-in-pavilions.html | ALLIES AT FAIR ASK GOD'S HELP IN FIGHT; Prayers Offered in Pavilions of Nine Nations Entreat Preservation of Ideals BRITISH SERVICE SOLEMN Impressive Ceremony Before Magna Carta Emphasizes Civil Liberties' Peril | True | By Sidney M. Shalett | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/german-leaders-cocksure-generals-do-not-even-bother-to-hide-their.html | GERMAN LEADERS COCKSURE; Generals Do Not Even Bother to Hide Their Intentions | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/brahms-to-open-stadium-season-artur-rodzinski-will-conduct-concert.html | BRAHMS TO OPEN STADIUM SEASON; Artur Rodzinski Will Conduct Concert on June 20, With Serkin as Soloist 16 DATES FOR SMALLENS Will Direct Gershwin Memorial Program—Flagstad to Sing in All-Wagner Event | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/asks-us-to-buy-up-lard-alabama-proposal-to-wallace-would-bolster.html | ASKS U.S. TO BUY UP LARD; Alabama Proposal to Wallace Would Bolster Prices | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/tailer-takes-garden-city-final-for-third-time-routing-riddell-wins.html | Tailer Takes Garden City Final For Third Time, Routing Riddell; Wins Travis Memorial Golf in 4-and-3 Match After Halting Scheftel, 3 and 2-- Atkinson Loses Semi-Final at 18th | True | By Lincoln A. Werden Special To the New York Times. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/mavis-thirwall-betrothed.html | Mavis Thirwall Betrothed | True | Special to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/official-move-curbs-berlin-stock-boom-runaway-victory-market-held.html | OFFICIAL MOVE CURBS BERLIN STOCK BOOM; Runaway 'Victory' Market Held Menace to War Financing | True | Wireless to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/million-are-urged-to-evangelize-us-bible-institute-graduates-hear.html | MILLION ARE URGED TO EVANGELIZE U.S.; Bible Institute Graduates Hear Dr. Don Odell Shelton | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/hal-roach-jr-weds-dolly-hunt.html | Hal Roach Jr. Weds Dolly Hunt | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/plaque-honors-settler-memorial-to-pieter-wyckoff-is-unveiled-at.html | PLAQUE HONORS SETTLER; Memorial to Pieter Wyckoff Is Unveiled at Flatlands Church | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/stone-laid-for-yonkers-church.html | Stone Laid for Yonkers Church | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/two-killed-in-mexican-rioting.html | Two Killed in Mexican Rioting | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/frances-circulation-swelled-by-demand-for-notes-by-her-own-and.html | France's Circulation Swelled by Demand For Notes by Her Own and Belgian Refugees | True | Wireless to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/greenwich-house-exhibition.html | Greenwich House Exhibition | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/e-watts-hurt-at-front-ambulance-man-struck-by-falling-wall-as-he.html | E. WATTS HURT AT FRONT; Ambulance Man Struck by Falling Wall as He Saves a Baby | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/synagogue-service-honors-holland-members-of-dutch-groups-hear.html | SYNAGOGUE SERVICE HONORS HOLLAND; Members of Dutch Groups Hear Sermon in Native Language by Rabbi Cardozo | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/says-hitlerian-ways-go-on-whoever-wins-culbertson-exenvoy-sees-a.html | SAYS HITLERIAN WAYS GO ON WHOEVER WINS; Culbertson, Ex-Envoy, Sees a Lasting Danger 'in Our Midst' | True | | C1B 458060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/civil-service-praised-reform-group-holds-system-has-demonstrated.html | CIVIL SERVICE PRAISED; Reform Group Holds System Has Demonstrated Value | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/heifetz-gets-ovation-gives-six-encores-at-farewell-recital-in.html | HEIFETZ GETS OVATION; Gives Six Encores at Farewell Recital in Buenos Aires | True | Special Cable to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/margaret-w-work-will-be-wed-june-20-lawrence-girl-to-have-garden.html | MARGARET W. WORK WILL BE WED JUNE 20; Lawrence Girl to Have Garden Marriage to W. Ware Lynch | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/french-liner-champlain-here.html | French Liner Champlain Here | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/bipartisan-election-urged.html | Bipartisan Election Urged | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/netherlanders-told-to-report.html | Netherlanders Told to Report | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/wins-journalism-award-nj-carignan-gets-charles-p-cooper-scholarship.html | WINS JOURNALISM AWARD; N.J. Carignan Gets Charles P. Cooper Scholarship at Columbia | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/french-envoy-leaves-argentina.html | French Envoy Leaves Argentina | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/italys-war-entry-after-june-10-seen-growing-signs-held-to-point-to.html | ITALY'S WAR ENTRY AFTER JUNE 10 SEEN; Growing Signs Held to Point to a Step Then--Mussolini Confers on Readiness | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/socks-wins-jumper-title-lord-britain-hunter-champion-in-rockwood.html | SOCKS WINS JUMPER TITLE; Lord Britain Hunter Champion in Rockwood Hall Show | True | Special to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/plan-union-pilgrimage-electrical-workers-to-protest-antitrust.html | PLAN UNION PILGRIMAGE; Electrical Workers to Protest Anti-Trust Prosecutions | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/aircraft-concerns-propose-stock-deal-grumman-engineering-seeks-to.html | AIRCRAFT CONCERNS PROPOSE STOCK DEAL; Grumman Engineering Seeks to Buy 56,468 Liberty Shares | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/chides-teachers-on-social-building-tildsley-says-gullibility-has.html | CHIDES TEACHERS ON SOCIAL BUILDING; Tildsley Says Gullibility Has Weakened Their Pupils' Mental Stamina 'PROGRESSIVE' ALSO HEARD Kilpatrick Tells Primary Group 'Free Play of Intelligence' Means Democracy | True | From a Staff Correspondent | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/looks-for-retribution-germany-to-pay-in-kind-for-cruelty-now-dr.html | LOOKS FOR RETRIBUTION; Germany to Pay in Kind for Cruelty Now, Dr. Ayer Asserts | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/plane-crash-is-fatal-to-colonel.html | Plane Crash Is Fatal to Colonel | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/canada-will-open-stamp-sale-today-war-savings-certificates-to-be-of.html | CANADA WILL OPEN STAMP SALE TODAY; War Savings Certificates to Be Offered to Reinforce January Loan BUDGET IN PARLIAMENT Financing of $1,100,000,000 in Defense and Regular Costs to Be Put to Commons | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/dies-inquiry-upstate-committee-chairman-on-way-to-buffalo-on-5th.html | DIES INQUIRY UP-STATE; Committee Chairman on Way to Buffalo on '5th Column' Hunt | True | | C1B 458060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/france-now-buying-american-moneys-both-us-and-canadian-notes-and.html | FRANCE NOW BUYING AMERICAN MONEYS; Both U.S. and Canadian Notes and Currency to Be Turned In by June 30 SECURITIES ALSO ON LIST Exchange Control Carries Out Decree--Reserves Held Ample for Payment | True | Wireless to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/planes-are-sought-for-civilian-relief-humanitarian-work-in-war-and.html | PLANES ARE SOUGHT FOR CIVILIAN RELIEF; Humanitarian Work in War and Flood Areas Throughout World Is New Group's Aim RELIGIOUS LEADERS IN IT Main Service Would Be to Take Medical Supplies to Inaccessible Places | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/prayer-a-link-in-defense-it-is-as-much-a-part-of-our-safety-as-arms.html | PRAYER A LINK IN DEFENSE; It Is as Much a Part of Our Safety as Arms, Brooks Holds | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/roosevelt-yacht-wins-james-sails-half-moon-to-first-place-in-coast.html | ROOSEVELT YACHT WINS; James Sails Half Moon to First Place in Coast Race | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/results-of-play-yesterday-over-links-in-metropolitan-district-long.html | Results of Play Yesterday Over Links in Metropolitan District; Long Island | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/denial-of-god-attacked-dr-searle-sees-fifth-column-growing-from.html | DENIAL OF GOD ATTACKED; Dr. Searle Sees 'Fifth Column' Growing From 'Humanism' | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/madrid-seems-cool-to-hoares-mission-choice-as-envoy-an-effort-by.html | MADRID SEEMS COOL TO HOARE'S MISSION; Choice as Envoy an Effort by Britain to Better Relations | True | Wireless to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/lillian-harper-is-affianced.html | Lillian Harper Is Affianced | True | Special to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/delegate-claims-of-dewey-debated-prosecutors-backers-see-400-votes.html | DELEGATE CLAIMS OF DEWEY DEBATED; Prosecutor's Backers See 400 Votes on First Ballot but Foes Cut This to 300 TAFT MEN ARE CONFIDENT Expect Early Lead--Sprague Denies War Developments Hurt New Yorker's Chances | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/miss-jean-stewart-becomes-betrothed-descendant-of-ambassador-to-be.html | MISS JEAN STEWART BECOMES BETROTHED; Descendant of Ambassador to Be Bride of W.O. Borcherdt Jr. | True | Special to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/allstar-eleven-ties-atlante-22-mcguires-secondhalf-goal-offsets.html | ALL-STAR ELEVEN TIES ATLANTE, 2-2; McGuire's Second-Half Goal Offsets Mexican Soccer Team's Early Lead | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/democracys-critics-called-real-menace-dr-megaw-holds-power-of-fifth.html | DEMOCRACY'S CRITICS CALLED REAL MENACE; Dr. Megaw Holds Power of Fifth Column Is Friendly Foe | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/president-takes-cruise-voyage-on-the-potomac-will-end-this.html | PRESIDENT TAKES CRUISE; Voyage on the Potomac Will End This Afternoon | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/business-leases.html | BUSINESS LEASES | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/rafferty-captures-run-wins-metropolitan-10mile-race-mccluskey-sets.html | RAFFERTY CAPTURES RUN; Wins Metropolitan 10-Mile Race -- McCluskey Sets Record | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/prayer-is-defined-dr-fleming-says-plea-is-useless-unless-based-on.html | PRAYER IS DEFINED; Dr. Fleming Says Plea Is Useless Unless Based on Faith | True | | C1B 458060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/de-chambrun-urges-us-speed-supplies-french-world-war-liaison-chief.html | DE CHAMBRUN URGES U.S. SPEED SUPPLIES; French World War Liaison Chief Appeals in Legion Address | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/wins-antiblindness-medal.html | Wins Anti-Blindness Medal | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/student-editors-in-plea-35-college-men-ask-roosevelt-to-keep-us-at.html | STUDENT EDITORS IN PLEA; 35 College Men Ask Roosevelt to Keep Us at Peace | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/trade-to-mediterranean.html | Trade to Mediterranean | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/park-ave-suite-leased-to-banker-entire-floor-in-no-891-taken-by.html | PARK AVE. SUITE LEASED TO BANKER; Entire Floor in No. 891 Taken by Darrell H. Hamric of the Manhattan Company RENTAL ON EAST END AVE. Mrs. E.H. Mellvaine to Have Nine Rooms--West Side Area Is Active | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/has-514743-net-income-hydroelectric-securities-earned-637706-in.html | HAS $514,743 NET INCOME; Hydro-Electric Securities Earned $637,706 in 1938 | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/eastchester-moves-to-trace-tax-dollar-nonpartisan-group-named-to.html | EASTCHESTER MOVES TO TRACE TAX DOLLAR; Nonpartisan Group Named to Study Government Costs | True | Special to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/league-to-hold-luncheon.html | League to Hold Luncheon | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/paris-crowd-prays-for-safety-of-city-fervor-at-traditional-rites-to.html | PARIS CROWD PRAYS FOR SAFETY OF CITY; Fervor at Traditional Rites to Patron, St. Genevieve, Is Heightened by War | True | Wireless to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/elizabeth-m-huff-engaged.html | Elizabeth M. Huff Engaged | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/name-dr-maurice-taylor-jewish-social-welfare-workers-select-new.html | NAME DR. MAURICE TAYLOR; Jewish Social Welfare Workers Select New President | True | Special to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/new-zealand-plan-wide-government-forms-national-war-coalitions.html | NEW ZEALAND PLAN WIDE; Government Forms National War Coalitions Council | True | Special Cable to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/new-oil-field-in-france-may-end-fuel-problem.html | New Oil Field in France May End Fuel Problem | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/bridge-pair-title-won-by-canadians-mr-and-mrs-wm-anderson-of.html | BRIDGE PAIR TITLE WON BY CANADIANS; Mr. and Mrs. W.M. Anderson of Toronto Score 679 Match Points at Niagara Falls DOMINION COUPLE SECOND Americans Take the Third and Fourth Places--Defending Champions Seventeenth | True | Special to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/what-holds-back-business.html | WHAT HOLDS BACK BUSINESS | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/warns-americans-from-malta.html | Warns Americans From Malta | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/books-published-today.html | Books Published Today | True | | C1B 458060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/railway-systems-report-earnings-net-operating-income-of-the-new.html | RAILWAY SYSTEMS REPORT EARNINGS; Net Operating Income of the New Haven in April $316,169 Less Than a Year Ago GROSS REVENUE OFF 4.5% Passenger Receipts Drop 9.4%, Reflecting Early Easter Traffic This Year | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/capt-smith-built-boats-for-60-years-many-noted-racing-craft-came.html | CAPT. SMITH, BUILT BOATS FOR 60 YEARS; Many Noted Racing Craft Came From His Patchogue Yard | True | Special to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/em-macdonald-canadian-lawyer-former-liberal-minister-of-national.html | E.M. MACDONALD, CANADIAN LAWYER; Former Liberal Minister of National Defense Dies at 74 in Nova Scotia IN PARLIAMENT 16 YEARS Beaten by Sir Charles Tupper in the 90's When He First Sought Public Office | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/nazi-rail-point-wrecked-maginot-line-guns-pound-junction-near-swiss.html | NAZI RAIL POINT WRECKED; Maginot Line Guns Pound Junction Near Swiss Border | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/broad-expansion-continues-in-steel-export-demand-increases-as.html | BROAD EXPANSION CONTINUES IN STEEL; Export Demand Increases as Allies Lose Some Further Sources of Supply STRENGTH HOLDS IN SCRAP U.S. Armaments Program Also to Provide a Long-Term Impetus to Industry | True | Special to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/admiralty-admits-loss-of-two-ships-destroyer-bombed-by-nazi-fliers.html | ADMIRALTY ADMITS LOSS OF TWO SHIPS; Destroyer Bombed by Nazi Fliers Off France--Mine Sinks a Sweep-Trawler | True | Special Cable to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/dr-hart-accepts-boston-post.html | Dr. Hart Accepts Boston Post | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/sports-of-the-times-reg-us-pat-off-a-cornhusker-on-a-holiday.html | Sports of the Times Reg. U.S. Pat. Off.; A Cornhusker on a Holiday | True | By John Kieran | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/10-held-in-panama-in-an-alleged-plot-named-in-alleged-revolt-plot.html | 10 HELD IN PANAMA IN AN ALLEGED PLOT; NAMED IN ALLEGED REVOLT PLOT IN PANAMA | True | Special Cable to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/policing-of-parades-scored.html | Policing of Parades Scored | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/banks-curb-speculation-berlins-houses-aid-government-in-checking.html | BANKS CURB SPECULATION; Berlin's Houses Aid Government In Checking Boerse Rise | True | Wireless to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/senators-top-athletics-welajs-homer-in-tenth-inning-wins-for-hudlin.html | SENATORS TOP ATHLETICS; Welaj's Homer in Tenth Inning Wins for Hudlin, 4-3 | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/nancy-honors-americans-french-city-in-spite-of-bombings-marks.html | NANCY HONORS AMERICANS; French City, in Spite of Bombings, Marks Memorial Day | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/extra-police-on-guard-at-la-guardia-field-move-believed-made-to.html | Extra Police on Guard at La Guardia Field; Move Believed Made to Forestall Sabotage | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/defense-rally-called-rockland-county-legion-posts-to-combat-fifth.html | DEFENSE RALLY CALLED; Rockland County Legion Posts to Combat 'Fifth Column' | True | Special to THE NEW YORK TIMES. | C1B 458060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/corn-prices-rise-from-low-levels-closing-trades-in-chicago-on.html | CORN PRICES RISE FROM LOW LEVELS; Closing Trades in Chicago on Saturday Show Gains of 4 1/8 to 4 c Over Week Before NO SPECULATIVE ACTIVITY Open Interest in Futures of 24,000,000 Bushels, Lowest Total Since July, 1936 | True | Special to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/presbyterians-see-education-in-peril-dr-wl-young-new-moderator-of.html | PRESBYTERIANS SEE EDUCATION IN PERIL; Dr. W.L. Young, New Moderator of Church in U.S.A.,Cites Totalitarian InroadsPOINTS TO BLIGHT IN REICH Other Preachers at Assembly in Rochester Discuss War and Role of Church | True | By Richard A. Tompkins Special To the New York Times. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/furlong-heads-school-made-president-of-the-cardinal-hayes.html | FURLONG HEADS SCHOOL; Made President of the Cardinal Hayes Institution in Bronx | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/marian-anderson-in-final-recital-throng-gives-series-of-ovations-to.html | MARIAN ANDERSON IN FINAL RECITAL; Throng Gives Series of Ovations to Contralto at Benefitfor Four OrganizationsLA GUARDIA AT GALA EVENTProgram Includes OperaticNumber and Wide Range ofSongs--Several Encores | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/seminary-to-graduate-14-new-york-biblical-school-will-hold.html | SEMINARY TO GRADUATE 14; New York Biblical School Will Hold Exercises Tonight | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/bourse-reflects-optimism-in-paris-strength-of-stocks-explained-by.html | BOURSE REFLECTS OPTIMISM IN PARIS; Strength of Stocks Explained by Investors' Confidence in War's Final Outcome | True | By Fernand Maroni Wireless To the New York Times. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/nazi-wounded-sent-to-austria.html | Nazi Wounded Sent to Austria | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/peale-condemns-nazi-indecency-says-in-memorial-day-sermon-we-must.html | PEALE CONDEMNS NAZI 'INDECENCY'; Says in Memorial Day Sermon We Must Defeat Germans With Moral Power 'THUMB-TWIDDLING' SEEN 'Dishonor to Patriots,' Cates Declares--Holmes Decries Martial Observances | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/arms-bills-near-congress-passage-final-action-is-likely-this-week.html | ARMS BILLS NEAR CONGRESS PASSAGE; Final Action Is Likely This Week on Army, Navy and Air Program Measures OTHERS HIT '5TH COLUMN' House Is Slated to Consider Labor Act Changes, With Senate Disposal Doubted | True | By Harold B. Hinton Special To the New York Times. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/reds-demand-us-keep-out-of-war-state-convention-adopts-peace.html | REDS DEMAND U.S. KEEP OUT OF WAR; State Convention Adopts Peace Platform, Asks Retention of the 5-Cent Fare Here | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/bank-in-new-quarters-commercial-national-to-open-at-46-wall-street.html | BANK IN NEW QUARTERS; Commercial National to Open at 46 Wall Street | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/receipts-to-aid-red-cross-store-sales-will-support-fund-tea-to-be.html | RECEIPTS TO AID RED CROSS; Store Sales Will Support Fund-- Tea to Be Served at Benefit | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/our-caribbean-gibraltar.html | OUR CARIBBEAN GIBRALTAR | True | | C1B 458060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/plot-assembled-in-midtown-area-maurice-epstein-buys-eight-parcels.html | PLOT ASSEMBLED IN MIDTOWN AREA; Maurice Epstein Buys Eight Parcels in East 53d Street for a New Building PROJECT FOR W. 103D ST. Builders Extend Holdings and Plan Six-Story House With Small Suites | True | Jeltsch | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/news-of-wood-field-and-stream-should-be-open-to-all.html | NEWS OF WOOD, FIELD AND STREAM; Should Be Open to All | True | By Raymond R. Camp | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/wsa-stars-excel-in-meet.html | W.S.A. Stars Excel in Meet | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/reichsbank-report-shows-war-strain-intensification-of-production.html | REICHSBANK REPORT SHOWS WAR STRAIN; Intensification of Production and Expenditure Reflected | True | Wireless to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/win-medical-scholarships.html | Win Medical Scholarships | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/salute-to-san-francisco.html | SALUTE TO SAN FRANCISCO | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/news-and-notes-of-the-advertising-field-norge-to-run-record.html | News and Notes of the Advertising Field; Norge to Run Record Campaign | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/talk-on-defense-is-14th-in-the-fireside-series.html | Talk on Defense Is 14th In the 'Fireside' Series | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/housing-permit-issued-brooklyn-builders-plan-garden-apartments-in.html | HOUSING PERMIT ISSUED; Brooklyn Builders Plan Garden Apartments in Roselle, N.J. | True | Special to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/fast-action-held-air-defense-need-caa-head-says-stark-realism-in.html | FAST ACTION HELD AIR DEFENSE NEED; CAA Head Says 'Stark Realism' in World Gives 'Break'to the Energetic NationAID IN PROGRAM PLEDGEDAll Phases of Aviation VoiceStand at National Forum-- Planes on Exhibition | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/indians-lose-by-53-then-take-131-game-bildilli-pitches-triumph-for.html | INDIANS LOSE BY 5-3, THEN TAKE 13-1 GAME; Bildilli Pitches Triumph for the Browns in First Contest | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/john-lynn-mmanus-script-writer-for-radio-was-exjournalist.html | JOHN LYNN M'MANUS; Script Writer for Radio Was ExJournalist, Advertising Man | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/brower-memorial-service-held.html | Brower Memorial Service Held | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/church-pensions-held-endangered-possibility-of-the-extension-of.html | CHURCH PENSIONS HELD ENDANGERED; Possibility of the Extension of Security Act to Include the Clergy 'Cited in Reports | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/home-run-by-reese-beats-higbe-2-to-1-fourth-hit-off-philly-hurler.html | HOME RUN BY REESE BEATS HIGBE, 2 TO 1; Fourth Hit Off Philly Hurler Wins for Dodgers in Extra Inning--Tamulis Triumphs BROOKLYN TIES IN NINTH Victors Held Without Safety for Seven Frames--Hamlin Yields Run in Second | True | By Roscoe McGowen Special To the New York Times. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/boy-9-rabies-victim-inoculations-fail-to-save-youngster-bitten-in.html | BOY, 9, RABIES VICTIM; Inoculations Fail to Save Youngster Bitten in Jersey | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/dahl-hopes-to-teach-in-canada.html | Dahl Hopes to Teach in Canada | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/sees-peace-mans-prayer-rev-john-b-kelly-finds-wish-all-but.html | SEES PEACE MAN'S PRAYER; Rev. John B. Kelly Finds Wish 'All but Universal' | True | | C1B 458060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/greenwich-club-to-open-belle-haven-beach-plans-first-entertainment.html | GREENWICH CLUB TO OPEN; Belle Haven Beach Plans First Entertainment Thursday | True | Special to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/will-get-trophy-today-dimaggio-to-receive-golden-laurel-at-worlds.html | WILL GET TROPHY TODAY; DiMaggio to Receive 'Golden Laurel' at World's Fair | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/washington-gop-neutral.html | Washington G.O.P. Neutral | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/del-rios-second-recital-spanish-dancer-who-made-debut-here-in.html | DEL RIO'S SECOND RECITAL; Spanish Dancer, Who Made Debut Here in February, at Windsor | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/alumnae-to-sponsor-ball.html | Alumnae to Sponsor Ball | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/tribute-is-paid-to-our-war-dead-warnings-against-subversive-groups.html | TRIBUTE IS PAID TO OUR WAR DEAD; Warnings Against Subversive Groups Stressed at PreMemorial Day ServicesJEWISH VETERANS PARADE Ceremony at Temple Emanu-El--Rainbow Division Men Honor Father Duffy | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/president-assures-nation-of-safety-decries-panic-talk-he-declares.html | PRESIDENT ASSURES NATION OF SAFETY; DECRIES PANIC TALK; He Declares All Needed Will Be Done to Build and Keep Adequate Defenses WARNS ON FIFTH COLUMN Replying to Critics, He Says Armed Forces Are at Peak for Peacetime Service | True | Special to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/farley-says-youth-faces-new-world-must-be-morally-stronger-to-meet.html | FARLEY SAYS YOUTH FACES NEW WORLD; Must Be Morally Stronger to Meet Its Problems, He Tells Oglethorpe Students SEES MAN'S HOPE 'IN WEST' Killing of the Young in War Puts More Responsibility on Generation in U.S. | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/temperance-group-meets-today.html | Temperance Group Meets Today | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/first-lady-pleads-for-war-refugees-urging-aid-to-red-cross-she-says.html | FIRST LADY PLEADS FOR WAR REFUGEES; Urging Aid to Red Cross, She Says if We Fail We Side With Forces Causing Suffering 'WHICH WE MUST DEFEAT' N.H. Davis Pictures Horrors --Stage, Screen and Radio Stars Assist in Appeal | True | Special to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/wins-city-college-prize-stanley-rogoff-receives-aaron-naumberg.html | WINS CITY COLLEGE PRIZE; Stanley Rogoff Receives Aaron Naumberg Scholarship | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/class-day-at-marymount-baccalaureate-activities-are-attended-by-400.html | CLASS DAY AT MARYMOUNT; Baccalaureate Activities Are Attended by 400 | True | Special to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/whites-international-sloop-muskeget-defeats-maid-of-honour-by-30.html | White's International Sloop Muskeget Defeats Maid of Honour by 30 Seconds; Summaries of the Races | True | Special to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/blames-president-for-defense-lack-dewey-holds-oneman-government.html | BLAMES PRESIDENT FOR DEFENSE LACK; Dewey Holds 'One-Man Government' Responsible for 'Disgrace and Calamity' .WILL OFFER HIS 'WAY OUT'Candidate, at St. Louis TrainStop, Promises Solution inSpeech at Dallas Tonight | True | By James C. Hagerty Special To the New York Times. | C1B 458060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/la-salle-cadets-drill-4000-attend-annual-review-on-campus-at.html | LA SALLE CADETS DRILL; 4,000 Attend Annual Review on Campus at Oakdale | True | Special to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/votes-in-congress-from-this-area.html | Votes in Congress From This Area | True | Special to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/900-city-workers-at-church-rally-st-george-association-has.html | 900 CITY WORKERS AT CHURCH RALLY; St. George Association Has Communion Breakfast for Sanitation Employes MORRIS IS TOASTMASTER Members March on Fifth Ave. for Service in St. Thomas Episcopal Church | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/building-permits-up-234-over-year-ago-rise-in-new-homes-reported-by.html | BUILDING PERMITS UP 23.4% OVER YEAR AGO; Rise in New Homes Reported by Department of Labor | True | Special to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/finds-farming-trend-to-soil-conserving-aaa-report-cites-vast-move.html | FINDS FARMING TREND TO SOIL CONSERVING; AAA Report Cites Vast Move to Improve Range | True | Special to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/new-deal-blamed-for-lag-in-capital-brookings-report-says-taxing.html | NEW DEAL BLAMED FOR LAG IN CAPITAL; Brookings Report Says Taxing, Spending and SEC's Rules Bar Long-Term Investments HITS AT FULL-GROWTH IDEA $10,000,000,000 a Year Held Requirements in Housing andFactory Enlargements | True | Special to THE NEW YORK TIMES | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/birtman-electric-adds-to-plant.html | Birtman Electric Adds to Plant | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/party-on-wednesday-at-sands-point-club-formal-opening-to-be-held-in.html | PARTY ON WEDNESDAY AT SANDS POINT CLUB; Formal Opening to Be Held in Dining Casino on Sound | True | Special to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/troth-announced-of-arlene-whelan-garden-city-girl-will-be-bride-of.html | TROTH ANNOUNCED OF ARLENE WHELAN; Garden City Girl Will Be Bride of Marshall T. Gleason Jr., Princeton Alumnus FALL WEDDING PLANNED She Is the Granddaughter of Ex-Treasurer of Syracuse, Cigar Store Founder | True | David Berns | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/larger-quarters-for-french-relief-unit-maintained-here-will-open.html | LARGER QUARTERS FOR FRENCH RELIEF; Unit Maintained Here Will Open New Workroom Tomorrow | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/hatikvoh-is-beaten-21-bows-to-national-league-soccer-team-in-cup.html | HATIKVOH IS BEATEN, 2-1; Bows to National League Soccer Team in Cup Match | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/refugees-land-in-fishing-boats.html | Refugees Land in Fishing Boats | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/miss-treadways-nuptials-june-25-will-be-wed-to-wm-sloan-by-rev.html | MISS TREADWAY'S NUPTIALS JUNE 25; Will Be Wed to W.M. Sloan by Rev. Endicott Peabody in St. James Church TO HAVE 9 ATTENDANTS Pamela Brinton Will Be Maid of Honor and Benson B. Sloan Jr. Best Man | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/map-tractor-defense-veterans-in-south-plan-conversion-into-tanks.html | MAP TRACTOR DEFENSE; Veterans in South Plan Conversion Into Tanks | True | Special to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/loose-effect-adds-to-charm-of-suitjacket-in-paris-fashion-that.html | Loose Effect Adds to Charm of Suit-Jacket In Paris Fashion That Retains Casual Air; TAILORED DESIGNS FROM THE WORKROOMS OF MOLYNEUX | True | By Kathleen Cannell By Clipper To the New York Times | C1B 458060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/trust-survey-sees-us-retrenchment-the-guaranty-says-nation-facing.html | TRUST SURVEY SEES U.S. RETRENCHMENT; The Guaranty Says Nation, Facing Defense Outlays, Will Be Forced to Economies TAX RATIOS CRITICIZED Bank's Review Holds That the Aggregate Is a Brake on Business Pick-Up | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/stars-give-help-to-new-york-fund-appear-in-radio-broadcast-to-aid.html | STARS GIVE HELP TO NEW YORK FUND; Appear In Radio Broadcast to Aid Women's Council Drive in City Campaign PLEA BY MISS KENYON Fannie Hurst Says Charities Take Care of 2,000,000--$3,000 Gift Received | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/culture-ill-unto-death-dr-bonnell-declares-malady-is-basically.html | CULTURE 'ILL UNTO DEATH'; Dr. Bonnell Declares Malady Is Basically Spiritual | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/asks-new-faith-and-zeal.html | Asks New Faith and Zeal | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/duff-cooper-warns-french-against-a-separate-peace.html | Duff Cooper Warns French Against a Separate Peace | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/thirtyhour-week-in-industry-urged-report-of-garment-workers-board.html | THIRTY-HOUR WEEK IN INDUSTRY URGED; Report of Garment Workers' Board Reaffirms Its Stand Against Racketeers SCORES THE COMMUNISTS Delegates From 26 States Will Parade to Garden Today for Convention Opening | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/sizoo-says-selfpity-imperils-democracy-calls-for-new-sense-of.html | SIZOO SAYS SELF-PITY IMPERILS DEMOCRACY; Calls for New Sense of Sternness Toward Life | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/biggun-test-may-be-delayed.html | Big-Gun Test May Be Delayed | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/peru-quake-toll-mounts-322-known-to-be-dead-and-nearly-5000-are.html | PERU QUAKE TOLL MOUNTS; 322 Known to Be Dead and Nearly 5,000 Are Injured | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/adopts-group-insurance-wt-wagners-sons-company-plan-taken-by.html | ADOPTS GROUP INSURANCE; W.T. Wagner's Sons Company Plan Taken by Metropolitan Life | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/british-commodities-continue-price-rise-the-economist-puts-level-at.html | BRITISH COMMODITIES CONTINUE PRICE RISE; The Economist Puts Level at 94.8, Against 70.1 Year Ago | True | Wireless to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/resident-offices-report-on-trade-wholesale-activity-irregular-as.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Activity Irregular as Weather Leads Stores to Buy Spot Needs Only SUMMER DRESSES BOUGHT Interest Shown in the New Fall and Winter Silver Fox Trimmed Coats | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/hitrun-driver-kills-boy.html | Hit-Run Driver Kills Boy | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/motor-boat-safety-is-object-of-drive-selfinspection-forms-are-being.html | MOTOR BOAT SAFETY IS OBJECT OF DRIVE; 'Self-Inspection' Forms Are Being Sent to All Owners by Federal Bureau MANY QUESTIONS ASKED Condition of Hull, Fuel Tank and the Electric System Among Points Stressed | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/irish-blackout-due-defense-is-speeded-de-valera-warns-of-danger-and.html | IRISH BLACKOUT DUE; DEFENSE IS SPEEDED; De Valera Warns of Danger and Asks United Loyalty | True | | C1B 458060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/french-confidence-found-stimulated-paris-may-26despite-the-storm.html | FRENCH CONFIDENCE FOUND STIMULATED; PARIS, May 26-- Despite the storm that rages on the ground and in the air in the Northwestern corner of France that is the usual route between Paris and London, Premier Paul Reynaud went to London and back again today on a quick consultative visit to Prime Minister Winston Churchill and the British War Cabinet. | True | By P.j. Philip Wireless To the New York Times. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/freeman-is-to-guide-jersey-republicans-former-state-chairman-agrees.html | FREEMAN IS TO GUIDE JERSEY REPUBLICANS; Former State Chairman Agrees to Continue in Post | True | Special to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/mdermott-entry-jumpoff-victor-pretty-good-ridden-by-owner-for.html | M'DERMOTT ENTRY JUMP-OFF VICTOR; Pretty Good Ridden by Owner for Sweepstakes Honors-- Beats Graystone GAR-ANN HEADS HUNTERS Saddle Crown Goes to Hazard in Queens County Fixture -- Miss St. John Wins | True | By Kingsley Childs | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/cemetery-is-dedicated-national-park-at-pinelawn-is-opened-with.html | CEMETERY IS DEDICATED; National Park at Pinelawn Is Opened With Parade of 3,000 | True | Special to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/europe-americas-responsibility-in-the-day-of-judgment.html | Europe; America's Responsibility in the Day of Judgment | True | By Anne O'Hare McCormick | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/elevated-by-barber-lines.html | Elevated by Barber Lines | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/spanish-liner-here-with-394.html | Spanish Liner Here With 394 | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/chronic-illness-studied-mcnutt-terms-such-ailments-our-no-1-health.html | CHRONIC ILLNESS STUDIED; McNutt Terms Such Ailments Our No. 1 Health Problem | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/trulio-beaten-by-coyle.html | Trulio Beaten by Coyle | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/faculty-changes-made-brooklyn-polytechnic-will-have-new-staff.html | FACULTY CHANGES MADE; Brooklyn Polytechnic Will Have New Staff Members | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/6day-week-for-chicago-banks.html | 6-Day Week for Chicago Banks | True | Special to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/leopolds-children-safe-they-have-been-taken-to-a-chateau-in-france.html | LEOPOLD'S CHILDREN SAFE; They Have Been Taken to a Chateau in France, Paris Hears | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/palm-beach-bank-elects-teed.html | Palm Beach Bank Elects Teed | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/casualty-list-issued-british-name-162-as-missing-staff-officer-is.html | CASUALTY LIST ISSUED; British Name 162 as Missing-- Staff Officer Is Killed | True | Special Cable to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/prayer-for-peace-given-by-manning-bishop-composes-special-plea-for.html | PRAYER FOR PEACE GIVEN BY MANNING; Bishop Composes Special Plea for Halt of Aggressors and Establishment of Justice FATE OF REFUGEES CITED 1,500 at Cathedral Join in Silent Devotions-- Collection Goes to the Red Cross | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/junior-league-event-dinner-tomorrow-at-elizabeth-to-mark-15th.html | JUNIOR LEAGUE EVENT; Dinner Tomorrow at Elizabeth to Mark 15th Anniversary | True | Special to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/us-film-star-volunteers-to-drive-war-ambulance.html | U.S. Film Star Volunteers To Drive War Ambulance | True | Times Wide World, 1939 | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/st-johns-exercises-set-commencement-activities-will-start-tomorrow.html | ST. JOHN'S EXERCISES SET; Commencement Activities Will Start Tomorrow at College | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 458060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/clipper-delayed-by-fog-one-landed-of-norfolk.html | Clipper Delayed by Fog; One Landed of Norfolk | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/italys-program-forecast-article-sees-suez-as-objective-in-drive-on.html | ITALY'S PROGRAM FORECAST; Article Sees Suez as Objective in Drive on Balkans | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/booksauthors.html | Books--Authors | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/labor-act-change-opposed.html | Labor Act Change Opposed | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/rain-fails-to-spoil-fair-throngs-fun-response-to-new-limerick.html | RAIN FAILS TO SPOIL FAIR THRONG'S FUN; Response to New Limerick Contest for Free Cars Is Huge, Officials Reveal FOLK DANCES ARE STAGED Dr. Augusto Boyd Broadcasts Radio Salute From Panama --'Boy Scientists' Here | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/war-separates-windsors-duke-goes-to-paris-the-duchess-will-go-to.html | WAR SEPARATES WINDSORS; Duke Goes to Paris, the Duchess Will Go to Cap d'Antibes | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/salvationist-killed-at-front.html | Salvationist Killed at Front | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/flying-award-to-hughes-roundtheworld-pilot-to-get-octave-chanute.html | FLYING AWARD TO HUGHES; Round-the-World Pilot to Get Octave Chanute Honor | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/turkey-issues-decree-london-hears-state-of-emergency-has-been.html | TURKEY ISSUES DECREE; London Hears 'State of Emergency' Has Been Ordered | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/retiring-rector-honored-dr-chorley-of-st-philips-in-the-highlands.html | RETIRING RECTOR HONORED; Dr. Chorley of St. Philips in the Highlands Gets Watch | True | Special to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/range-in-cotton-wide-last-week-prices-nevertheless-rose-in-the.html | RANGE IN COTTON WIDE LAST WEEK; Prices, Nevertheless, Rose in the Local Pit as Trends Mirrored the War | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/article-2-no-title-fuel-seized-from-french-believed-driving-nazis.html | Article 2 -- No Title; Fuel Seized From French Believed Driving Nazis On | True | Wireless to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/the-screen-at-the-globe.html | THE SCREEN; At the Globe | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/wedding-is-planned-by-jayta-p-thorpe-stamford-artist-to-be-bride-of.html | WEDDING IS PLANNED BY JAYTA P. THORPE; Stamford Artist to Be Bride of William Simpson June 14 | True | Special to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/nyac-trackmen-keep-aau-crown-outscore-fordham-3228-in-metropolitan.html | N.Y.A.C. TRACKMEN KEEP A.A.U. CROWN; Outscore Fordham, 32-28, in Metropolitan Junior Meet by Taking Final Event CAMPBELL CLIPS RECORD Ram Freshman Sprints 220 in 0:21.7 Alter Winning 100 at Van Cortlandt Park | True | By Louis Effrat | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/conscription-bill-heartens-london-sharp-rally-in-stock-markets.html | CONSCRIPTION BILL HEARTENS LONDON; Sharp Rally in Stock Markets Follows Announcement by British Government POUND REFLECTS ACTION City's Only Fear Is That New Powers May Not Be Enforced Drastically Enough | True | Wireless to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/dill-is-renowned-for-quick-action-new-british-commander-had-a-price.html | DILL IS RENOWNED FOR QUICK ACTION; New British Commander Had a Price Put on His Head When He Went to Palestine CALLED GREAT STRATEGIST His Service Includes Action in Boer War and France and Staff Work With Belgium | True | | C1B 458060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/all-fronts-active-despite-severe-losses-nazis-continue-drives-in.html | ALL FRONTS ACTIVE; Despite Severe Losses Nazis Continue Drives in Flanders Battle 4 ATTACKS LAUNCHED Allied Planes Drop Tons of Bombs on German Units Along Coast | True | By G. H. Archambault Wireless To the New York Times. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/egypt-will-enforce-more-rigid-blackout-air-defenses-are.html | EGYPT WILL ENFORCE MORE RIGID BLACKOUT; Air Defenses Are Strengthened --Situation Called Serious | True | Special Cable to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/accord-with-soviet-advocated-in-japan-closer-cooperation-with-reich.html | ACCORD WITH SOVIET ADVOCATED IN JAPAN; Closer Cooperation With Reich Is Also Urged in Report | True | Wireless to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/mrs-jb-adams-jr-has-a-son.html | Mrs. J.B. Adams Jr. Has a Son | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/urges-more-public-aid-miss-coyle-tells-social-workers-despair.html | URGES MORE PUBLIC AID; Miss Coyle Tells Social Workers Despair Breeds Dictators | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/says-allies-cause-is-our-cause.html | Says Allies' Cause Is Our Cause | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/belgians-report-air-victories.html | Belgians Report Air Victories | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/40-japanese-buried-in-mine.html | 40 Japanese Buried in Mine | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/admiral-doubts-peril-to-england-says-hitler-would-need-500-ships.html | Admiral Doubts Peril to England; Says Hitler Would Need 500 Ships; British Navy Would Risk All to Sink Great Ferry Fleet and Nazi Catastrophe Might Result, Stirling Declares | True | By Yates Stirling Jr. Rear Admiral, U.s.n., Retired Copyright, 1940, By United Press. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/camp-siegfried-opens-kuntze-bund-leader-speaks-as-peace-officers.html | CAMP SIEGFRIED OPENS; Kuntze, Bund Leader, Speaks as Peace Officers Watch | True | Special to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/men-of-iron.html | MEN OF IRON | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/us-women-win-at-lacrosse.html | U.S. Women Win at Lacrosse | True | Special to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/events-scheduled-for-today.html | Events Scheduled for Today | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/vocational-group-to-gain-costume-dance-june-10-to-aid-young-mens.html | VOCATIONAL GROUP TO GAIN; Costume Dance June 10 to Aid Young Men's Foundation | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/natalie-weills-bridal-she-is-wed-to-sidney-schaeffer-member-of.html | NATALIE WEILL'S BRIDAL; She Is Wed to Sidney Schaeffer, Member of Brooklyn Family | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/felice-waldman-a-bride-married-in-a-home-ceremony-to-richard-david.html | FELICE WALDMAN A BRIDE; Married in a Home Ceremony to Richard David Berney | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/pledge-war-on-traitors-volunteer-firemen-form-national-organization.html | PLEDGE WAR ON TRAITORS; Volunteer Firemen Form National Organization | True | | C1B 458060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/derringer-blanks-cards-with-1-hit-reds-win-40-only-st-louis-blow-a.html | DERRINGER BLANKS CARDS WITH 1 HIT; Reds Win, 4-0, Only St. Louis Blow, a Single, Falling to Stu Martin in First 1939 PENNANT IS RAISED Landis and Fans Who Saw 1869 Champion Cincinnati Team Attend Ceremony | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/urges-ideals-on-youth.html | Urges Ideals on Youth | True | Special to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/article-3-no-title.html | Article 3 -- No Title | True | Times Wide World Radiophoto, passed yesterday by French Censor | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/lecture-as-near-east-aid-lantern-slides-of-bulgaria-will-be-shown.html | LECTURE AS NEAR EAST AID; Lantern Slides of Bulgaria Will Be Shown on June 5 | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/utility-plan-held-pertinent-now-electric-bond-and-share-president.html | UTILITY PLAN HELD 'PERTINENT' NOW; Electric Bond and Share President Cites New Set-Up in Light of Defense | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/germany-predicts-attack-on-us-ship-official-news-agency-reports.html | GERMANY PREDICTS ATTACK ON U.S. SHIP; Official News Agency Reports That British Plan to Blow Up the President Roosevelt | True | Wireless to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/klinger-pirates-downs-cubs-32-deciding-run-tallied-in-7th-on-walk.html | KLINGER, PIRATES, DOWNS CUBS, 3-2; Deciding Run Tallied in 7th on Walk and Two Errors-- Lee Loser on Mound | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/the-financial-week-selling-of-securities-is-more-orderly-losses.html | THE FINANCIAL WEEK; Selling of Securities Is More Orderly; Losses Level Off--Important Week Ahead | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/nazi-shift-in-norway-seen-toward-britain-troops-and-material.html | NAZI SHIFT IN NORWAY SEEN TOWARD BRITAIN; Troops and Material Reported on Move to West Coast | True | Special Cable to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/american-is-hunted-in-plot-against-trotsky-police-link-him-to.html | American Is Hunted in Plot Against Trotsky; Police Link Him to Soviet Activities in Mexico; SCENES AT TROTSKY HOME IN MEXICO AFTER ATTEMPT TO KILL FORMER SOVIET LEADER | True | Times Wide World | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/drive-near-dover-berlin-sees-its-channel-forces-in-position-to.html | DRIVE NEAR DOVER; Berlin Sees Its Channel Forces in Position to Attack Britain LILLE IS ENDANGERED 2 German Spearheads 19 Miles Apart Aim to Divide Allies | True | By Percival Knauth Wireless To the New York Times. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/summit-service-club-elects.html | Summit Service Club Elects | True | Special to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/japanese-kill-200-in-chungking-raid-largest-force-of-bombers-used.html | JAPANESE KILL 200 IN CHUNGKING RAID; Largest Force of Bombers Used on Capital Thus Far Takes Heavy Civilian Toll SCHOOLS ARE DESTROYED Land Battle Goes On in Hupeh While Invaders Push New Offensive in South | True | Wireless to THE NEW YORK TIMES. | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/germanys-cause-declared-devils-dr-russell-asserts-allies-worthy-or.html | GERMANY'S CAUSE DECLARED DEVIL'S; Dr. Russell Asserts Allies, 'Worthy or Not,' Are Now Fighting God's Battle | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/commodities-index-receded-last-week-fishers-wholesale-level-was-834.html | COMMODITIES INDEX RECEDED LAST WEEK; Fisher's Wholesale Level Was 83.4, Against Previous 84 | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/british-securities-off-stock-index-at-67-against-703-week-agobonds.html | BRITISH SECURITIES OFF; Stock Index at 67, Against 70.3 Week Ago-- Bonds Down | True | Wireless to THE NEW YORK TIMES. | C1B 458060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/americans-blocked-in-the-netherlands-hundreds-seek-to-leave-but.html | AMERICANS BLOCKED IN THE NETHERLANDS; Hundreds Seek to Leave, but Communications Are Still Out | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/new-era-in-transit.html | NEW ERA IN TRANSIT | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/letters-to-the-times-adequate-medical-service-no-necessity-found.html | Letters to the Times; Adequate Medical Service No Necessity Found for Any Increase in Governmental Regulation | True | MERLE THORPE, | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/taxicabs-in-rail-plan-combined-service-offered-in-25-cities-june-1.html | TAXICABS IN RAIL PLAN; Combined Service Offered in 25 Cities June 1 | True | | C1B 458060 |
| 1940-05-27 | 1940-05-27 | https://www.nytimes.com/1940/05/27/archives/saving-of-liberties-is-urged-by-ickes-asks-drive-on-fifth-column.html | SAVING OF LIBERTIES IS URGED BY ICKES; Asks Drive on 'Fifth Column,' but Warns of 'Mistakes' | True | | C1B 458060 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/track-responsible-for-minus-pools-state-will-not-share-losses.html | TRACK RESPONSIBLE FOR MINUS POOLS; State Will Not Share Losses Resulting Therefrom, Swope Hears From Bennett | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/early-gains-lost-in-wheat-market-weakness-in-winnipeg-carries.html | EARLY GAINS LOST IN WHEAT MARKET; Weakness in Winnipeg Carries Domestic Prices Down 7/8 to 1 Cent a Bushel SPECULATION IS LACKING Corn Finishes Unchanged to 1/8c Lower--Oats Decline c and Rye Is Down 5/8 to | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/bascom-little-building-contractor-and-civic-leader-in-cleveland.html | BASCOM LITTLE; Building Contractor and Civic Leader in Cleveland | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/radio-award-program-sponsor.html | Radio Award Program Sponsor | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/sports-of-the-times-a-night-attack-in-pittsburgh.html | Sports of the Times; A Night Attack in Pittsburgh | True | By John Kieran | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/rumania-to-get-more-oil-takes-royalties-from-allied-companies-to.html | RUMANIA TO GET MORE OIL; Takes Royalties From Allied Companies to Fill Nazi Contracts | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/stock-market-indices-weekly-international-level-or-may-25-was-681.html | STOCK MARKET INDICES; Weekly International Level or May 25 Was 68.1, Against 69.7 | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/acts-to-bar-jobs-to-reds-bundists-senate-also-votes-to-outlaw.html | ACTS TO BAR JOBS TO REDS, BUNDISTS; Senate Also Votes to Outlaw Strike-Breakers and Use of 'Munitions' by Industry | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/philadelphia-consul-denies-bund-revival-reich-agent-admits-nazi.html | PHILADELPHIA CONSUL DENIES BUND REVIVAL; Reich Agent Admits Nazi Salute Was Used at Meeting | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/russian-oil-plan-lags-progress-of-prospector-groups-is-reported-as.html | RUSSIAN OIL PLAN LAGS; Progress of Prospector Groups Is Reported as Slow | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/two-lepke-aides-face-court-today-strauss-and-capone-accused-with.html | TWO LEPKE AIDES FACE COURT TODAY; Strauss and Capone Accused With Racketeer and 3 Others of First-Degree Murder | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/yugoslav-veteran-on-visit-to-germany-journey-of-father-koroshetz.html | YUGOSLAV VETERAN ON VISIT TO GERMANY; Journey of Father Koroshetz Watched for Political Turn | True | By Telephone To the New York Times. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/hungary-calls-up-more-reservists-mobilization-speeded-because-of.html | HUNGARY CALLS UP MORE RESERVISTS; Mobilization Speeded Because of Russian Pressure, It Is Said | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/britons-held-for-draft-fraud.html | Britons Held for Draft Fraud | True | | C1B 458099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/fire-departpnent.html | Fire Departpnent | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/weygand-under-fire-on-air-trip-to-belgium-had-crackup-flying-home.html | Weygand Under Fire on Air Trip to Belgium; Had Crack-Up Flying Home From Near East | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/exchange-seat-at-25year-low.html | Exchange Seat at 25-Year Low | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/nazis-execute-pole-as-a-robber.html | Nazis Execute Pole as a Robber | True | Wireless to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/milford-b-streeter-retired-executive-92-served-as-head-of-brewery.html | MILFORD B. STREETER, RETIRED EXECUTIVE, 92; Served as Head of Brewery in Brooklyn-- Founder of Bank | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/imported-liquor-stocks-enough-for-six-months.html | Imported Liquor Stocks Enough for Six Months | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/sec-group-to-dissolve-monopoly-study-aiding-tnec-will-end-by.html | SEC GROUP TO DISSOLVE; Monopoly Study Aiding TNEC Will End by Mid-June | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/fate-of-dorylus.html | FATE OF DORYLUS | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/war-silence-revived-cape-town-where-custom-began-renews-midday.html | WAR 'SILENCE' REVIVED; Cape Town, Where Custom Began, Renews Midday Pause | True | Special Cable to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/canada-strengthens-guard.html | Canada Strengthens Guard | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/berlin-discounts-roosevelt-talk-not-aimed-at-reich-just-for-home.html | BERLIN DISCOUNTS ROOSEVELT TALK; Not Aimed at Reich, Just for Home Consumption, Says Controlled Press Comment LINKS IT WITH THE ALLIES Reich Commentators Insist Each Nation Has Right to Determine Its Own Armament | True | Wireless to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/3-harlem-bandits-seized-armed-men-caught-before-they-can-leave.html | 3 HARLEM BANDITS SEIZED; Armed Men Caught Before They Can Leave Jewelry Store | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/new-shocks-rock-lima-populace-clearing-away-debris-of-fridays-quake.html | NEW SHOCKS ROCK LIMA; Populace, Clearing Away Debris of Fridays Quake, in Panic | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/hoover-to-address-convention.html | Hoover to Address Convention | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/to-assume-new-post-seyssinquart-nazi-commissar-for-holland-to-start.html | TO ASSUME NEW POST; Seyss-Inquart, Nazi Commissar for Holland, to Start Soon | True | Wireless to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/kansas-city-southern-elects.html | Kansas City Southern Elects | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/rate-on-us-paper-rises-treasury-pays-0067-on-bill-issue-against.html | RATE ON U.S. PAPER RISES; Treasury Pays 0.067% on Bill Issue Against 0.032 Last Week | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/ivy-outpoints-harper-gains-decision-in-8rounder-at-st-nicholas.html | IVY OUTPOINTS HARPER; Gains Decision in 8-Rounder at St. Nicholas Palace | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/defense-program-held-textile-spur-but-trade-holds-back-orders.html | DEFENSE PROGRAM HELD TEXTILE SPUR; But Trade Holds Back Orders, Fearing German Victory Would Bring Slump ARMY NEEDS COTTON, WOOL Adding 1,000,000 Men Would Use Month's Wool Supply-- Blankets Would Be Scarce | True | | C1B 458099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/britain-will-limit-buying-us-cotton-strict-licensing-will-go-into.html | BRITAIN WILL LIMIT BUYING U.S. COTTON; Strict Licensing Will Go Into Effect Thursday to Save on Foreign Exchange CARGO SPACE ALSO FACTOR Machine Tool Purchases Will Be Coordinated Through Ministry of Supply | True | Wireless to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/noted-surgeon-returns-reports-brittany-calm.html | Noted Surgeon Returns, Reports Brittany Calm | True | Times Wide World, 1940 | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/the-bridge-is-down-but-the-germans-go-across.html | THE BRIDGE IS DOWN, BUT THE GERMANS GO ACROSS | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/american-position-outlined-by-grew-ambassador-in-informal-talk.html | AMERICAN POSITION OUTLINED BY GREW; Ambassador, in Informal Talk, Appeals for Far-Sighted Policies in the Pacific HINTS AT EMBARGO FEARS Tells Japanese That Program Based on Common Interests Would Dictate Free Trade | True | By Hugh Byas Wireless To the New York Times. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/court-bars-texas-plea-reaffirms-its-decision-against-conviction-of.html | COURT BARS TEXAS PLEA; Reaffirms Its Decision Against Conviction of a Negro | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/bermuda-air-school-aided.html | Bermuda Air School Aided | True | Special Cable to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/clemenceau-called-prophet-of-danger-1922-warning-of-another-need.html | CLEMENCEAU CALLED PROPHET OF DANGER; 1922 Warning of Another Need for U.S. Aid Is Revealed | True | Wireless to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/apex-will-seek-damages-it-will-sue-hosiery-workers-in-pennsylvania.html | APEX WILL SEEK DAMAGES; It Will Sue Hosiery Workers in Pennsylvania Courts | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/puts-200000-more-in-wagehour-law-supreme-court-restricts-icc.html | PUTS 200,000 MORE IN WAGE-HOUR LAW; Supreme Court Restricts I.C.C. Control to Truck-Bus Safety Group RULES ON RE-ENLISTMENT Tribunal Decides $75 Allowance Is Not Collectible for the Fiscal Years 1938-39 | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/incomesharing-plan-voted.html | Income-Sharing Plan Voted | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/george-lamaze-53-hotel-man-is-dead-widely-known-restaurateur-in.html | GEORGE LAMAZE, 53, HOTEL MAN, IS DEAD; Widely Known Restaurateur in Charge of the Warwick, Philadelphia, Since '35 FOOD EXPERT AS A YOUTH Gave Credit for His Art to an American Who Befriended Him as Immigrant Child | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/british-party-off-for-moscow-talks-crippss-departure-is-revealed-as.html | BRITISH PARTY OFF FOR MOSCOW TALKS; Cripps's Departure Is Revealed as Soviet Agrees to Parley --Procedure Debated NEW ENVOY IS PREDICTED Lloyd George Is Mentioned for Vacant Post--Silence of Russians Continues | True | Wireless to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/atlante-to-play-hispano.html | Atlante to Play Hispano | True | | C1B 458099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/quintuplets-now-6-celebrate-today-family-and-dr-dafoe-to-help-mark.html | QUINTUPLETS NOW 6, CELEBRATE TODAY; Family and Dr. Dafoe to Help Mark Girls' Birthday in Their Nursery | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/allies-currencies-decline-slightly-free-pound-is-down-cent-to-3194.html | ALLIES' CURRENCIES DECLINE SLIGHTLY; Free Pound Is Down Cent to $3.19/4 and the Franc Is 1 Point Off at 1.80 c | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/summary-of-the-apex-decisions-interstate-traffic-halted.html | Summary of the Apex Decisions; Interstate Traffic Halted | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/news-of-wood-field-and-stream-expedition-is-arranged.html | NEWS OF WOOD, FIELD AND STREAM; Expedition Is Arranged | True | By Raymond R. Camp | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/new-head-for-asbury-college.html | New Head for Asbury College | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/crown-princes-son-dies-on-west-front-killed-in-action.html | CROWN PRINCE'S SON DIES ON WEST FRONT; KILLED IN ACTION | True | Wireless to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/new-utrecht-on-top-10.html | New Utrecht on Top, 1-0 | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/236-admitted-to-bar-justice-martin-criticizes-lawyers-who-join.html | 236 ADMITTED TO BAR; Justice Martin Criticizes Lawyers Who Join Radical Groups | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/canada-will-call-50000-more-men-mackenzie-king-announces-biggest.html | CANADA WILL CALL 50,000 MORE MEN; Mackenzie King Announces Biggest Recruiting Drive-- To Start 4th Division AIR FORCE WILL GET 5,000 Veterans Will Go in Training for Service Later--House of Commons Applauds | True | By Frederich T. Birchall By Telephone To the New York Times. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/fire-damages-japanese-arsenal.html | Fire Damages Japanese Arsenal | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/5000000-in-flight-red-cross-reports-de-rouge-league-secretary-sees.html | 5,000,000 IN FLIGHT, RED CROSS REPORTS; De Rouge, League Secretary, Sees World Facing Greatest Refugee Problem 'TRAGEDY ON THE MARCH' German Officer Fears 100,000 Children Are Separated From Their Families | True | Times Wide World | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/figures-on-some-of-modern-war-equipment-on-hand-or-ordered-by-the.html | Figures on Some of Modern War Equipment On Hand or Ordered by the Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/yugoslavs-hurt-in-labor-clash.html | Yugoslavs Hurt in Labor Clash | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/ban-on-telecasts-continued-by-fcc-order-revoking-permission-for.html | BAN ON TELECASTS CONTINUED BY FCC; Order Revoking Permission for Commercial Broadcasts in September Is Continued SETBACK FOR R.C.A. PLAN Decision Insists the Industry Must Agree on Broadcasting Standards Before Operation | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/toll-in-argentine-wreck-high.html | Toll in Argentine Wreck High | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/britain-prepared-as-war-is-nearer-promoted-to-new-commands-in.html | BRITAIN PREPARED AS WAR IS NEARER; PROMOTED TO NEW COMMANDS IN BRITISH ARMY | True | Special Cable to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/to-drop-rug-name-claims-dealer-agrees-to-abandon-oriental-names-in.html | TO DROP RUG NAME CLAIMS; Dealer Agrees to Abandon Oriental Names in Ads | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 458099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/diplomatic-shifts-announced-in-paris-new-envoys-to-vatican-madrid.html | DIPLOMATIC SHIFTS ANNOUNCED IN PARIS; New Envoys to Vatican, Madrid and Other Capitals Named | True | Wireless to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/tankbearing-planes-called-nazis-secret-200foot-craft-of-four-motors.html | TANK-BEARING PLANES CALLED NAZIS' SECRET'; 200-Foot Craft of Four Motors Next Weapon, Says German Here | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/nazis-claim-port-ruse-trapped-british-arrivals.html | Nazis Claim Port Ruse Trapped British Arrivals | True | Wireless to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/quits-as-board-chairman.html | Quits as Board Chairman | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/william-johnsons-have-son.html | William Johnsons Have Son | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/union-announces-end-of-taxi-strike-parmelee-terminal-workers.html | UNION ANNOUNCES END OF TAXI STRIKE; Parmelee, Terminal Workers Ordered to Return to Their Jobs Immediately | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/shaw-elected-captain-will-lead-the-brooklyn-college-nine-during.html | SHAW ELECTED CAPTAIN; Will Lead the Brooklyn College Nine During 1941 Season | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/mrs-rj-hamilton-expresident-of-womens-clubs-federation-in.html | MRS. R.J. HAMILTON; Ex-President of Women's Clubs Federation in Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/bowden-victor-60-64-beats-grey-in-englewood-tennis-madden-tops.html | BOWDEN VICTOR, 6-0, 6-4; Beats Grey in Englewood Tennis --Madden Tops Halberstadt | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/former-member-of-sec-on-johnsmanville-board.html | Former Member of SEC On Johns-Manville Board | True | Underwood & Underwood | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/lasser-urges-work-not-arming.html | Lasser Urges Work, Not Arming | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/kittredge-camp-opens-thursday.html | Kittredge Camp Opens Thursday | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/dr-dodds-over-illness-princeton-president-planning-modified-program.html | DR. DODDS OVER ILLNESS; Princeton President Planning 'Modified Program,' However | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/900000-in-purses-for-61-days-racing-rich-stakes-set-for-arlington.html | $900,000 IN PURSES FOR 61 DAYS' RACING; Rich Stakes Set for Arlington and Washington Parks | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/albany-offering-2405000-bonds-city-will-be-in-market-on-june-4-with.html | ALBANY OFFERING $2,405,000 BONDS; City Will Be in Market on June 4 With Securities for Various Purposes KNOXVILLE REJECTS BID Singe Tender for $3,300,000 of 4 s Is Par Plus $150 --Other Financing | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/sports-today.html | Sports Today | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/brown-prince-iii-takes-belmont-steeplechase-by-length-91-shot.html | Brown Prince III Takes Belmont Steeplechase by Length; 9-1 SHOT TRIUMPHS OVER CONSTRUCTOR Brown Prince III Closes Fast in Mission Chase-- Favored Chuckatuck Runs Third LADY MARYLAND, 3-2, WINS High Breeze and Blensign to Meet in $5,000 Match at Belmont Park June 6 | True | By Fred van Ness | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/new-london-inn-leased.html | New London Inn Leased | True | | C1B 458099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/congress-moves-to-control-aliens-order-shifting-immigration-service.html | CONGRESS MOVES TO CONTROL ALIENS; Order Shifting Immigration Service to Justice Department Is Approved by House REGISTRATION BILL PUSHED Senate Judiciary Committee Reports House Measure to Fingerprint Non-Citizens | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/chandler-pitches-yanks-50-triumph-each-side-gets-four-hits-but-home.html | CHANDLER PITCHES YANKS' 5-0 TRIUMPH; Each Side Gets Four Hits but Home Runs by DiMaggio and Keller Sink Senators CHASE WALKS ONE RUN IN Circuit Smashes Account for Other Four--Powell, Ready to Play, Rejoins Team | True | By John Drebinger | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/advertising-news-and-notes-enka-campaign-to-feature-tag.html | Advertising News and Notes; Enka Campaign to Feature Tag | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/american-bombers-win-high-praise-from-french.html | American Bombers Win High Praise From French | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/belgian-government-asks-faith-in-future-country-will-not-give-up.html | BELGIAN GOVERNMENT ASKS FAITH IN FUTURE; Country Will Not Give Up, Ministers Say in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/even-trade-with-browns-gallagher-new-outfielder-will-report-to.html | EVEN TRADE WITH BROWNS; Gallagher, New Outfielder, Will Report to Dodgers Tonight | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/police-department.html | Police Department | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/president-of-bank-resigns.html | President of Bank Resigns | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/mrs-ae-whitney-gives-a-luncheon-entertains-in-honor-of-a-small.html | MRS. A.E. WHITNEY GIVES A LUNCHEON; Entertains in Honor of a Small Group--Mrs. Frank Storrs Also Has Guests AMANDA CECIL HOSTESS Miss Henrietta C. Colgate Has Party for Miss Lillie Fabyan, a Debutante of Season | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/alters-fishpeddling-rules.html | Alters Fish-Peddling Rules | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/realty-financing.html | REALTY FINANCING | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/texas-3dtermers-lead-maverick-heads-move-to-capture-state.html | TEXAS 3D-TERMERS LEAD; Maverick Heads Move to Capture State Convention Today | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/many-take-homes-in-east-hampton-conrado-traverso-official-for.html | MANY TAKE HOMES IN EAST HAMPTON; Conrado Traverso, Official for Argentina, to Be Resident | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/news-of-markets-in-european-cities-giltedge-securities-rise-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt-Edge Securities Rise in Otherwise Listless Trading on London Exchange RENTES ADVANCE IN PARIS Bears Enter Berlin's Boerse Session and Drive Prices as Much as 3 Points Lower | True | Wireless to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/army-orders-310-motorcycles.html | Army Orders 310 Motorcycles | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/franklyn-in-queensboro-bout.html | Franklyn in Queensboro Bout | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/fund-will-report-today-500-to-attend-luncheon-for-greater-new-york.html | FUND WILL REPORT TODAY; 500 to Attend Luncheon for Greater New York Drive | True | | C1B 458099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/greenhalgh-sentenced-exsuffolk-official-gets-3-to-5-years-for-fraud.html | GREENHALGH SENTENCED; Ex-Suffolk Official Gets 3 to 5 Years for Fraud Upon Islip | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/3-initiated-in-eta-mu-pi-store-executives-made-members-of-retailing.html | 3 INITIATED IN ETA MU PI; Store Executives Made Members of Retailing Society | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/asked-united-rule-of-war-materials-secret-report-by-stettinius.html | ASKED UNITED RULE OF WAR MATERIALS; Secret Report by Stettinius Sought Separate Board to Govern Industry FEDERAL UNITS PUT FIRST Plan to Avoid Spreading of Effort Was Advanced in Line With Army's Studies | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/drama-fete-at-seashore-intercollegiate-festival-to-be-held-in.html | DRAMA FETE AT SEASHORE; Intercollegiate Festival to Be Held in Atlantic City | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/4-french-saboteurs-get-death-sentence-2-other-factory-workers-sent.html | 4 FRENCH SABOTEURS GET DEATH SENTENCE; 2 Other Factory Workers Sent to Prison for War Crimes | True | Wireless to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/sweden-asks-murmansk-outlet.html | Sweden Asks Murmansk Outlet | True | Special Cable to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/rochester-gets-gene-lillard.html | Rochester Gets Gene Lillard | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/18-in-hollywood-park-stake.html | 18 in Hollywood Park Stake | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/willkie-writein-vote-in-jersey.html | Willkie Write-In Vote in Jersey | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/asks-aid-for-cuban-sugar-hh-pike-jr-cites-125-rise-in-our-exports.html | ASKS AID FOR CUBAN SUGAR; H.H. Pike Jr. Cites 12.5% Rise in Our Exports to Island | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/unmuzzled-dogs-to-die-in-jersey-rabies-fight.html | Unmuzzled Dogs to Die In Jersey Rabies Fight | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/american-hospital-reported-bombed-french-airman-says-germans.html | AMERICAN HOSPITAL REPORTED BOMBED; French Airman Says Germans Demolished Ostend Building, Killing Most of Staff | True | Wireless to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/hoppe-threecushion-victor.html | Hoppe Three-Cushion Victor | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/annalist-index-declines-802-on-may-25-was-the-lowest-level-since.html | ANNALIST INDEX DECLINES; 80.2 on May 25 Was the Lowest Level Since Last August | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/mayor-to-visit-canada-la-guardia-is-scheduled-to-make-speech-in.html | MAYOR TO VISIT CANADA; La Guardia Is Scheduled to Make Speech in Ottawa June 20 | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/edits-city-college-yearbook.html | Edits City College Yearbook | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/fulton-st-el-to-run-official-last-train.html | Fulton St. 'El' to Run 'Official Last Train' | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/johnson-to-reply-to-hoover.html | Johnson to Reply to Hoover | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/buy-warmenaced-cattle-americans-send-33000-abroad-for-fifteen-prize.html | BUY WAR-MENACED CATTLE; Americans Send $33,000 Abroad for Fifteen Prize Shorthorns | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/mrs-george-forbes-berkshire-hostess-entertains-visitors-who-view.html | MRS. GEORGE FORBES BERKSHIRE HOSTESS; Entertains Visitors, Who View Gardens in the Hills | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/two-greenwich-debuts-leslie-lovejoy-and-frances-e-simmons-to-be.html | TWO GREENWICH DEBUTS; Leslie Lovejoy and Frances E. Simmons to Be Presented | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/freed-in-military-training-case.html | Freed in Military Training Case | True | | C1B 458099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/permits-briefs-on-russell.html | Permits Briefs on Russell | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/murray-asks-release-in-bail.html | Murray Asks Release in Bail | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/tea-will-help-british-aged-home.html | Tea Will Help British Aged Home | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/2-held-in-park-robberies-police-say-men-admit-holding-up-couples-in.html | 2 HELD IN PARK ROBBERIES; Police Say Men Admit Holding Up Couples in the Bronx | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/radio-to-danes-reopens-mackay-resuming-its-direct-service-to.html | RADIO TO DANES REOPENS; Mackay Resuming Its Direct Service to Copenhagen | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/to-graduate-bank-class-american-institute-to-give-certificates-to.html | TO GRADUATE BANK CLASS; American Institute to Give Certificates to 194 Tonight | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/parties-given-in-bermuda-mr-and-mrs-duncan-mcmartin-entertain-with.html | PARTIES GIVEN IN BERMUDA; Mr. and Mrs. Duncan McMartin Entertain With Dinner | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/john-j-jackson-general-counsel-for-29-years-of-westinghouse-company.html | JOHN J. JACKSON; General Counsel for 29 Years of Westinghouse Company | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/american-educator-sees-pope.html | American Educator Sees Pope | True | By Telephone To the New York Times. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/bricker-murphy-ticket-urged.html | Bricker, Murphy Ticket Urged | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/exports-in-april-8-below-march-marked-drop-in-shipments-to.html | EXPORTS IN APRIL 8% BELOW MARCH; Marked Drop in Shipments to Scandinavian and the Low Countries a Factor DECLINE IN AIRCRAFT ITEM More Crude Rubber and Wood Pulp Received, Despite Lower Imports | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/elected-by-foster-wheeler.html | Elected by Foster Wheeler | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/books-published-today.html | Books Published Today | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/court-backs-its-ruling-los-angeles-tribunal-replies-to-papers.html | COURT BACKS ITS RULING; Los Angeles Tribunal Replies to Paper's Contempt Plea | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/national-guard-orders.html | National Guard Orders | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/miss-ernestine-frank-married.html | Miss Ernestine Frank Married | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/partial-reynaud-text.html | Partial Reynaud Text | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/business-world-coats-ready-for-august-sales.html | Business World; Coats Ready for August Sales | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/webb-defeats-sarlin.html | Webb Defeats Sarlin | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/the-supreme-gamble.html | THE SUPREME GAMBLE | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/bauschlomb-fined-40000-in-us-court-optical-house-changes-plea.html | BAUSCH-LOMB FINED $40,000 IN U.S. COURT; Optical House Changes Plea, Refusing to Fight Anti-Trust Conspiracy Charge | True | | C1B 458099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/queens-houses-traded-far-rockaway-apartment-of-4-stories-among.html | QUEENS HOUSES TRADED; Far Rockaway Apartment of 4 Stories Among Sales | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/big-gun-test-due-today.html | Big Gun Test Due Today | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/rogerss-beach-home-will-be-demolished-trustees-get-court-order.html | ROGERS'S BEACH HOME WILL BE DEMOLISHED; Trustees Get Court Order Aimed at Reducing Taxes | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/new-coast-guard-station-work-starts-on-119975-unit-on-rockaway.html | NEW COAST GUARD STATION; Work Starts on $119,975 Unit on Rockaway Point | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/union-sues-for-1000000-fur-workers-charge-breach-of-contract-to.html | UNION SUES FOR $1,000,000; Fur Workers Charge Breach of Contract to Manufacturers | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/doubts-neutrality-of-latin-americans-panama-columnist-asks-inquiry.html | DOUBTS NEUTRALITY OF LATIN AMERICANS; Panama Columnist Asks Inquiry Into Aid to German Envoys | True | Wireless to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/armories-for-guard-only-state-headquarters-discourages-renting-of.html | ARMORIES FOR GUARD ONLY; State Headquarters Discourages Renting of Buildings | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/british-plane-group-named.html | British Plane Group Named | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/paris-sees-us-aware-roosevelt-bares-nazi-peril-says-foreign-office.html | PARIS SEES U.S. 'AWARE'; Roosevelt Bares Nazi Peril, Says Foreign Office Organ | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/pro-giants-sign-2-tackles.html | Pro Giants Sign 2 Tackles | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/alien-arrests-net-women-in-britain-3500-germans-and-austrians.html | ALIEN ARRESTS NET WOMEN IN BRITAIN; 3,500 Germans and Austrians Seized for Internment on Isle of Man MOTHERS TAKE CHILDREN Home Defense Action Raises to 11,000 Number of Enemy Residents Put in Camps | True | Wireless to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/25718-see-tigers-down-indians-61-newsom-strikes-out-nine-in-night.html | 25,718 SEE TIGERS DOWN INDIANS, 6-1; Newsom Strikes Out Nine in Night Game at Cleveland--Greenberg Hits Homer | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/to-retire-its-preferred-new-york-shipbuilding-plans-to-borrow-for.html | TO RETIRE ITS PREFERRED; New York Shipbuilding Plans to Borrow for Operation | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/receives-4000-scholarship.html | Receives $4,000 Scholarship | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/we-can-afford-to-give.html | WE CAN AFFORD TO GIVE | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/white-sox-win-75-regain-4th-place-lyons-hurls-team-to-victory-over.html | WHITE SOX WIN, 7-5, REGAIN 4TH PLACE; Lyons Hurls Team to Victory Over Browns--Stars at Bat | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/letters-to-the-times-war-supplies-for-allies-we-should-it-is.html | Letters to The Times; War Supplies for Allies We Should, It Is Declared, Send Them Needed Material Promptly | True | JAMES D. WILLIAMS. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/a-correction.html | A Correction | True | | C1B 458099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/for-wider-market-pacts-gillette-bill-favorably-reported-by-senate.html | FOR WIDER MARKET PACTS; Gillette Bill Favorably Reported by Senate Committee | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/vatican-newspaper-yields-to-fascisti-reappears-minus-its-comment-on.html | VATICAN NEWSPAPER YIELDS TO FASCISTI; Reappears Minus Its Comment on War That Criticized Nazis | True | By Telephone To the New York Times. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/bids-405000-for-4-ships-ocean-dominion-company-makes-only-offer-to.html | BIDS $405,000 FOR 4 SHIPS; Ocean Dominion Company Makes Only Offer to Government | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/members-of-bored-club-are-subpoenaed-in-special-news-sheet-for.html | Members of Bored Club Are 'Subpoenaed' In Special News Sheet for Their Field Day | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/1518497-earned-by-warner-bros-film-concerns-net-income-in-26-weeks.html | $1,518,497 EARNED BY WARNER BROS.; Film Concern's Net Income in 26 Weeks to Feb. 24 Equals 35c a Common Share CURRENT ASSETS HIGHER Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/dr-shuster-is-honored-hunter-president-elect-made-member-of-student.html | DR. SHUSTER IS HONORED; Hunter President Elect Made Member of Student Society | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/links-defense-farm-aid-ml-wilson-suggests-scattering-factories-to.html | LINKS DEFENSE, FARM AID; M.L. Wilson Suggests Scattering Factories to Spread Benefits | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/west-point-work-urged-house-defense-bill-proposes-299000-of.html | WEST POINT WORK URGED; House Defense Bill Proposes $299,000 of Construction | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/reich-bars-favors-for-captives.html | Reich Bars Favors for Captives | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/stock-issue-filed-by-timm-aircraft-maker-of-training-plants-and.html | STOCK ISSUE FILED BY TIMM AIRCRAFT; Maker of Training Plants and Parts Tells SEC of Need for Working Capital TO SELL 215,835 SHARES Chicago Pork Packing Concern Lists Securities to Be Issued in Readjustment | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/dr-nan-seymour-medical-director-had-headed-the-william-booth.html | DR. NAN SEYMOUR, MEDICAL DIRECTOR; Had Headed the William Booth Memorial Hospital Since Its Founding--Dies Here SHE ESTABLISHED CLINICS Founder With Dr. Huddleston of First City Tuberculosis Station 37 Years Ago | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/20-die-in-ship-blast-in-colombia.html | 20 Die in Ship Blast in Colombia | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/integration-query-submitted-to-sec-commonwealth-and-southern-asks.html | INTEGRATION QUERY SUBMITTED TO SEC; Commonwealth and Southern Asks View on Status Under 'Death Sentence' OTHER UTILITY PROCEDURE Applications Filed for Bond Transactions, Simplification and Merger Change | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/refugee-student-hangs-self.html | Refugee Student Hangs Self | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/british-hospital-ships-arrive.html | British Hospital Ships Arrive | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/screen-news-here-and-in-hollywood-frank-craven-to-have-role-of-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Frank Craven to Have Role of the Narrator in 'City for Conquest' for Warners | True | By Douglas W. Churchill Special To the New York Times. | C1B 458099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/steel-output-rate-7690-up-39-points-in-week.html | Steel Output Rate 76.90% Up 3.9 Points in Week | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/javas-guilder-rate-set-batavia-reports-exchange-arrangement-with.html | JAVA'S GUILDER RATE SET; Batavia Reports Exchange Arrangement With the Allies | True | Wireless to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/new-mexico-is-for-third-term.html | New Mexico Is for Third Term | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/east-side-leasing-continues-active-thomas-yawkey-baseball-man-a.html | EAST SIDE LEASING CONTINUES ACTIVE; Thomas Yawkey, Baseball Man, a Tenant in Hotel Pierre | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/united-aircraft-expanding-again-8000000-plant-extension-of-pratt.html | UNITED AIRCRAFT EXPANDING AGAIN; $8,000,000 Plant Extension of Pratt & Whitney Division Approved by Directors $20,000,000 IN ADDITIONS Total for Increased Facilities Covers Eighteen Months-- Report on Activity | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/lone-man-meets-for-world-bank-and-declares-usual-6-dividend.html | Lone Man 'Meets' for World Bank And Declares Usual 6% Dividend; McKittrick, New B.I.S. President, Acts on Proxies Submitted by Officials Balked by Wartime Travel | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/topics-in-wall-street-financing-industry.html | TOPICS IN WALL STREET; Financing Industry | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/big-bronx-house-is-traded.html | Big Bronx House Is Traded | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/daily-double-pays-415-for-2-ticket-barbara-s-and-air-play-long.html | DAILY DOUBLE PAYS $415 FOR $2 TICKET; Barbara S. and Air Play, Long Shots, Win at Lincoln Fields | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/naval-orders.html | Naval Orders | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/bears-in-first-night-game.html | Bears in First Night Game | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/business-failures-rise-latest-total-297-against-266-week-before-303.html | BUSINESS FAILURES RISE; Latest Total 297, Against 266 Week Before, 303 Year Ago | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/war-preparations-go-ahead-in-italy-but-blockade-talks-with-the.html | WAR PREPARATIONS GO AHEAD IN ITALY; But Blockade Talks With the British Continue--500 Americans Stranded | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/hoover-denounces-arms-board-plan-single-expert-must-control.html | HOOVER DENOUNCES ARMS BOARD PLAN; Single Expert Must Control Munitions Making, He Says in Reply to Roosevelt WANTS POLITICS KEPT OUT Erect 'Keep Off Grass' Sign and Back It With 'Fierce Dog,' He Urges Nation | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/events-scheduled-for-today.html | Events Scheduled for Today | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/rospoli-departs-on-clipper.html | Rospoli Departs on Clipper | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/freight-claim-payments-off.html | Freight Claim Payments Off | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/text-of-deweys-address-at-dallas-on-preparedness.html | Text of Dewey's Address at Dallas on Preparedness | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/exjudges-widow-robbed-mrs-wc-noyes-absent-when-her-greenwich-home.html | EX-JUDGE'S WIDOW ROBBED; Mrs. W.C. Noyes Absent When Her Greenwich Home Is Rifled | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/quiz-on-buys-put-in-market-letter-information-designed-to-call.html | QUIZ ON 'BUYS' PUT IN MARKET LETTER; Information Designed to Call Attention to Apparently Attractive Investments | True | | C1B 458099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/hague-group-starts-vote-investigation-inspection-will-be-made-of.html | HAGUE GROUP STARTS VOTE INVESTIGATION; Inspection Will Be Made of Gloucester County Records | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/wrong-date-in-sky-chart.html | Wrong Date in Sky Chart | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/rumanians-rush-border-defenses-hundreds-of-thousands-are-at-work-on.html | RUMANIANS RUSH BORDER DEFENSES; Hundreds of Thousands Are at Work on Fortifications at Russian Frontier STRANGERS ARE WATCHED Population of Bessarabia Is Calm, Accepting Idea of Invasion Fatalistically | True | By Eugen Kovacs By Telephone To the New York Times. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/apartments-to-rise-in-three-boroughs-plans-are-filed-for-big.html | APARTMENTS TO RISE IN THREE BOROUGHS; Plans Are Filed for Big Projects and Many Small Homes | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/truths-held-neglected-hr-munro-talks-to-alumni-of-biblical-seminary.html | TRUTHS HELD NEGLECTED; H.R. Munro Talks to Alumni of Biblical Seminary | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/production-is-the-problem.html | PRODUCTION IS THE PROBLEM | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/honor-for-argentine-hero-suggested-to-nazi-troops.html | Honor for Argentine Hero Suggested to Nazi Troops | True | Special Cable to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/editor-asks-unstinted-us-aid-for-france-planes-food-and-medicine.html | Editor Asks Unstinted U.S. Aid for France; Planes, Food and Medicine Immediate Needs; OUR UNSTINTED AID ASKED FOR FRANCE | True | By Hamilton Fish Armstrong Editor of Foreign Affairs Wireless To the New York Times. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/kuno-31-favorite-for-hambletonian-dunbar-bostwick-planning-to-drive.html | KUNO 3-1 FAVORITE FOR HAMBLETONIAN; Dunbar Bostwick Planning to Drive Own Colt in $40,000 Trot at Goshen Aug.14 SPENCER SCOTT 5-1 SHOT Earl's Moody Guy Same Price --Gentleman Jim Is Rated at 6-1 in Future Book | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/decrease-in-loans-reported-by-banks-advances-to-business-decline.html | DECREASE IN LOANS REPORTED BY BANKS; Advances to Business Decline $20,000,000 and to Brokers and Dealers $58,000,000 RESERVE BALANCES RISE Demand Deposits Adjusted Are $273,000,000 More Than the Week Before | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/a-new-york-bride.html | A NEW YORK BRIDE | True | Times Wide World | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/nassau-tax-rolls-cuts-superisors-slash-assessments-by-375000-more.html | NASSAU TAX ROLLS CUTS; Superisors Slash Assessments by $375,000 More | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/steel-imports-decline-four-months-takings-763-below-1939-figures.html | STEEL IMPORTS DECLINE; Four Months' Takings 76.3% Below 1939 Figures | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/nazis-spread-war-views-radio-pictures-given-free-to-south-american.html | NAZIS SPREAD WAR VIEWS; Radio Pictures Given Free to South American Papers | True | Special Cable to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/highland-manor-graduation.html | Highland Manor Graduation | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/pick-kravetz-schwitter-varsity-basketball-cocaptains-named-at.html | PICK KRAVETZ, SCHWITTER; Varsity Basketball Co-Captains Named at Manhattan | True | | C1B 458099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/english-villagers-on-channel-calm-few-desire-to-list-children-for.html | ENGLISH VILLAGERS ON CHANNEL CALM; Few Desire to List Children for Evacuation, Although They See and Hear Battle SHOW CONFIDENT TENACITY 'Nobody Went Away the Last Time,' One Woman Says as War Comes Closer | True | By Vincent Sheean North American Newspaper Alliance. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/labor-loses-fight-on-antitrust-act-but-the-supreme-court-bars.html | LABOR LOSES FIGHT ON ANTI-TRUST ACT; But the Supreme Court Bars Damages to Apex, Holding State Has Jurisdiction | True | By Louis Stark Special To the New York Times. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/miss-edith-s-dunn-engaged-to-marry-alumna-of-hillside-school-to-be.html | MISS EDITH S. DUNN ENGAGED TO MARRY; Alumna of Hillside School to Be the Bride of Alden McMurtry | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/guerrilla-victor-at-suffolk-downs-hirschs-3yearold-annexes.html | GUERRILLA VICTOR AT SUFFOLK DOWNS; Hirsch's 3-Year-Old Annexes Six-Furlong Sprint Over a Heavy Course COUNT FITZ GAINS PLACE Sweet Willow, Pacemaker and Favorite, Finishes Third-- Winner Pays $5.80 | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/allied-cause-hailed-by-presbyterians-ruthless-tyranny-condemned-in.html | ALLIED CAUSE HAILED BY PRESBYTERIANS; 'Ruthless Tyranny' Condemned in Statement Adopted at Session in Rochester MARRIAGE STUDY ORDERED Definite Counsel on Family Life Is Urged as Part of Theological Curriculum | True | By Richard Tompkins Special To the New York Times. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/retailers-begin-to-recover-from-jitters-think-public-may-buy.html | Retailers Begin to Recover From Jitters; ThinK Public May Buy, Fearing Price Rises | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/foreign-buying-aids-cotton-rise-this-combined-with-domestic-trade.html | FOREIGN BUYING AIDS COTTON RISE; This, Combined With Domestic Trade Bids, Puts List Up 11 to 16 Points JULY PACES THE ADVANCE And Increases Premium Over October to 73-- Certificated Stock Down in 2 Weeks | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/brown-shoe-reports-cleared-248737-in-six-months-or-101-a-capital.html | BROWN SHOE REPORTS; Cleared $248,737 in Six Months, or $1.01 a Capital Share | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/nazis-plan-retaliation-treatment-of-german-prisoners-by-allies-is.html | NAZIS PLAN 'RETALIATION'; Treatment of German Prisoners by Allies Is Criticized | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/nazis-oil-supply-seen-limiting-war-survey-by-vr-garfias-finds-pinch.html | NAZIS' OIL SUPPLY SEEN LIMITING WAR; Survey by V.R. Garfias Finds Pinch Will Be Felt Unless Hitler Wins in Year CURB ON ITALY'S ACTION Expert Doubts Duce Will Move Until Certain of Victory Within Few Months | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/will-address-advertisers.html | Will Address Advertisers | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/peggy-sommers-sets-wedding-day-maplewood-nj-girl-will-be-the-bride.html | PEGGY SOMMERS SETS WEDDING DAY; Maplewood, N.J., Girl Will Be the Bride of Robert Green in a Ceremony on June 21 SISTER WILL ATTEND HER Seven Others Will Serve in Her Bridal Party--Gail Green to Be the Best Man | True | Special to THE NEW YORK TIMES. | C1B 458099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/urges-store-study-of-credit-system-leopold-meyer-tells-retailers.html | URGES STORE STUDY OF CREDIT SYSTEM; Leopold Meyer Tells Retailers War May Force Adoption of Credit Subsidiaries TERMS HELD MORE STABLE Installment Survey Shows 0.6 % Collection Rise--Rau Hits Outside Financing | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/nazis-drive-wedge-nazis-in-london-but-as-prisoners.html | NAZIS DRIVE WEDGE; NAZIS IN LONDON, BUT AS PRISONERS | True | By George Axelsson Wireless To the New York Times. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/swiss-establish-own-shipping-line-charter-15-greek-freighters-to.html | SWISS ESTABLISH OWN SHIPPING LINE; Charter 15 Greek Freighters to Insure Trade With U.S., Now Source of Supply SHIPS FLY TWO FLAGS Vessels Will Use Genoa as a Terminal as Long as Italy Remains Neutral | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/woman-to-have-big-task-at-republican-convention.html | Woman to Have Big Task At Republican Convention | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/experiment-at-aberdeen.html | EXPERIMENT AT ABERDEEN | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/art-notes.html | Art Notes | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/asks-faster-jobless-aid-miss-miller-advocates-cut-in-the-usual.html | ASKS FASTER JOBLESS AID; Miss Miller Advocates Cut in the Usual Three Weeks' Wait | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/new-model-autos-may-halt-in-1941-morgenthau-says-big-company-offers.html | NEW MODEL AUTOS MAY HALT IN 1941; Morgenthau Says Big Company Offers to Continue Types of Next Year Through 1942 TO HELP ARMS PRODUCTION Start on Tooling for Mass Output of Planes Possible in 90 Days, It Is Said | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/new-tax-to-meet-costs-of-defense-planned-in-capital-congress.html | NEW TAX TO MEET COSTS OF DEFENSE PLANNED IN CAPITAL; Congress Leaders Lay Basis for Measure in Line With President's Program NO OPPOSITION EXPECTED Toolmakers Marshaled for Expansion--Training of 45,000Fliers Asked by Roosevelt | True | By Turner Catledge Special To the New York Times. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/skiers-nip-parachutists-norway-says-nazis-were-seized-mutiny-of.html | SKIERS NIP PARACHUTISTS; Norway Says Nazis Were Seized -- Mutiny of Austrians Reported | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/profit-increased-by-utility-system-commonwealth-and-southern-earned.html | PROFIT INCREASED BY UTILITY SYSTEM; Commonwealth and Southern Earned $13,696,366 in 12 Months Ended on April 30 GROSS PUT AT $145,133,742 Net in First 4 Months of 1940 Above the Year Before --Reports of Others | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/clue-to-lost-hunter-is-found-in-labrador-body-linked-to-hj-koehler.html | CLUE TO LOST HUNTER IS FOUND IN LABRADOR; Body Linked to H.J. Koehler of East Orange, Missing 8 Years | True | | C1B 458099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/galento-posts-forfeit-will-start-work-tomorrow-for-bout-with-max.html | GALENTO POSTS FORFEIT; Will Start Work Tomorrow for Bout With Max Baer | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/businesses-take-larger-quarters-retailer-of-womens-apparel-leases.html | BUSINESSES TAKE LARGER QUARTERS; Retailer of Womens' Apparel Leases Extensive Space in Hotel Ritz Towers LETTER COMPANY EXPANDS Rents 30,000 Square Feet in Lithograph Building on East 19th Street | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/two-plead-guilty-to-louisiana-graft-exroad-commissioner-is-one.html | TWO PLEAD GUILTY TO LOUISIANA GRAFT; Ex-Road Commissioner Is One --Leche Asks Separate Trial | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/littles-65-69134-lowest-score-for-nation-in-qualifying-trials-evans.html | Little's 65, 69-134 Lowest Score For Nation in Qualifying Trials; Evans and Jock Hutchison Sr. Fail but Son of Latter Wins Place in U.S. Open--Burke Out, Sarazen and and Hagen In | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/bolvin-stops-transparenti.html | Bolvin Stops Transparenti | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/mrs-hjalmar-schacht-wife-of-the-former-president-of-reichsbank.html | MRS. HJALMAR SCHACHT; Wife of the Former President of Reichsbank Succumbs in Berlin | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/fair-seeks-to-release-school-children-friday.html | Fair Seeks to Release School Children Friday | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/would-void-kuhn-papers-ford-of-house-makes-affidavit-of-fraud-in.html | WOULD VOID KUHN PAPERS; Ford of House Makes Affidavit of Fraud in Naturalization | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/admits-bomb-plan-to-put-down-reds-but-exaide-of-bishop-says-he.html | ADMITS BOMB PLAN TO PUT DOWN REDS; But Ex-Aide of Bishop Says He Would Have Acted Only to Stop Revolt SEES U.S. DEFENSE A DUTY Vill, Nazi Officer's Brother, Testifies He Quit Group on Suspecting Conspiracy | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/antisimpson-bloc-wins-meeting-call-jaeckle-said-to-have-received.html | ANTI-SIMPSON BLOC WINS MEETING CALL; Jaeckle Said to Have Received Favorable Replies From a Majority of Delegates VOTE ON OUSTER LIKELY Dewey Foes Doubt, However, if Republican Committeeman Will Be Superseded | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/traffic-casualties-down-for-the-week-but-weekend-figures-reveal.html | TRAFFIC CASUALTIES DOWN FOR THE WEEK; But Week-End Figures Reveal Rise in Injuries | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/group-here-demands-more-aid-for-allies-all-measures-short-of.html | GROUP HERE DEMANDS MORE AID FOR ALLIES; All Measures Short of Sending Men Approved at Meeting | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/condition-of-reserve-member-banks-in-101-cities-may-22.html | Condition of Reserve Member Banks in 101 Cities May 22 | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/hits-interstate-curbs-gov-stark-asks-tax-officials-to-aid-war-on.html | HITS INTERSTATE CURBS; Gov. Stark Asks Tax Officials to Aid War on Barriers | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/says-pilot-training-for-50000-is-easy-hinckley-reports-caa-ready-to.html | SAYS PILOT TRAINING FOR 50,000 IS EASY; Hinckley Reports CAA Ready to Gear Up Program to That Rate for Coming Year RALLIES NATION TO SPEED Marshall, in Speech at Forum on Aviation, Also Stresses Need for Top Energy | True | By Russell B. Porter Special To the New York Times. | C1B 458099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/liverpool-reopens-today-trading-in-cotton-futures-to-be-at.html | LIVERPOOL REOPENS TODAY; Trading in Cotton Futures to Be at Settlement Prices of May 16 | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/bank-debits-higher-in-reserve-districts-total-is-111151000000-for.html | BANK DEBITS HIGHER IN RESERVE DISTRICTS; Total Is $111,151,000,000 for Quarter Ended May 22 | True | Special to THE NEW YORK TIMES | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/cabinet-to-fight-leopolds-ministers-say-they-will-raise-a-new-army.html | CABINET TO FIGHT; Leopold's Ministers Say They Will Raise a New Army KING ACTED ALONE Allies Not Consulted, Reynaud Declares, Predicts Victory | True | By G.h. Archambault Wireless To the New York Times. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/canadas-radio-sales-jump-75.html | Canada's Radio Sales Jump 75% | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/foreign-stake-up-here-in-february-net-purchases-of-securities-in.html | FOREIGN STAKE UP IN FEBRUARY; Net Purchases of Securities in Period Reached $3,879,000-- 10-Month Trend Reversed SHORT-TERM BALANCE OFF Belligerents Withdrew Funds to Finance War, Bringing the Total to $2,991,556,000 | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/midget-auto-races-put-off.html | Midget Auto Races Put Off | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/dubinsky-opposes-tie-with-afl-now-tells-garment-union-that-he.html | DUBINSKY OPPOSES TIE WITH A.F.L. NOW; Tells Garment Union That He Objects to Racketeers in High Positions LEHMAN ASKS FOR UNITY Urges Cooperation by Labor, Government and Industry to Safeguard Nation | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/booksauthors.html | Books--Authors | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/arizona-four-to-ride-here.html | Arizona Four to Ride Here | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/trinity-triumphs-5-to-2-profits-by-wesleyan-errors-to-win-although.html | TRINITY TRIUMPHS, 5 TO 2; Profits by Wesleyan Errors to Win, Although Outhit, 13-11 | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/darning-egg-used-in-surgery-of-veins-chicago-medical-student-is.html | 'DARNING EGG' USED IN SURGERY OF VEINS; Chicago Medical Student Is Credited With Invention and Receives Ginsburg Prize | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/dr-harry-m-varrell-history-instructer-was-dean-of-simmons-graduate.html | DR. HARRY M. VARRELL; History Instructer Was Dean of Simmons Graduate Division | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/duesseldorf-is-hit-by-allied-bombers-raf-reports-more-raids-on.html | DUESSELDORF IS HIT BY ALLIED BOMBERS; R.A.F. Reports More Raids on Airdromes and German Rear Positions | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Thomas F. Burchill | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/the-screen-la-charrette-fantome-new-french-film-opens-at-55th.html | THE SCREEN; 'La Charrette Fantome,' New French Film, Opens at 55th Street--'Saint Takes Over' at the Rialto | True | By Bosley Crowther | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/bans-telegrams-to-bef-british-war-office-also-limits-parcels-and.html | BANS TELEGRAMS TO B.E.F.; British War Office Also Limits Parcels and Letters | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/burma-weighs-import-licenses.html | Burma Weighs Import Licenses | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/new-rochelle-home-sold-other-transfers-recorded-of-westchester.html | NEW ROCHELLE HOME SOLD; Other Transfers Recorded of Westchester Properties | True | | C1B 458099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/4day-weekend-lifts-fairs-hopes-first-lady-of-venezuela-at-the-fair.html | 4-DAY WEEK-END LIFTS FAIR'S HOPES; FIRST LADY OF VENEZUELA AT THE FAIR | True | By Sidney M. Shalett | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/hartes-father-offers-reward.html | Harte's Father Offers Reward | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/drop-in-oil-exports-shipments-off-10000000-barrels-in-first-7.html | DROP IN OIL EXPORTS; Shipments Off 10,000,000 Barrels in First 7 Months of War | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/dr-ditchik-obtains-writ.html | Dr. Ditchik Obtains Writ | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/financial-markets-stocks-make-best-recovery-since-nazis-began.html | FINANCIAL MARKETS; Stocks Make Best Recovery Since Nazis Began Westward Push, Although Prices Close Under Day's Highs | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/belloise-victor-over-luftspring-outpoints-canadian-rival-in.html | BELLOISE VICTOR OVER LUFTSPRING; Outpoints Canadian Rival in 8-Rounder at Coliseum in Bronx Before 11,000 | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/full-field-of-33-autos-assured-when-14-quality-at-indianapolis-but.html | Full Field of 33 Autos Assured When 14 Quality at Indianapolis; But Two French Drivers May Be Forced Out Today by Final Trials for 500-Mile Race --Riganti and Swanson Gain Places | True | Times Wide World | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/buyer-to-renovate-west-side-building-6story-elevator-apartment-on.html | BUYER TO RENOVATE WEST SIDE BUILDING; 6-Story Elevator Apartment on West 85th Street Sold by Bank of New York ASSESSED FOR $103,000 Other Manhattan and Bronx Residential Parcels Go Into New Ownerships | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/copper-market-strong.html | Copper Market Strong | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/of-local-origin.html | Of Local Origin | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/fleischmann-buys-plant-acquires-distillery-in-kentucky-and-old.html | FLEISCHMANN BUYS PLANT; Acquires Distillery in Kentucky and Old Whisky Stock | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/total-war-blamed-as-food-sales-dip-sharp-gains-for-producers.html | TOTAL WAR BLAMED AS FOOD SALES DIP; Sharp Gains for Producers Reversed Since May 10, When Invasion Began DEALERS BUY CAUTIOUSLY But Manufacturers Expect an Upturn Because Stocks of Grocers Are Low | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/194-bank-students-to-be-graduated-new-york-chapter-of-american.html | 194 BANK STUDENTS TO BE GRADUATED; New York Chapter of American Institute of Banking to Hold Commencement Tonight J.S. BROWN WILL SPEAK Prizes Are to Be Awarded by C.W. Schwer, Certificates by Daniel F. O'Meara | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/the-american-correspondents.html | THE AMERICAN CORRESPONDENTS | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/a-proper-precaution.html | A PROPER PRECAUTION | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/quits-mothers-legion-official-scores-rifle-club-plan-three-more-out.html | QUITS MOTHERS' LEGION; Official Scores Rifle Club Plan --Three More Out, She Says | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/mrs-george-kennan-widow-of-author-86-she-was-his-constant-aide-in.html | MRS. GEORGE KENNAN, WIDOW OF AUTHOR, 86; She Was His Constant Aide in Travels in Russia and Japan | True | Special to THE NEW YORK TIMES. | C1B 458099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/cubs-stop-cards-71-passeau-yields-7-hits-to-gain-third-victory-of.html | CUBS STOP CARDS, 7-1; Passeau Yields 7 Hits to Gain Third Victory of Season | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/berlin-press-airs-case-of-us-liner-caught-in-the-maelstrom-of-the.html | BERLIN PRESS AIRS 'CASE' OF U.S. LINER; Caught in the Maelstrom of the Opposing Armies in Europe | True | Wireless to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/british-food-depots-set-up-in-800-areas-vital-supplies-available.html | BRITISH FOOD DEPOTS SET UP IN 800 AREAS; Vital Supplies Available for Several Weeks, Official Says | True | Special Cable to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/court-upholds-sec-on-bankruptcy-act-highest-tribunal-rules-that-a.html | COURT UPHOLDS SEC ON BANKRUPTCY ACT; Highest Tribunal Rules That a Realty Company Erred in Not Filing Under Chapter 10 ALIEN CURB IS REJECTED New York Bench Is Affirmed in Opinion That Measure Is Contrary to Constitution | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/the-international-situation-on-the-battle-fronts.html | The International Situation; On the Battle Fronts | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/new-mexicos-6-for-third-term.html | New Mexico's 6 for Third Term | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/rood-hunter-leads-big-field-silver-clay-wins-at-devon-fixture.html | Rood Hunter Leads Big Field; SILVER CLAY WINS AT DEVON FIXTURE Captures Blue for Miss Rood, Defeating First Call as Six-Day Show Opens INVASION TAKES TROPHY Bond Street Is Victor Over Illuminator--Hot Toddy Gains Saddle Ribbon | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/reds-defeat-pirates-in-twin-bill-21-73-beggs-relieving-moore-in.html | REDS DEFEAT PIRATES IN TWIN BILL, 2-1, 7-3; Beggs, Relieving Moore in Fifth, and Turner Win on Mound | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/prayers-in-german-for-britain.html | Prayers in German for Britain | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/53-feature-films-scheduled-by-rko-194041-plans-announced-at-sales.html | 53 FEATURE FILMS SCHEDULED BY RKO; 1940-41 Plans Announced at Sales Convention of Firm Now in Session Here 190 SHORTS ON PROGRAM Gallup Survey of the Audience Interest in Pictures Is Being Conducted for Company | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/hogan-fails-to-clinch-a-place-in-national-open-golf-tournament.html | Hogan Fails to Clinch a Place in National Open Golf Tournament; THREE WHO TOPPED METROPOLITAN QUALIFIERS FOR OPEN | True | By William D. Richardson Special To the New York Times. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/against-ccc-radio-study-cio-and-afl-units-protest-plan-to-train.html | AGAINST CCC RADIO STUDY; C.I.O. and A.F.L. Units Protest Plan to Train Operators | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/coffee-for-store-earlybirds.html | Coffee for Store Early-Birds | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/aliens-in-rush-for-papers-as-nation-weighs-curbs.html | Aliens in Rush for Papers As Nation Weighs Curbs | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/newark-field-due-to-close-on-friday-4-major-lines-refuse-to-pay.html | NEWARK FIELD DUE TO CLOSE ON FRIDAY; 4 Major Lines Refuse to Pay $135,000 Rent, Ask CAA to Suspend Operation TRENTON MEETING IN VAIN City and Carrier Officials Blame Each Other for Airport's Condition | True | Special to THE NEW YORK TIMES. | C1B 458099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/george-whitney-gives-data-on-alleghany-partner-in-morgan-co-tells.html | GEORGE WHITNEY GIVES DATA ON ALLEGHANY; Partner in Morgan & Co. Tells of Loans in Supreme Court | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/test-for-democracy-seen-wh-carey-tells-printers-it-must-conquer-or.html | TEST FOR DEMOCRACY SEEN; W.H. Carey Tells Printers It 'Must Conquer or Die' | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/food-stamps-for-newark-city-arranges-to-buy-100000-of-them-on.html | FOOD STAMPS FOR NEWARK; City Arranges to Buy $100,000 of Them on Friday | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/more-airconditioned-buses-due.html | More Air-Conditioned Buses Due | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/ireland-puts-army-on-a-war-footing-political-factions-unite-to-save.html | IRELAND PUTS ARMY ON A WAR FOOTING; Political Factions Unite to Save the Country's Neutrality | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/minnesota-fights-extension-of-wnyc-state-intervenes-in-behalf-of.html | MINNESOTA FIGHTS EXTENSION OF WNYC; State Intervenes in Behalf of WCCO of Minneapolis, Which Has Night Use of Channel NEEDS OF TWO AREAS TOLD New York City Has Choice of 23 Services, 5 States Only 1, FCC Hearing Is Informed | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/rye-estate-brings-31500-edgar-f-price-property-goes-to-four-buyers.html | RYE ESTATE BRINGS $31,500; Edgar F. Price Property Goes to Four Buyers | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/satiric-musical-will-open-tonight-louisiana-purchase-by-berlin-and.html | SATIRIC MUSICAL WILL OPEN TONIGHT; 'Louisiana Purchase,' by Berlin and Ryskind, to Have Its Premiere at Imperial ECHO FROM BATON ROUGE 'Russian Bank' Resumes at the St. James--Betty Grable to Quit 'Du Barry Was a Lady' | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/petition-by-duke-power-utility-asks-court-to-set-aside-5602986.html | PETITION BY DUKE POWER; Utility Asks Court to Set Aside $5,602,986 Assessment | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/recital-to-assist-relief-for-french-greenwich-branch-of-the-field.html | RECITAL TO ASSIST RELIEF FOR FRENCH; Greenwich Branch of the Field Service Sponsors Program Given by Lily Pons FUND TO BUY AMBULANCES Mrs. William Barton Chapin Jr. and Mrs. J. Baird Magnus Are General Chairmen | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/brooklyn-investor-buys-apartment-fourstory-house-on-nostrand-ave.html | BROOKLYN INVESTOR BUYS APARTMENT; Four-Story House on Nostrand Ave. Sold by Bank Which Takes Back Mortgage HOLC SELLS APARTMENT Atlantis Avenue and Union St. Multi-Dwellings With Stores Change Hands | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/4-swedish-warships-leave-lisbon.html | 4 Swedish Warships Leave Lisbon | True | Wireless to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/dewey-says-board-must-run-defense-calls-our-position-hopelessly.html | DEWEY SAYS BOARD MUST RUN DEFENSE; Calls Our Position 'Hopelessly Inadequate' and Beyond Ken of New Deal 'Incompetents' DENIES SEVEN-YEAR GAIN Instead, He Asserts in Dallas, Resources Were Crippled-- 5-Point Program Offered | True | By James C. Hagerty Special To the New York Times. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/hits-at-roosevelt-scare-gannett-in-oregon-recalls-the-welles-mars.html | HITS AT ROOSEVELT 'SCARE'; Gannett, in Oregon, Recalls the Welles Mars Fantasy | True | | C1B 458099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/canal-zone-court-acts-in-plot-case-three-arrested-on-panama-charges.html | CANAL ZONE COURT ACTS IN 'PLOT CASE; Three Arrested on Panama Charges Fail to Obtain Writ Against Return ISSUE OF ASYLUM RAISED Gen. Van Voorhis, in Ruling, Notes Relation of Affair to Election in Republic | True | Wireless to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/denounces-movie-bill-don-ameche-is-heard-on-block-booking-by-house.html | DENOUNCES MOVIE BILL; Don Ameche Is Heard on Block Booking by House Group | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/frank-m-firor-53-provisions-dealer-former-head-of-adolf-gobel-inc.html | FRANK M. FIROR, 53, PROVISIONS DEALER; Former Head of Adolf Gobel, Inc., of This City Dies at Age of 70 in Washington HE SERVED MANY FIRMS Began Career as Clerk in a Maryland Village Store-- Fond of Outdoor Sports | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/will-repay-loan-to-rfc-the-chicago-north-western-is-authorized-by.html | WILL REPAY LOAN TO RFC; The Chicago & North Western Is Authorized by Court to Act | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/rail-strike-threatened-southern-pacific-trainmen-said-to-offer-aid.html | RAIL STRIKE THREATENED; Southern Pacific Trainmen Said to Offer Aid in Bus Walkout | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/stratoclipper-in-test-flies-1148-miles-from-miami-to-colombian-city.html | STRATOCLIPPER IN TEST; Flies 1,148 Miles From Miami to Colombian City in 6 Hours | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/dodgers-top-phils-stay-in-lead-yanks-blank-senators-giants-bow.html | Dodgers Top Phils, Stay in Lead; Yanks Blank Senators; Giants Bow; PUT-OUT AT EBBETS FIELD AND PLAYERS INVOLVED IN DEAL | True | By Louis Effrat | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/tin-quota-raised-to-100-immediate-export-permits-are-urged-by.html | TIN QUOTA RAISED TO 100%; Immediate Export Permits Are Urged by Committee | True | Wireless to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/fiber-board-hearings-off-war-blamed-for-delay-in-the-rate.html | FIBER BOARD HEARINGS OFF; War Blamed for Delay in the Rate Reclassifications | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/envoy-sees-jungle-law-us-minister-in-dublin-finds-historical.html | ENVOY SEES 'JUNGLE LAW'; U.S. Minister in Dublin Finds Historical Parallels | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/3-more-seamen-indicted-17-now-accused-of-ewa-mutiny-while-ship-was.html | 3 MORE SEAMEN INDICTED; 17 Now Accused of Ewa Mutiny While Ship Was in the East | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/2-scientists-recant-recent-peace-move-wb-cannon-and-tj-putnam-have.html | 2 SCIENTISTS RECANT RECENT PEACE MOVE; W.B. Cannon and T.J. Putnam Have Had 'Change of Heart' | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/jp-moffat-named-envoy-to-canada-selection-of-veteran-career.html | J.P. MOFFAT NAMED ENVOY TO CANADA; Selection of Veteran Career Diplomat Indicates Rising Importance of Post CHOICE PLEASES OTTAWA Successor to Cromwell as Minister is Native of New York and Harvard Man | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/auction-sales.html | AUCTION SALES | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 458099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/april-rural-sales-off-early-easter-date-put-all-areas-lower-except.html | APRIL RURAL SALES OFF; Early Easter Date Put All Areas Lower Except Far West | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/cuccinellos-four-hits-lead-bees-to-first-victory-over-giants-71.html | Cuccinello's Four Hits Lead Bees To First Victory Over Giants, 7-1; West and Miller Also Star in 13-Hit Drive -- Lohrman and Paul Dean Fail in Box -- Losers Get Four Blows Off Posedel | True | By James P. Dawson Special To the New York Times. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/auto-output-drops-less-than-seasonally-plants-work-to-build.html | Auto Output Drops Less Than Seasonally; Plants Work to Build Pre-Defense Stocks | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/grimm-gives-ultimatum-must-see-the-mayor-today-an-wnyc-row-or-not.html | GRIMM GIVES ULTIMATUM; Must See the Mayor Today an WNYC Row or Not at All | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/eastern-air-stock-offered-to-public-unsubscribed-portion-of-110909.html | EASTERN AIR STOCK OFFERED TO PUBLIC; Unsubscribed Portion of 110,909 Shares Quoted at 30 , Against 32 to Stockholders104,545 WERE NOT TAKENLines Cleared $883,824 in '39,Equal to $1.96 a Share onIncreased Capitalization | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/james-d-craig-62-insurance-expert-retired-vice-president-of-the.html | JAMES D. CRAIG, 62, INSURANCE EXPERT; Retired Vice President of the Metropolitan Life, Whose Family Served 68 Years DIES IN RIDGEWOOD, N.J. Served Firm 4 Decades--Aided in Drafting the World War Insurance Law | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/soviet-ratifies-yugoslav-pact.html | Soviet Ratifies Yugoslav Pact | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/ask-funds-for-drawbacks-foreign-traders-urge-immediate-action-on.html | ASK FUNDS FOR DRAWBACKS; Foreign Traders Urge Immediate Action on Appropriation | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/wall-street-golf-june-12-26th-annual-tournament-listed-for.html | WALL STREET GOLF JUNE 12; 26th Annual Tournament Listed for Rockville Country Club | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/fairs-art-center-is-offered-to-city-300000-art-masterpieces.html | FAIR'S ART CENTER IS OFFERED TO CITY; $300,000 Art Masterpieces Building Is Accepted by Morris for Future Park PERMANENT SHOW IS PLAN Revised Exhibition Will Open to Public Today, Tracing 4 Centuries to 1900 | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/chungking-again-bombed-number-of-japanese-planes-used-believed-to.html | CHUNGKING AGAIN BOMBED; Number of Japanese Planes Used Believed to Set a Record | True | Wireless to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/frequent-visitors-at-belmont-races.html | FREQUENT VISITORS AT BELMONT RACES | True | Bert Morgan | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/sweden-denies-transfer-says-receipts-of-german-funds-have-not-been.html | SWEDEN DENIES TRANSFER; Says Receipts of German Funds Have Not Been Above Normal | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/in-the-nation-unpreparedness-is-the-responsibility-of-many.html | In The Nation; Unpreparedness Is the Responsibility of Many | True | By Arthur Krock | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/airport-fog-off-and-on-again.html | Airport Fog Off and On Again | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/us-consul-in-iceland.html | U.S. Consul in Iceland | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/party-aids-hospital-in-france.html | Party Aids Hospital in France | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/james-for-alien-listing-governor-pledges-pennsylvanias-full-aid-in.html | JAMES FOR ALIEN LISTING; Governor Pledges Pennsylvania's Full Aid in Defense Drive | True | Special to THE NEW YORK TIMES. | C1B 458099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/nazism-is-doomed-says-french-envoy-years-of-anarchy-is-penalty-for.html | NAZISM IS DOOMED, SAYS FRENCH ENVOY; 'Years of Anarchy' Is Penalty for 'Warlike Fanaticism,' Says Count de Saint-Quentin CALLS JUST PEACE VITAL Hobart College Gives Him LL.D. After His Phi Beta Kappa Address | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/terrific-price-paid-by-nazis-in-battle-they-climb-over-their-dead.html | TERRIFIC PRICE PAID BY NAZIS IN BATTLE; They 'Climb Over Their Dead' but They Still Come On,' Writes French Soldier MEN TESTED TO THE LIMIT Allied Troops Fight On Without Sleep, Knowing Nothing of How Battle Is Going | True | By P.j. Philip Wireless To the New York Times. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/golden-laurel-of-sport-presented-to-dimaggio-yanks-outfielder.html | Golden Laurel of Sport Presented to DiMaggio; YANKS OUTFIELDER HONORFD AT FAIR Joe DiMaggio, No.1 Athlete of 1939, Receives Award in Court of Sport MANY NOTABLES ATTEND Curtiss, Yale Old Blue, Makes Presentation--Mural by Jenkins Is Unveiled | True | By Allison Danzig | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/miss-irwin-sets-pace-with-an-85-as-new-jersey-title-play-starts-mrs.html | Miss Irwin Sets Pace With an 85 As New Jersey Title Play Starts; Mrs. Hockenjos Cards 86 and Mrs. Goss 87 in Croup of 100 Competing on Baltusrol Links--Low Net to Mrs. Lester | True | By Maureen Orcutt Special To the New York Times. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/dwelling-sold-at-tenafly-nj.html | DWELLING SOLD AT TENAFLY, N.J. | True | Jeltsch | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/200000000-trade-assured-tool-men-spokesmen-get-promise-of-huge.html | $200,000,000 TRADE ASSURED TOOL MEN; Spokesmen Get Promise of Huge Orders at Talks With Morgenthau and Advisers TIME ESTIMATE SOUGHT Committee to Consult With Industry Leaders Today on Possible Government Aid | True | Special to THE NEW YORK TIMES. | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/labor-union-agent-guilty-in-bribe-case-sheet-metal-workers-official.html | LABOR UNION AGENT GUILTY IN BRIBE CASE; Sheet Metal Workers Official Accepted $750 in Dispute | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/ch-tuttle-attacks-trust-law-methods-tells-contractors-new-deal.html | C.H. TUTTLE ATTACKS TRUST LAW METHODS; Tells Contractors New Deal Often Reverses Itself | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/texts-of-the-days-high-command-communiques.html | Texts of the Day's High Command Communiques | True | | C1B 458099 |
| 1940-05-28 | 1940-05-28 | https://www.nytimes.com/1940/05/28/archives/74acre-farm-bought-in-mount-olive-nj-jersey-city-west-new-york-and.html | 74-ACRE FARM BOUGHT IN MOUNT OLIVE, N.J.; Jersey City, West New York and Union City Houses Sold | True | | C1B 458099 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/midget-auto-races-tonight.html | Midget Auto Races Tonight | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/entry-into-narvik-claimed-by-allies-fierce-attack-on-ore-port.html | ENTRY INTO NARVIK CLAIMED BY ALLIES; Fierce Attack on Ore Port Reported to Have Forced Germans to Retreat | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/rumanian-courier-found-dead.html | Rumanian Courier Found Dead | True | By Telephone To the New York Times. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/youth-urged-to-be-ready-to-fight-for-democracy.html | Youth Urged to Be Ready To Fight for Democracy | True | Special to THE NEW YORK TIMES. | C1B 458129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/housing-authority-reports-progress-city-units-will-accommodate.html | HOUSING AUTHORITY REPORTS PROGRESS; City Units Will Accommodate 16,509 Families When All Projects Are Finished $93,000,000 IS INVESTED Represents 5 Completed Projects With 8,014 Suites and7 Rising or Planned | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/air-service-for-newark.html | AIR SERVICE FOR NEWARK | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/summer-theatres-to-break-record-more-than-100-from-maine-to-north.html | SUMMER THEATRES TO BREAK RECORD; More Than 100, From Maine to North Carolina, Planning for Season Openings SIX TO START NEXT WEEK Jane Cowl, Henry Hull, Ruth Gordon Are Among 600 to 900 Actors to Have Roles | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/wins-air-scholarship-woman-gets-zonta-award-for-study-in.html | WINS AIR SCHOLARSHIP; Woman Gets Zonta Award for Study in Aeronautics | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/churchill-warns-of-heavy-tidings-tells-commons-of-peril-to-the.html | CHURCHILL WARNS OF 'HEAVY TIDINGS'; Tells Commons of Peril to the Armies in Flanders--He Pledges Allies Will Fight | True | By Raymond Daniell Special Cable To the New York Times. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/topics-in-wall-street-belgian-problem.html | TOPICS IN WALL STREET; Belgian Problem | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/juilliard-school-will-graduate-88-students-who-majored-in-field-of.html | JUILLIARD SCHOOL WILL GRADUATE 88; Students Who Majored in Field of Music to Receive Degrees at Exercises Tonight | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/spaak-says-four-ministers-begged-leopold-in-allnight-argument-not.html | Spaak Says Four Ministers Begged Leopold In All-Night Argument Not to Surrender | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/accused-of-burning-autos.html | Accused of Burning Autos | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/large-taxpayers-involved-in-deals-blockfront-building-at-86th-st.html | LARGE TAXPAYERS INVOLVED IN DEALS; Blockfront Building at 86th St. and Broadway Bought by F.M. Newman Firm RENTALS PUT AT $150,000 63-Year Lease on Theatre and Store Property in Inwood Section Is Transferred | True | John Gass | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/browns-overcome-white-sox109-75-mcquinn-leads-stlouis-attack-with.html | BROWNS OVERCOME WHITE SOX,10-9, 7-5; McQuinn Leads St.Louis Attack With Five Hits, Scoring Two With Homers in Opener | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/british-name-naval-hero-admiral-evans-put-in-charge-of-protecting.html | BRITISH NAME NAVAL HERO; Admiral Evans Put in Charge of Protecting Aircraft Plants | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/rochdale-and-blackpool-tie.html | Rochdale and Blackpool Tie | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/wood-field-and-stream-dreyer-shoot-tomorrow.html | WOOD, FIELD AND STREAM; Dreyer Shoot Tomorrow | True | By Raymond R. Camp | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/news-of-markets-in-european-cities-london-exchange-shocked-by-king.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Exchange, Shocked by King Leopold's Action, Opens Dull but Rallies Later STOCKS RECEDE IN PARIS Rome Prices Rise, but Slump Occurs in Berlin--Trading Resumed in Copenhagen | True | Wireless to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/conductor-dies-on-train.html | Conductor Dies on Train | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/minister-moffat.html | MINISTER MOFFAT | True | | C1B 458129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/votes-defense-aid-for-latin-america-senate-sends-to-president.html | VOTES DEFENSE AID FOR LATIN AMERICA; Senate Sends to President Measure for Help in Adding to Armaments COULD USE OUR PLANTS Pan-American Solidarity Urged by Welles, Who Deplores Wishful Thinking for Security | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/demand-strong-defense-3-republican-governors-assail-new-deal-as.html | DEMAND STRONG DEFENSE; 3 Republican Governors Assail New Deal as Neglectful | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/bermuda-to-send-ambulances.html | Bermuda to Send Ambulances | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/miss-marilee-becker-graduate-of-barnard-will-become-bride-of.html | Miss Marilee Becker, Graduate of Barnard, Will Become Bride of Alexander S. Kellogg | True | Jay Te Winburn | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/giants-will-use-open-date-today-to-get-ready-for-dodger-games.html | Giants Will Use Open Date Today To Get Ready for Dodger Games; Hubbell and Gumbert, Aces of Staff, to Hurl in Brooklyn Tomorrow--Boston Contest Rained Out, 19th Twin Bill Listed | True | By James P. Dawson | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/holland-wins-auto-race-sets-bronx-midgetcar-record-torran-first-in.html | HOLLAND WINS AUTO RACE; Sets Bronx Midget-Car Record-- Torran First in Freeport | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/dr-george-g-sears-a-boston-physician-exmedical-head-of-the-city.html | DR. GEORGE G. SEARS, A BOSTON PHYSICIAN; Ex-Medical Head of the City Hospital, Harvard Professor | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/belgians-in-paris-mourn-at-king-alberts-statue.html | Belgians in Paris Mourn At King Albert's Statue | True | Wireless to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/mrs-c-vanderbilt-jr-answers.html | Mrs. C. Vanderbilt Jr. Answers | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/germans-acclaim-le0polds-decision-british-declared-deserting-french.html | GERMANS ACCLAIM LE0POLD'S DECISION; British Declared Deserting, French Refusing Further Aid When He Yielded NEWS STUNS REICH PEOPLE Radio Signalizes Capitulation of Belgians With Deafening Blare Throughout Nation | True | By Guido Enderis Wireless To the New York Times. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/a-motherless-empire.html | A MOTHERLESS EMPIRE | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/new-nazi-weapon-looms-cropeating-grasshopper.html | New Nazi Weapon Looms: Crop-Eating Grasshopper | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/woodring-depends-expenses-for-army-replies-to-republicans-who.html | WOODRING DEPENDS EXPENSES FOR ARMY; Replies to Republicans Who Charge That Military Funds Are Poured Down Rathole AIR COSTS ARE RECALLED Secretary Says It Is a Wonder That We Have Any Mobile Ground Army at All | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/college-oarsmen-look-to-big-tests-columbia-will-be-first-to-open.html | COLLEGE OARSMEN LOOK TO BIG TESTS; Columbia Will Be First to Open Poughkeepsie Camp--Lions' Chances Bright CORNELL NEAR ITS PEAK Washington and California Have Powerful Crews--Yale Awaits Harvard Race | True | By Robert F. Kelley | C1B 458129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/us-ambulances-rushed-to-front-all-cars-that-can-be-assembled-are.html | U.S. AMBULANCES RUSHED TO FRONT; All Cars That Can Be Assembled Are Needed--DriversTell of Continuous AttacksPLANES PICK OUT COLUMNSLetters From Front Relate HowGerman Fury Is DirectedAgainst the Refuges | True | Wireless to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/pink-elephants-on-wall-delight-john-barrymore.html | Pink Elephants on Wall 'Delight' John Barrymore | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/weil-entries-gain-devon-horse-show-laurels-saddle-blue-won-by.html | Weil Entries Gain Devon Horse Show Laurels; SADDLE BLUE WON BY MORELAND MAID Mare Heads Group at Devon, While Vanity, Stablemate, Takes Harness Award GLENHOLME FARM LEADER Mrs. Lasker Captures Jumper Honors With Modernistic-- Satan Triumphs Twice | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/carnegie-institute-revises-art-show-international-exhibition-put.html | CARNEGIE INSTITUTE REVISES ART SHOW; International Exhibition Put Off Owing to War--American Paintings to Be Seen 360 WORKS ARE ON LIST Moderns and Retrospective Section Dating From 1680 to 1880 to Be Offered | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/3107338-given-t0-welfare-fund-pledges-still-outstanding-will-make.html | $3,107,338 GIVEN T0 WELFARE FUND; Pledges Still Outstanding Will Make the Total $4,010,123, Chairman Reports $281,578 AHEAD OF 1939 Campbell Pledges Aid of the School System--Blaine Thanks Aides in Drive | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/britain-and-our-cotton.html | BRITAIN AND OUR COTTON | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/tigers-11-blows-down-indians-86-benton-shines-in-relief-role-after.html | TIGERS' 11 BLOWS DOWN INDIANS, 8-6; Benton Shines in Relief Role After Rout of Newhouser --Vitt Uses 5 Hurlers | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/2-lose-fight-for-jobs-city-clerks-appeal-to-court-for-reinstatement.html | 2 LOSE FIGHT FOR JOBS; City Clerks' Appeal to Court for Reinstatement Denied | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/josiah-henry-peck-a-leading-attorney-president-of-hartford-county.html | JOSIAH HENRY PECK, A LEADING ATTORNEY; President of Hartford County Bar Association in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/council-approves-city-hatch-measure-mayor-accused-of-using-aides-in.html | COUNCIL APPROVES CITY 'HATCH MEASURE; Mayor Accused of Using Aides in County Reform Fight | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/newark-u-to-honor-dolier.html | Newark U. to Honor D'Olier | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/new-insurance-group-gets-state-permit-nonprofit-corporation-enters.html | NEW INSURANCE GROUP GETS STATE PERMIT; Non-Profit Corporation Enters Medical Coverage Field Here | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/cornwall-gets-art-post-appointed-member-of-commis-sion-to-succeed.html | CORNWALL GETS ART POST; Appointed Member of Commis sion to Succeed Peixotto | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/road-asks-authority-for-spur.html | Road Asks Authority for Spur | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/yale-awards-five-scholarships.html | Yale Awards Five Scholarships | True | | C1B 458129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/says-aid-to-youth-must-not-stop-now-miss-lenroot-urges-financing-of.html | SAYS AID TO YOUTH MUST NOT STOP NOW; Miss Lenroot Urges Financing of It in Ways Not Jeopardizing Defense ProgramREEVES OFFERS PROGRAM Tells Social Workers' MeetingWar Boom Would Not MeanJobs for Young People | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/utility-fights-financiers.html | Utility Fights Financiers | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/aviation-concern-sends-plan-to-sec-continental-registers-data-on.html | AVIATION CONCERN SENDS PLAN TO SEC; Continental Registers Data on Proposed Sale of 370,000 $1-Par Common Shares | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/war-sentiment-seen-rising-in-us-but-entrance-into-conflict-is-still.html | WAR SENTIMENT SEEN RISING IN U.S.; But Entrance Into Conflict Is Still Widely Opposed, Gallup Survey Finds | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/changes-plea-in-fraud-case.html | Changes Plea in Fraud Case | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/pitts-heads-liquor-store-group.html | Pitts Heads Liquor Store Group | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/cecil-named-at-oberlin.html | Cecil Named at Oberlin | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/italy-being-watched-by-turkey-and-egypt-they-feel-belgian-surrender.html | ITALY BEING WATCHED BY TURKEY AND EGYPT; They Feel Belgian Surrender May Be Event Mussolini Awaits | True | Wireless to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/leopold-rejected-unity-of-command-as-late-as-may-20-daladier-had-to.html | LEOPOLD REJECTED UNITY OF COMMAND; As Late as May 20 Daladier Had to Remonstrate With Him | True | By Pertinax North American Newspaper Alliance | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/benny-rubin-to-wed-on-friday.html | Benny Rubin to Wed on Friday | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/dr-willis-blatchley-indiana-naturalist-was-former-geologist-for-the.html | DR. WILLIS BLATCHLEY; Indiana Naturalist Was Former Geologist for the State | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/allies-undaunted-reappraise-plans-big-armies-reported-south-of.html | ALLIES UNDAUNTED; REAPPRAISE PLANS; Big Armies Reported South of Somme Are Said to Be Ready for Effective Action | True | By Sir Philip Gibbs, British War Correspondent North American Newspaper Alliance | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/whos-who-of-commission-named-by-president-to-national-defense.html | Who's Who of Commission; NAMED BY PRESIDENT TO NATIONAL DEFENSE COMMISSION | True | Times Studio, 1938 | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/orioles-down-syracuse-triumph-by-7-to-1-with-bruner-who-allows-two.html | ORIOLES DOWN SYRACUSE; Triumph by 7 to 1 With Bruner, Who Allows Two Hits | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/vandals-damage-barnard-abbrye-bricks-are-tossed-through-skylight.html | VANDALS DAMAGE BARNARD ABBRYE; Bricks Are Tossed Through Skylight and One Cracks 14th-Century Window | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/mgoldrick-sells-20000000-issue-controller-allots-city-bills-to.html | M'GOLDRICK SELLS $20,000,000 ISSUE; Controller Allots City Bills to Usual 25 Bankers at an Interest Rate of 0.75% OTHER MUNICIPAL LOANS New Bedford, Mass., Awards $1,000,000 Notes and Albany County, $800,000 Bonds | True | | C1B 458129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/calder-due-in-new-york.html | Calder Due in New York | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/dinner-at-city-college.html | Dinner at City College | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/592-us-citizens-home-from-europe-back-in-new-york-after-voyage-from.html | 592 U.S. CITIZENS HOME FROM EUROPE; BACK IN NEW YORK AFTER VOYAGE FROM WAR-ROCKED EUROPE | True | Times Wide World | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/son-born-to-mrs-ha-fenn.html | Son Born to Mrs. H.A. Fenn | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/pound-drops-7-c-then-recovers-7c-rate-opens-at-its-low-point-of-311.html | POUND DROPS 7 C, THEN RECOVERS 7C; Rate Opens at Its Low Point of $3.11 on the News of Belgian Surrender CANADIAN DOLLAR WEAKER Resumption of Trading in Foreign Exchange in Oslo Causes Little Interest | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/sports-today.html | Sports Today | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/miss-tozzer-skating-ace-to-quit-after-marriage.html | Miss Tozzer, Skating Ace, To Quit After Marriage | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/belgian-fair-staff-saddened-by-news-visitors-to-pavilion-forget.html | BELGIAN FAIR STAFF SADDENED BY NEWS; Visitors to Pavilion Forget Sightseeing to Commiserate With Unhappy Nationals | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/vatican-honors-alfonso-spanish-exking-calls-on-pope-in-regal.html | VATICAN HONORS ALFONSO; Spanish Ex-King Calls on Pope in Regal Ceremony | True | By Telephone To the New York Times. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/strong-support-is-met-in-wheat-prices-drop-2-to-3c-in-early-trading.html | STRONG SUPPORT IS MET IN WHEAT; Prices Drop 2 to 3c in Early Trading, but Close Is at Losses of to c SOME COVERING BY SHORTS Corn Follows the Course Set by Major Cereal--July Oats at the Minimum | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/collegiate-school-graduates-6.html | Collegiate School Graduates 6 | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/investment-bankers-launch-own-census-industry-to-give-data-for-its.html | INVESTMENT BANKERS LAUNCH OWN 'CENSUS; Industry to Give Data for Its Information Service | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/nazi-thrusts-gain-dent-3-sides-of-pocket-now-said-to-hold-only.html | NAZI THRUSTS GAIN; Dent 3 Sides of Pocket, Now Said to Hold Only 300,000 FALL OF LILLE IS SEEN Berlin Admits Losses Are Heavy, but Looks for Climax Soon | True | By George Axelsson Wireless To the New York Times. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/improved-coaches-in-use-today.html | Improved Coaches in Use Today | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/static-situation-in-tin-disclosed-stockholders-of-patino-mines-hear.html | STATIC SITUATION IN TIN DISCLOSED; Stockholders of Patino Mines Hear Report on Holdings of Ore in Bolivia SUPPLY UNSOUGHT BY U.S. No Action Taken on Erection of Smelter Here, Director of Company Reveals | True | | C1B 458129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/walter-connolly-actor-53-is-dead-veteran-of-stage-and-screen-toured.html | WALTER CONNOLLY, ACTOR, 53, IS DEAD; Veteran of Stage and Screen Toured With Sothern and Marlowe in 1911-14 JOINED FILMS 8 YEARS AGO Played Role of Victor Herbert in Recent Picture--Planned Broadway Return in Fall | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/philippines-curb-immigration.html | Philippines Curb Immigration | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/quintuplets-gay-at-sixth-birthday-party-dionne-family-shares-in.html | Quintuplets Gay at Sixth Birthday Party; Dionne Family Shares in Day's Festivities | True | By Telephone To the New York Times. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/soviet-chiefs-in-session-stalin-chats-with-voroshiloff-at-budget.html | SOVIET CHIEFS IN SESSION; Stalin Chats With Voroshiloff at Budget Discussion | True | Special Cable to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/daily-oil-output-changes-slightly-countrys-average-production.html | DAILY OIL OUTPUT CHANGES SLIGHTLY; Country's Average Production Advances, in Week Only 550 Barrels to 3,835,650 GASOLINE STOCKS DECLINE Reserves Decrease 718,000 to 100,297,000--Crude Runs to Stills Also Drop | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/rochester-in-front-75-sweeps-series-against-buffalo-in-first.html | ROCHESTER IN FRONT, 7-5; Sweeps Series Against Buffalo in First Night Contest | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/carol-grinberg-engaged-she-will-be-bride-of-richard-m-lederer-jr.html | CAROL GRINBERG ENGAGED; She Will Be Bride of Richard M. Lederer Jr., Queens Banker | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/for-belgium-to-judge.html | FOR BELGIUM TO JUDGE | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/text-of-reynaud-speech.html | Text of Reynaud Speech | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/japanese-renew-chungking-raids-chief-residential-district-of-city.html | JAPANESE RENEW CHUNGKING RAIDS; Chief Residential District of City Smashed by Bombs-- Hundreds Believed Dead EMBASSIES ARE DAMAGED American Gunboat in Narrow Escape--Objectives Were Military, Tokyo Hears | True | Wireless to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/schenley-distillers-elects.html | Schenley Distillers Elects | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/middle-states-regatta-to-return-to-schuylkill.html | Middle States Regatta To Return to Schuylkill | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/jersey-delegates-split-over-dewey-indications-at-republican-state.html | JERSEY DELEGATES SPLIT OVER DEWEY; Indications at Republican State Convention Point to Six Votes for Willkie HARMONY IS STRESSED Hendrickson and Hoffman Both Plead for Unity--Factions Divide Committee Posts. | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/cotton-recovers-most-of-2-loss-list-starts-sharply-lower-but-ends.html | COTTON RECOVERS MOST OF $2 LOSS; List Starts Sharply Lower, but Ends With Net Decline of Only 6 to 19 Points PRICE-FIXING AIDS RALLY Trading Is Resumed in the Liverpool Market--Open Interest Here Reduced | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/navy-sends-three-more-warships-to-lisbon-to-protect-interests-of.html | Navy Sends Three More Warships to Lisbon To Protect Interests of Americans There | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/reich-loans-circulation-off.html | Reich Loans, Circulation Off | True | Wireless to THE NEW YORK TIMES. | C1B 458129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/belloise-to-box-garcia-jacobs-signs-pair-for-10round-garden-bout-on.html | BELLOISE TO BOX GARCIA; Jacobs Signs Pair for 10-Round Garden Bout on Aug. 1 | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/us-lines-speeds-war-evacuation-washington-sails-tomorrow-2-days.html | U.S. LINES SPEEDS WAR EVACUATION; Washington Sails Tomorrow, 2 Days Early, for Stops at Bordeaux and Lisbon | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/field-is-complete-for-500mile-race-lebegues-maserati-will-be.html | FIELD IS COMPLETE FOR 500-MILE RACE; LeBegue's Maserati Will Be Repaired in Time for Tomorrow's Classic | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/railroad-income-shows-increase-operating-net-148929974-for-four.html | RAILROAD INCOME SHOWS INCREASE; Operating Net $148,929,974 for Four Months, Against $101,283,692 in 1939 $33,822,211 MADE IN APRIL I.C.C. Report Says Passenger and Freight Revenues Rose in the First Quarter | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/movie-suit-is-settled-mutual-basis-is-agreed-on-in-vineland.html | MOVIE SUIT IS SETTLED; Mutual Basis Is Agreed On in Vineland Anti-Trust Action | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/italy-mobilized-for-quick-decision-troops-fill-cities-in-north.html | ITALY MOBILIZED FOR QUICK DECISION; Troops Fill Cities in North-- Allies' Collapse Awaited So Fascisti Can Jump In | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/envoy-here-firm-for-belgian-spand-ambassador-aligns-himself-with.html | ENVOY HERE FIRM FOR BELGIAN SPAND; Ambassador Aligns Himself With Pierlot and Notifies U.S. of His Position HIS RECOGNITION LIKELY Roosevelt Saddened by the Capitulation of Leopold-- Makes No Comment | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/andrews-wins-in-florida-senator-seeking-renomination-beats-carter.html | ANDREWS WINS IN FLORIDA; Senator, Seeking Renomination, Beats Carter in Primary | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/gain-by-rayon-concern-american-enka-had-net-income-of-2241942-last.html | GAIN BY RAYON CONCERN; American Enka Had Net Income of $2,241,942 Last Year | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/president-sets-up-a-defense-council-to-hasten-arming-acts-under.html | PRESIDENT SETS UP A DEFENSE COUNCIL TO HASTEN ARMING; Acts Under 1916 Law, Names Stettinius and Knudsen as Two of 7 Coordinators HILLMAN LABOR MEMBER Emphasis Is Placed on Plans to Bar Any Upset in Nation's Normal Way of Living | True | By Felix Belair Jr. Special To the New York Times. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/lophian-sees-lack-of-soldierly-spirit-says-selfishness-explains-the.html | LOPHIAN SEES LACK OF SOLDIERLY SPIRIT; Says Selfishness Explains the Democracies' State of Unpreparedness CITES UNITY OF THE NAZIS Speaks at Dinner Here for Campbell, Former Consul-- Latter Scores Defeatism | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/roosevelt-speech-is-deweys-target-lack-of-candor-in-national.html | ROOSEVELT SPEECH IS DEWEY'S TARGET; 'Lack of Candor' in National Defense Program Charged in Figures on Planes | True | By James C. Hagerty Special To the New York Times. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/mrs-marcus-wins-net-prize.html | Mrs. Marcus Wins Net Prize | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/germans-now-sing-of-drive-into-france-new-marching-song-a-variant.html | GERMANS NOW SING OF DRIVE INTO FRANCE; New Marching Song a variant of 'Sailing Against England' | True | Wireless to THE NEW YORK TIMES. | C1B 458129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/the-text-of-pierlots-statement.html | The Text of Pierlot's Statement | True | Times Wide World, 1940 | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/aliens-have-civil-rights.html | ALIENS HAVE CIVIL RIGHTS | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/the-play-louisiana-purchase-is-a-musical-comedy-by-irving-berlin.html | THE PLAY; Louisiana Purchase' Is a Musical Comedy by Irving Berlin and Morrie Ryskind | True | By Brooks Atkinson | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/c-roy-scott-honored-at-dinner.html | C. Roy Scott Honored at Dinner | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/us-consul-flees-war-official-at-calais-with-customs-attaches-motor.html | U.S. CONSUL FLEES WAR; Official at Calais With Customs Attaches Motor to Berne | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/sec-grants-plea-by-utility.html | SEC Grants Plea by Utility | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/winston-guest-leases-estate.html | Winston Guest Leases Estate | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/fire-department.html | Fire Department | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/long-island-homes-pass-to-new-hands-sales-include-dwelling-for-two.html | LONG ISLAND HOMES PASS TO NEW HANDS; Sales Include Dwelling for Two Families in Forest Hills | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/ballard-school-exercises.html | Ballard School Exercises | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/bank-class-graduated-certificates-presented-to-194-at-commencement.html | BANK CLASS GRADUATED; Certificates Presented to 194 at Commencement Exercises | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/dividend-news-carpenter-steel.html | DIVIDEND NEWS; Carpenter Steel | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/allstar-lacrosse-set-for-baltimore-june-14.html | All-Star Lacrosse Set For Baltimore June 14 | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/graduation-at-calhoun-dr-cc-tillinghast-will-speak-at-the-exercises.html | GRADUATION AT CALHOUN; Dr. C.C. Tillinghast Will Speak at the Exercises Tonight | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/belgians-override-kings-surrender-illegal-says-premier-as-he-calls.html | BELGIANS OVERRIDE KING'S SURRENDER; 'Illegal,' Says Premier as He Calls for a New Army-- French Are Bitter | True | By P.j. Philip Wireless To the New York Times. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/widens-war-orphans-aid-miss-mckay-seeks-70000-for-new-center-in.html | WIDENS WAR ORPHANS' AID; Miss McKay Seeks $70,000 for New Center in Helsinki, Finland | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/pools-will-open-today-outdoor-swimming-season-in-city-to-be-started.html | POOLS WILL OPEN TODAY; Outdoor Swimming Season in City to Be Started Formally | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/miss-eleanor-ritter-will-be-wed-june-15-philadelphia-church-is.html | MISS ELEANOR RITTER WILL BE WED JUNE 15; Philadelphia Church Is Chosen for Bridal to John Dulles | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/polish-black-book-being-issued-here-first-installment-out-tomorrow.html | POLISH 'BLACK BOOK' BEING ISSUED HERE; First Installment Out Tomorrow, Kosciasko Day at Fair | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/british-children-seen-raidtrained-rotary-official-says-every.html | BRITISH CHILDREN SEEN RAID-TRAINED; Rotary Official Says Every Precaution Has Been Taken -- Separate Shelters Built | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 458129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/30000000-deal-held-up-conditions-not-right-for-stock-issue-says.html | $30,000,000 DEAL HELD UP; Conditions Not Right for Stock Issue, Says Bank of America | True | Special to THE NEW YORK TIMES | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/28918-see-dodgers-halt-phillies-42-leagueleaders-capture-fifth.html | 28,918 SEE DODGERS HALT PHILLIES, 4-2; League-Leaders Capture Fifth Straight and Gain a Full Game on the Reds FITZSIMMONS GIVES 6 HITS Unbeaten Veteran Wins No. 4 Under Ebbets Field Lights --Two in Sixth Decide | True | By Louis Effrat | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/group-to-buy-ambulances.html | Group to Buy Ambulances | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/standard-spring-to-enlarge.html | Standard Spring to Enlarge | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/harry-hoyt-good-67-medicine-firm-head-expresident-of-the-company.html | HARRY HOYT GOOD, 67, MEDICINE FIRM HEAD; Ex-President of the Company Making Carter's Liver Pills | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/forbes-to-receive-award-purchase-commissioner-to-be-honored-by-city.html | FORBES TO RECEIVE AWARD; Purchase Commissioner to Be Honored by City Club Today | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/pm-chamberlain-noted-horologist-expert-on-construction-and-history.html | P.M. CHAMBERLAIN, NOTED HOROLOGIST; Expert on Construction and History, of Clocks Had 1,500 in Collection--Dies at 75 OWNED PRODUCT OF 1573 Mechanical Engineer, a Major in the World War, Gained Fame Through His Hobby | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/boston-edison-stock-issue-stockholders-approve-plan-for-change-in.html | BOSTON EDISON STOCK ISSUE; Stockholders Approve Plan for Change in Par Value | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/six-german-cities-attacked-by-raf-centers-of-production-bombed.html | SIX GERMAN CITIES ATTACKED BY R.A.F.; Centers of Production Bombed --British Report 109 Nazis Shot Down in Fighting | True | By James MacDonald Special Cabte To the New York Times. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/gasoline-shortage-in-denmark.html | Gasoline Shortage in Denmark | True | Special Cable to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/wins-architecture-prize-daniel-brenner-gets-perkins-and-boring.html | WINS ARCHITECTURE PRIZE; Daniel Brenner Gets Perkins and Boring Award at Columbia, | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/bank-of-japan-reports-note-circulation-rises-slightly-to-3085800000.html | BANK OF JAPAN REPORTS; Note Circulation Rises Slightly to 3,085,800,000 Yen | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/wpa-seeks-return-of-10000.html | WPA Seeks Return of $10,000 | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/ask-allies-needs-willkie-suggests-he-tells-akron-legion-he-wants.html | ASK ALLIES' NEEDS, WILLKIE SUGGESTS; He Tells Akron Legion He Wants Hull to Find Out and Tell Public What is Required BARS SENDING OUR TROOPS Every Other Aid Should Be Given to 'Our First Line of Defense,' He Says | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/curtis-wins-ties-for-lead.html | Curtis Wins, Ties for Lead | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/fcc-sets-hearing-on-wnyc-dispute-reports-mayor-accused-cbs-of.html | FCC SETS HEARING ON WNYC DISPUTE; Reports Mayor Accused C.B.S. of Undermining Station Will Come Up After Recess WCCO PRESSES ITS NEEDS But Minnesota Unit Sharing Same Channel Disclaims Interest in Local Rift | True | Special to THE NEW YORK TIMES. | C1B 458129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/the-days-war-communiques-french.html | The Day's War Communiques; French | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/ban-on-red-party-is-urged-by-rose-communists-in-us-are-acting-as.html | BAN ON RED PARTY IS URGED BY ROSE; Communists in U.S. Are Acting as 'Parachute Troops'for Hitler, He DeclaresUNION HEARS LA GUARDIAMayor Tells Garment WorkersRacketeers Must Be DrivenFrom Ranks of Labor | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/sports-of-the-times-right-out-in-the-open.html | Sports of the Times; Right Out in the Open | True | By John Kieran | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/womens-golf-put-off-jersey-closed-title-play-halted-by-rain-resumes.html | WOMEN'S GOLF PUT OFF; Jersey Closed Title Play, Halted by Rain, Resumes Today | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/failures-drop-in-3-lines-retail-and-construction-groups-show.html | FAILURES DROP IN 3 LINES; Retail and Construction Groups Show Increases in Week | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/letters-to-the-times-transportation-a-problem-engineer-argues-for.html | Letters to The Times; Transportation a Problem Engineer Argues for Immediate Aid for Railroads as Preparedness Step | True | WILLIAM J. WILOUS. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/says-public-likes-new-billing-form-los-angeles-executive-tells.html | SAYS PUBLIC LIKES NEW BILLING FORM; Los Angeles Executive Tells Credit Conference of Use of Duplicate Checks COST REDUCTION IS URGED Number of Accounts Doubled, Individual Sale Halved, Hagios Points Out | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/jersey-democrats-urge-a-third-term-state-convention-resolution-says.html | JERSEY DEMOCRATS URGE A THIRD TERM; State Convention Resolution Says President's Program Safeguards Democracy KEYNOTE BY CROMWELL U.S. Senate Candidate Defends Pro-Ally Speech as 'A Very Quiet Alarm Indeed' | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/soccer-club-fined-1600-english-commission-suspends-10-leicester.html | SOCCER CLUB FINED $1,600; English Commission Suspends 10 Leicester City Officials | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/miss-le-boutillier-sets-wedding-day-jericho-li-girl-will-be-bride.html | MISS LE BOUTILLIER SETS WEDDING DAY; Jericho, L.I., Girl Will Be Bride of William A. Wood Jr. in Ceremony on June 22 SISTER WILL ATTEND HER Miss Elizabeth Lefferts Will Be Maid of Honor-- Thomas Wood to Be Best Man | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/business-world-buyers-arrivals-lower.html | Business World; Buyers' Arrivals Lower | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/miss-jean-farson-sets-wedding-day-she-will-be-bride-on-june-22-of.html | MISS JEAN FARSON SETS WEDDING DAY; She Will Be Bride on June 22 of Charles Moseley Judd in Church of Resurrection | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/gasoline-prices-cut-in-pacific-coast-war-standard-of-california.html | GASOLINE PRICES CUT IN PACIFIC COAST 'WAR'; Standard of California Moved First-Surpluses Blamed | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/new-rochelle-act-on-banking-voided-security-requirement-for-city.html | NEW ROCHELLE ACT ON BANKING VOIDED; Security Requirement for City Deposits Not Approved by Court of Appeals | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/no-jobs-for-200-taxi-men.html | No Jobs for 200 Taxi Men | True | | C1B 458129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/air-defense-speed-urged-by-experts-governments-production-and.html | AIR DEFENSE SPEED URGED BY EXPERTS; Government's Production and Training Program is Too Slow, They Say at Forum 'MUDDLING THROUGH' HIT Such Policy Has Handicapped Our Air Efficiency as it Has Allies', They Say | True | By Russell B. Porter Special To the New York Times. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/japan-asking-about-indies.html | Japan Asking About Indies | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/194041-whos-who-has-31752-names-2862-new-sketches-appear-in.html | 1940-41 WHO'S WHO HAS 31,752 NAMES; 2,862 New Sketches Appear in Biographical Volume to Be Out Friday | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/roosevelt-to-run-wheeler-now-says-senator-himself-a-candidate.html | ROOSEVELT TO RUN, WHEELER NOW SAYS; Senator, Himself a Candidate, Revises His Previous View Because of the War CITES BETTER OUTLOOK He Calls Favorable Sentiment for a Third Term as Result of Recent Moves 'Obvious' | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/cleared-in-slaying-of-children.html | Cleared in Slaying of Children | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/hazel-lee-gains-decisive-triumph-wins-by-five-lengths-from-cantata.html | HAZEL LEE GAINS DECISIVE TRIUMPH; Wins by Five Lengths From Cantata and Pays $5 for $2 at Lincoln Fields | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/amherst-picks-cocaptains.html | Amherst Picks Co-Captains | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/first-lady-adopts-finnish-war-orphan-mrs-dwight-davis-and-mrs-jn.html | FIRST LADY ADOPTS FINNISH WAR ORPHAN; Mrs. Dwight Davis and Mrs. J.N. Barbour Follow Her Example | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/greenwich-garden-party-benefit-for-allies-refugees-to-be-held-on.html | GREENWICH GARDEN PARTY; Benefit for Allies' Refugees to Be Held on Williams Estate | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/first-prices-by-the-drink-set-by-distillers-follow-negotiations-by.html | First Prices by the Drink Set by Distillers; Follow Negotiations by Bars and Grills | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/goering-decrees-captive-reprisals-french-airmen-prisoners-to-be-put.html | GOERING DECREES CAPTIVE REPRISALS; French Airmen Prisoners to Be Put in Chains--50 to Die for Every Parachutist Shot NAZI FLIER'S TALE CITED Squadron Leader Reports He Was Fired On in Air, Robbed, Beaten by Colonials | True | Wireless to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/races-start-today-at-delaware-park-honey-cloud-sun-egret-head.html | RACES START TODAY AT DELAWARE PARK; Honey Cloud, Sun Egret Head Strong Field of Seven in Wilmington Handicap | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/ireland-alarmed-hastens-defenses-bishop-and-premier-give-out-strong.html | IRELAND ALARMED, HASTENS DEFENSES; Bishop and Premier Give Out Strong Warnings Against Dangers of Treason ALL PARTIES NOW UNITED National Defense Council Is Set Up and Campaign for Recruits Is Opened | True | Special Cable to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/poles-vote-loyalty-to-allies.html | Poles Vote Loyalty to Allies | True | Wireless to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/8-mechanics-get-awards-building-congress-cites-workers-on-aetna.html | 8 MECHANICS GET AWARDS; Building Congress Cites Workers on Aetna Life Building | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/jersey-city-victor-75-homers-in-ninth-by-jensen-and-neill-turn-back.html | JERSEY CITY VICTOR, 7-5; Homers in Ninth by Jensen and Neill Turn Back Newark | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/to-speed-belgian-relief-group-here-emphasizes-that-need-is-still.html | TO SPEED BELGIAN RELIEF; Group Here Emphasizes That Need Is Still Acute | True | | C1B 458129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/orders-reported-normal-buying-at-chicago-mart-improves-after-first.html | ORDERS REPORTED NORMAL; Buying at Chicago Mart Improves After First War Upset | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/hartsdale-dwelling-sold.html | Hartsdale Dwelling Sold | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/3000000-sought-for-dutch-relief-mrs-james-roosevelt-accepts.html | $3,000,000 SOUGHT FOR DUTCH RELIEF; Mrs. James Roosevelt Accepts Honorary Chairmanship of Drive Established in U.S. 'COMMON HERITAGE SEEN President's Mother, at Meeting Here, Stresses Love of Liberty of the Netherlanders | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/fees-total-350000-in-utilitys-case-sec-is-asked-to-approve-items-in.html | FEES TOTAL $350,000 IN UTILITY'S CASE; SEC Is Asked to Approve Items in Reorganization of Utilities Power and LightENGINEER SEEKS $40,246Applications Filed by Banks,Lawyers and the VariousProtective Groups | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/british-rescued-from-boulogne-by-warships-in-miracle-battle-witness.html | British Rescued From Boulogne By Warships in 'Miracle' Battle; Witness Describes Troops' Flight to Sea on Destroyers as Nazi Tanks and Guns Fired at Close Range | True | By W.f. Leysmith Wireless To the New York Times. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/dog-aids-in-rescue-of-cavein-victim-tim-and-the-boy-he-rescued-from.html | DOG AIDS IN RESCUE OF CAVE-IN VICTIM; 'TIM' AND THE BOY HE RESCUED FROM COLLAPSED HOUSE | True | Times Wide World | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/jurys-investigation-of-scalise-blocked-witnesses-fail-to-appear.html | JURY'S INVESTIGATION OF SCALISE BLOCKED; Witnesses Fail to Appear After One Had Testified | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/neumeyer-elected-captain.html | Neumeyer Elected Captain | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/505-west-148th-st-sold-by-trustees-14unit-apartment-house-in-new.html | 505 WEST 148TH ST. SOLD BY TRUSTEES; 14-Unit Apartment House in New Control--Deal at 320 West 106th St. | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/tells-wilson-line-to-rehire-20.html | Tells Wilson Line to Rehire 20 | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/yanks-not-coming-laid-to-cio-group-state-workers-rival-union-at.html | 'YANKS NOT COMING' LAID TO C.I.O. GROUP; State Workers' Rival Union at Albany Says Authors Are Like 'Fifth Columnists' HITS AT 'NATIONAL DRIVE' Public Employes' Local Admits Issuing Bulletin Asserting Roosevelt Acts Perilously | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/currency-rule-extended-canada-grants-30-days-to-dis-pose-of-foreign.html | CURRENCY RULE EXTENDED; Canada Grants 30 Days to Dis-- pose of Foreign Money | True | By Telephone To the New York Times. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/late-red-sox-drive-tops-athletics-41-27151-at-night-game-watch.html | LATE RED SOX DRIVE TOPS ATHLETICS, 4-1; 27,151 at Night Game Watch Boston Bunch 6 of Its 14 Hits in Last 2 Innings 8 BLOWS OFF GALEHOUSE Fanning 3 in 8th, He Blanks Mackmen After They Score in First on an Error | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/screen-news-here-and-in-hollywood-peter-lorre-signed-for-lead-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Peter Lorre Signed for Lead in RKO Picture 'Stranger on the Third Floor' 'WOMEN IN WAR' OPENING Elsie Janis Starred in Picture at Loew's Criterion Today -- 'Torrid Zone' Continues | True | By Douglas W. Churchill Special To the New York Times. | C1B 458129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/song-on-lynching-on-stadium-list-ballad-by-katherine-g-chapin-to-be.html | SONG ON LYNCHING ON STADIUM LIST; Ballad by Katherine G. Chapin to Be Given by White and Negro Chorus June 24 | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/offer-for-bees-stars-denied-by-cubs-owner.html | Offer for Bees Stars Denied by Cubs' Owner | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/exchange-seats-at-new-low.html | Exchange Seats at New Low | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/the-text-of-the-churchill-statement.html | The Text of the Churchill Statement | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/buckley-admits-providing-bullets-says-he-took-ammunition-to-group.html | BUCKLEY ADMITS PROVIDING BULLETS; Says He Took Ammunition to Group at Prout's Request-- Thought It Was Captain's DENIES SHIELDING OFFICER Asserts He Told FBI There Was Nothing to Hide--Beirne Admits Non-Citizenship | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/for-second-notion-week-group-names-contest-winners-in-the-1940.html | FOR SECOND NOTION WEEK; Group Names Contest Winners in the 1940 Event | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/elects-john-w-hanes-to-board.html | Elects John W. Hanes to Board | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/lehigh-elects-captains-kantrowitz-honored-in-tennis-and-wooters-in.html | LEHIGH ELECTS CAPTAINS; Kantrowitz Honored in Tennis and Wooters in Track | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/puerto-rican-girl-named-outstanding-nyu-senior.html | Puerto Rican Girl Named Outstanding N.Y.U. Senior | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/ponzi-beats-rossi-10049.html | Ponzi Beats Rossi, 100-49 | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/wall-st-legionnaires-to-meet.html | Wall St. Legionnaires to Meet | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/neglect-of-defense-is-termed-criminal-admiral-woodward-says-navy.html | NEGLECT OF DEFENSE IS TERMED 'CRIMINAL'; Admiral Woodward Says Navy Must Be Strengthened | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/canada-to-ship-coal-by-rail.html | Canada to Ship Coal by Rail | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/hines-appeal-hearing-set.html | Hines Appeal Hearing Set | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/red-cross-raises-goal-to-20-million-davis-doubles-original-sum-as.html | RED CROSS RAISES GOAL TO 20 MILLION; Davis Doubles Original Sum as 'Greatest Tragedy in History Is Unfolded'FUND NOW IS $3,500,000Contributions,Large and Small, Continue to Pour In to Build War-Relief Total | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/river-club-is-scene-of-war-relief-party-celebrity-cocktail-fete.html | RIVER CLUB IS SCENE OF WAR RELIEF PARTY; Celebrity Cocktail Fete Aids British Sailors and Fliers | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/drops-teamster-union-cases.html | Drops Teamster Union Cases | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/archbishop-forbes-rites-funeral-service-held-before-church.html | ARCHBISHOP FORBES RITES; Funeral Service Held Before Church Dignitaries in Ottawa | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/banking-day-at-fair-june-8.html | Banking Day at Fair, June 8 | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/financial-markets-security-and-commodity-prices-drop-as-belgian.html | FINANCIAL MARKETS; Security and Commodity Prices Drop as Belgian Monarch Surrenders; Stocks Recover Partly | True | | C1B 458129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/hobo-king-sights-reds-one-eyed-is-head-of-jungle-bulls-he-says-in.html | 'HOBO KING' SIGHTS REDS; 'One Eyed' Is Head of Jungle Bulls, He Says in Rochester | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/walter-gretsch-musical-instrument-importer-here-for-forty-years.html | WALTER GRETSCH; Musical Instrument Importer Here for Forty Years | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/heads-heating-group-je-mcnevin-named-president-of-contractors.html | HEADS HEATING GROUP; J.E. McNevin Named President of Contractors | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/jersey-work-projects-approved.html | Jersey Work Projects Approved | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/the-allies-lose-a-battle.html | THE ALLIES LOSE A BATTLE | True | By Hanson W. Baldwin | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/belgian-surrender-bewilders-sweden-press-sharply-split-in-reaction.html | BELGIAN SURRENDER BEWILDERS SWEDEN; Press Sharply Split in Reaction to King Leopold's Decision | True | Wireless to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/65000000-canada-loan-new-5year-2-per-cent-bonds-to-redeem.html | $65,000,000 CANADA LOAN; New 5-Year 2 Per Cent Bonds to Redeem Outstanding Issue | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/510670-cleared-by-florsheim-shoe-profit-for-six-months-equals-128.html | $510,670 CLEARED BY FLORSHEIM SHOE; Profit for Six Months Equals $1.28 for Class A Common and 62c on B Shares NET MORE THAN YEAR AGO Results of Operations Listed by Other Companies, With Comparative Figures | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/rightmire-beats-shapiro-iowan-wins-decision-in-8-rounds-at.html | RIGHTMIRE BEATS SHAPIRO; Iowan Wins Decision in 8 Rounds at Queensboro Arena | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/varied-properties-sold-in-the-bronx-twostory-taxpayer-at-4089-third.html | VARIED PROPERTIES SOLD IN THE BRONX; Two-Story Taxpayer at 4089 Third Ave. Disposed Of by Bowery Savings Bank | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/british-polo-star-killed-in-active-war-service.html | British Polo Star Killed In Active War Service | True | Times wide World, 1937 | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/crescent-ac-to-vacate-pierrepont-street-home.html | Crescent A.C. to Vacate Pierrepont Street Home | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/sloane-advances-walker-griswold-is-elected-treasurer-mcclenahan.html | SLOANE ADVANCES WALKER; Griswold Is Elected Treasurer--McClenahan Resigns | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/new-cargo-vessel-off-today.html | New Cargo Vessel Off Today | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/british-now-facing-gravest-dancers-attack-and-destruction-by.html | BRITISH NOW FACING GRAVEST DANCERS; ATTACK AND DESTRUCTION BY GERMANY'S DIVE BOMBERS | True | By Harold Denny Wireless To the New York Times. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/music-instruments-of-indians-donated-copies-of-ancient-devices-will.html | MUSIC INSTRUMENTS OF INDIANS DONATED; Copies of Ancient Devices Will Belong to Public Library | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/silent-on-television-trade-disappointed-but-waits-study-of-fcc.html | SILENT ON TELEVISION; Trade Disappointed but Waits Study of FCC Ruling | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/mrs-french-asks-divorce-former-mrs-rittenhouse-brings-action-in.html | MRS. FRENCH ASKS DIVORCE; Former Mrs. Rittenhouse Brings Action in Newport Court | True | Special to THE NEW YORK TIMES. | C1B 458129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/pennsylvania-plans-a-willkie-campaign-15000-signatures-obtained-so.html | PENNSYLVANIA PLANS A WILLKIE CAMPAIGN; 15,000 Signatures Obtained So Far--Chicago Offices Open | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/park-war-memorial-broken-by-vandals-stone-on-which-tribute-to-hero.html | PARK WAR MEMORIAL BROKEN BY VANDALS; Stone on Which Tribute to Hero Was Attached Is Smashed | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/bars-level-payment-plan-appellate-division-rules-against-bond.html | BARS LEVEL PAYMENT PLAN; Appellate Division Rules Against Bond Settlement Method | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/champions-subdue-senators124-31-breuer-first-yankee-pitcher-to-win.html | CHAMPIONS SUBDUE SENATORS,12-4, 3-1; Breuer First Yankee Pitcher to Win Four Games as Club Takes Fourth Straight CORDON, DICKEY CONNECT Two Triples and Six Doubles Among Victors' 23 Hits-- Keller Has Big Day | True | By Arthur J. Daley | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/hard-coal-advanced-anthracite-prices-here-up-25c-effective-saturday.html | HARD COAL ADVANCED; Anthracite Prices Here Up 25c, Effective Saturday | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/corinthian-steeplechase-goes-to-ossabaw-at-belmont-park-ossabaw-is.html | Corinthian Steeplechase Goes to Ossabaw at Belmont Park; OSSABAW IS VICTOR OVER COTTESMORE Paying $7.30, He Wins Chase by a Length, With Favored Annibal a Close Third CENTURY NOTE TRIUMPHS Arcaro and James Get Riding Doubles as Five Choices Score at Belmont | True | By Bryan Field | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/2-accused-of-racetrack-frauds.html | 2 Accused of Race-Track Frauds | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/allies-take-to-air-planes-are-cooperating-in-meeting-strong-nazi.html | ALLIES TAKE TO AIR; Planes Are Cooperating in Meeting Strong Nazi Attacks in Flanders SOMME LINE FORMED Main Body of the French Army Takes Initiative-- Drive Is 'Progressing' | True | By G.h. Archambault Wireless To the New York Times. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/far-wests-stars-set-pace-in-track-on-top-in-eight-events-share.html | FAR WEST'S STARS SET PACE IN TRACK; On Top in Eight Events, Share First in Another on List Compiled by A.A.U. JEFFREY'S 100 IS BEST Lightbody of Harvard Leader in 880--California Team of 7 in I.C. 4-A Meet | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/races-at-union-tonight.html | Races at Union Tonight | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/hunter-concert-tonight-college-choir-and-the-symphony-orchestra.html | HUNTER CONCERT TONIGHT; College Choir and the Symphony Orchestra Plan Joint Recital | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/troops-leave-bucharest-rumanians-moving-arsenal-to-make-capital-an.html | TROOPS LEAVE BUCHAREST; Rumanians Moving Arsenal to Make Capital an Open City | True | By Telephone To the New York Times. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/monument-in-plan-for-battery-park-wins-design-award.html | MONUMENT IN PLAN FOR BATTERY PARK; WINS DESIGN AWARD | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/mcguinness-is-disbarred.html | McGuinness IS Disbarred | True | | C1B 458129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/london-discloses-loss-of-2-trawlers-rank-of-commanders-thought-to.html | LONDON DISCLOSES LOSS OF 2 TRAWLERS; Rank of Commanders Thought to Show Some Important Naval Operation CASUALTIES ARE SLIGHT 2 Nazi Merchantmen Sunk by Norwegians--British Note Safety of Their Convoys | True | Wireless to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/pricefixing-is-laid-to-eyeglass-trade-groups-and-persons-ruling-95.html | PRICE-FIXING IS LAID TO EYEGLASS TRADE; Groups and Persons Ruling 95% of Lens Business in Nation Are Indicted FLEECING OF PUBLIC SEEN Evidence Is Said to Show $20 Spectacles Could Be Sold Profitably for $7.50 | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/income-tax-rise-in-defense-plans-increase-may-be-10more-excise.html | INCOME TAX RISE IN DEFENSE PLANS; Increase May Be 10%--More Excise Levies Also Proposed to Raise $700,000,000 | True | By Turner Catledge Special To the New York Times. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/canada-takes-steps-in-grave-situation-mackenzie-king-names-two.html | CANADA TAKES STEPS IN 'GRAVE SITUATION'; Mackenzie King Names Two Deputies as House Leaders | True | By Telephone To the New York Times. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/ambulance-unit-captured-nazis-claim-to-be-using-us-station-left-by.html | AMBULANCE UNIT CAPTURED; Nazis Claim to Be Using U.S. Station Left by French | True | Wireless to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/foundrymen-roll-2922-gain-place-among-5man-leaders-in-state-title.html | FOUNDRYMEN ROLL 2,922; Gain Place Among 5-Man Leaders in State Title Bowling | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/miss-edith-e-dalton-composer-was-first-head-of-music-clubs.html | MISS EDITH E. DALTON; Composer Was First Head of Music Clubs Federation | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/texas-republicans-uninstructed.html | Texas Republicans Uninstructed | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/estate-of-5019978-left-by-hm-lehman-his-interest-in-lehman-bros.html | ESTATE OF $5,019,978 LEFT BY H.M. LEHMAN; His Interest in Lehman Bros. $2,910,962, Appraisal Shows | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/gibson-is-pleased-by-fair-finances-reveals-that-650000-debts-have.html | GIBSON IS PLEASED BY FAIR FINANCES; Reveals That $650,000 Debts Have Been Paid, $800,000 Is in the Bank CHEERFUL DESPITE RAIN Concession Men Also Look for Good Business When the Dreary Weather Ends | True | By Milton Bracker | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/yarn-men-act-for-stability.html | Yarn Men Act for Stability | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/ford-would-make-1000-planes-a-day-modifies-his-hatred-of-war-to.html | FORD WOULD MAKE 1,000 PLANES A DAY; Modifies His Hatred of War to Assure Cooperation, After 6 Months' Preparation WOULD BAR GOVERNMENT Free Hand for His Plant and Advice of Rickenbacker and Lindbergh Specified | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/ak-stiles-to-aid-willkie.html | A.K. Stiles to Aid Willkie | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/justice-dineen-honored-praised-by-jewish-group-far-his-work-against.html | JUSTICE DINEEN HONORED; Praised by Jewish Group far His Work Against Religious Bias | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 458129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/ep-hammomd-sr-industrialist-55-head-of-gemmer-company-and-a.html | E.P. HAMMOMD SR., INDUSTRIALIST, 55; Head of Gemmer Company and a Director in Several Other Detroit Concerns U. OF MICHIGAN GRADUATE Belonged to Family of Chicago Packers--Prominent in Polo Circles | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/exports-by-us-lead-in-argentinas-trade-this-country-was-second-as.html | EXPORTS BY U.S. LEAD IN ARGENTINA'S TRADE; This Country Was Second as Importer to April 30 | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/james-daughterty-named-newbery-prize-winner.html | James Daughterty Named Newbery Prize Winner | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/yale-netmen-honor-cutler.html | Yale Netmen Honor Cutler | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/airline-enlarges-space-in-midtown-pan-american-contracts-for.html | AIRLINE ENLARGES SPACE IN MIDTOWN; Pan American Contracts for Additional Quarters in the Chrysler Building UNIT FOR NICHOLSON CO. Engineering Concern Leases in 10 Rockefeller Plaza--Other Rentals for Business | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/shinn-co-declared-associated-gas-unit-sec-gives-ruling-on-concern.html | SHINN & CO. DECLARED ASSOCIATED GAS UNIT; SEC Gives Ruling on Concern Holding Utility Equities | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/belgian-collapse-finds-wall-st-firm-demonstration-of-strength.html | BELGIAN COLLAPSE FINDS WALL ST. FIRM; Demonstration of Strength Follows a Difficult Period at Opening DOWNTOWN IS HEARTENED Substantial Levels of Resistance Discerned Under Market in Appearance of Bids | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/bride-of-yesterday.html | BRIDE OF YESTERDAY | True | Ira L. Hill | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/reich-informs-us-of-fears-for-ship-berlin-hopes-this-government.html | REICH INFORMS U.S. OF FEARS FOR SHIP; Berlin Hopes This Government Will Act to Forestall 'Designs' on Liner Roosevelt ALLIED 'ATTACK' IS SEEN Kennedy's Daughter Flies to Lisbon to Take Clipper Home --Other Americans Prepare | True | Wireless to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/race-taxes-top-million-state-gets-207492-for-second-week-of-belmont.html | RACE TAXES TOP MILLION; State Gets $207,492 for Second Week of Belmont Meeting | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/philadelphia-unit-goes-to-trustees-transit-investment-corporation.html | PHILADELPHIA UNIT GOES TO TRUSTEES; Transit Investment Corporation Under Court Order | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/dartmouth-elects-delander.html | Dartmouth Elects Delander | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/allies-left-lines-to-help-belgians-king-dropped-defensive-pact-with.html | ALLIES LEFT LINES TO HELP BELGIANS; King Dropped Defensive Pact With France Nullifying All Military Cooperation NEUTRAL POLICY WAS AIM Leopold Insisted on Playing a Lone Hand, Thus Rejecting Any Unity of Command | True | Wireless to THE NEW YORK TIMES. | C1B 458129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/coat-men-organize-relations-group-act-with-buying-offices-to-end.html | COAT MEN ORGANIZE RELATIONS GROUP; Act With Buying Offices to End Disputes Over Returns and Prices DUBOW DECRIES PRESSURE Greenebaum Blames Cuts on Competition of Makers, but Supports Move | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/anne-mdonnell-to-be-wed-july-13-will-become-bride-of-henry-ford-2d.html | ANNE M'DONNELL TO BE WED JULY 13; Will Become Bride of Henry Ford 2d in the Catholic Church at Southampton RECEPTION AFTER WEDDING It Will Take Place at Home of Bride-Elect's Parents in the Summer Colony | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/palestine-to-admit-2050-jews.html | Palestine to Admit 2,050 Jews | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/lanier-of-cardinals-shuts-out-cubs-50-yields-only-4-singles-while.html | LANIER OF CARDINALS SHUTS OUT CUBS, 5-0; Yields Only 4 Singles, While Mates Pound Olsen in 6th | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/life-with-father-gets-prize-award-roi-cooper-megrue-honor-is-given.html | 'LIFE WITH FATHER' GETS PRIZE AWARD; Roi Cooper Megrue Honor Is Given to Dramatization of Clarence Day Work NEW SUNDAY RULES ASKED League of New York Theatres Again Petitions Equity for Pay Relaxation | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/racing-tax-estimated-chairman-of-jersey-commission-puts-revenue-at.html | RACING TAX ESTIMATED; Chairman of Jersey Commission Puts Revenue at $1,750,000 | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/navy-yard-hiring-60-new-men-a-day-2000-likely-to-be-taken-on.html | NAVY YARD HIRING 60 NEW MEN A DAY; 2,000 Likely to Be Taken On Eventually for Construction and Repair of Warships THOUSANDS SEEKING JOBS But Few Are of the Skilled Type Needed--Keel of Huge Ship to Be Laid Soon | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/job-agency-hailed-by-mrs-roosevelt-cooperative-plan-formed-in.html | JOB AGENCY HAILED BY MRS. ROOSEVELT; Cooperative Plan Formed in Yorkville Should Spread Elsewhere, She Says ITS METHODS PLEASE HER She Sees Two of Youth Group Leave to Canvass Stores for Unemployed | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/senate-group-backs-crop-loan-increase-it-asks-for-500000000-to.html | SENATE GROUP BACKS CROP LOAN INCREASE; It Asks for $500,000,000 to Guard Against Price Shocks | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/books-published-today.html | Books Published Today | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/harlem-yc-posts-trophy.html | Harlem Y.C. Posts Trophy | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/unified-transit-effective-june-11-mayor-and-mcgoldrick-set-date-for.html | UNIFIED TRANSIT EFFECTIVE JUNE 11; Mayor and McGoldrick Set Date for Taking Over I.R.T. | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/mr-dewey-at-dallas.html | MR. DEWEY AT DALLAS | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/hunter-sororities-plan-dances.html | Hunter Sororities Plan Dances | True | | C1B 458129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/merchants-back-forwarders-bill-measure-drawn-by-freight-group.html | MERCHANTS BACK FORWARDERS BILL; Measure Drawn by Freight Group Preferred to One Proposed by I.C.C. REGULATION IS FAVORED Handling of Less-Than-Carload Shipments Should Be Leftto Forwarders, It Is Held | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/sunset-handicap-to-saunderstown-simmonss-6yearold-leads-throughout.html | SUNSET HANDICAP TO SAUNDERSTOWN; Simmons's 6-Year-Old Leads Throughout Six-Furlong Dash at Detroit PAY-OFF IS $13.60 FOR $2 Hoptown Lass Runs Second, a Length and a Half Back--Biscayne Blue Third | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/mrs-morrow-endorses-plea-for-allied-planes.html | Mrs. Morrow Endorses Plea for Allied Planes | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/rare-chinese-bottle-brings-900-at-sale-eumorfopoulos-art-collection.html | RARE CHINESE BOTTLE BRINGS 900 AT SALE; Eumorfopoulos Art Collection at Auction in London | True | Special Cable to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/englewood-tennis-put-off.html | Englewood Tennis Put Off | True | Special to THE NEW YORK TIMES | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/field-day-listed-for-june-8.html | Field Day Listed for June 8 | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/presbyterians-ask-recall-of-taylor-rochester-assembly-asserts-he.html | PRESBYTERIANS ASK RECALL OF TAYLOR; Rochester Assembly Asserts He Has 'Unconstitutional Relations' With Vatican ALLOWS WAR OBJECTION Sanction Is Voted Four Days After Disapproval--Stand Against Invaders Loses | True | By Richard Tompkins Special To the New York Times. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/hearing-on-laundry-wages.html | Hearing on Laundry Wages | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/wpa-roll-here-to-be-cut-to-100000-during-june.html | WPA Roll Here to Be Cut To 100,000 During June | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/johnson-disputes-hoover-on-defense-assistant-war-secretary.html | JOHNSON DISPUTES HOOVER ON DEFENSE; Assistant War Secretary Ridicules Proposal for a One Man Administrator | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/in-the-nation-defense-boards-efficiency-depends-on-latitude.html | In The Nation; Defense Board's Efficiency Depends on Latitude | True | By Arthur Krock | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/ship-delayed-by-fog-docks.html | Ship, Delayed by Fog, Docks | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/lafayette-escadrille-ousts-lindbergh-as-honorary-member-for-insulf.html | Lafayette Escadrille Ousts Lindbergh As Honorary Member for 'Insulf' Fallen | True | Wireless to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/of-local-origin.html | Of Local Origin | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/the-international-situation-on-the-battle-fronts.html | The International Situation; On the Battle Fronts | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/group-insurance-increased.html | Group Insurance Increased | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/commodity-cash-price.html | COMMODITY CASH PRICE | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/2-games-for-governors-island.html | 2 Games for Governors Island | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/events-scheduled-for-today.html | Events Scheduled for Today | True | | C1B 458129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/miss-carol-simon-wed-to-minister-married-in-the-park-methodist.html | MISS CAROL SIMON WED TO MINISTER; Married in the Park Methodist Church, Elizabeth, N.J., to Its Pastor, Rev. C.E. Hodgson ESCORTED BY HER MOTHER Miss Peggy Weil Is Cousin's Only Attendant--Victor Collins the Best Man | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/raise-up-31-first-at-suffolk-downs-tower-stable-filly-holds-on-to.html | RAISE UP, 3-1, FIRST AT SUFFOLK DOWNS; Tower Stable Filly Holds On to Beat Burning Stick by Head on Heavy Track | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/oleska-gains-prize-in-montclair-golf-brooklyn-player-tied-at-78.html | OLESKA GAINS PRIZE IN MONTCLAIR GOLF; Brooklyn Player, Tied at 78 With Armstrong Prevails on Match of Cards MISS BYRNE PACES WOMEN Rye Entrant First by a Stroke With 88 at Briar Hills-- Miss White Is Next | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/ask-for-vote-on-new-setup.html | Ask for Vote on New Set-Up | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/made-general-manager-of-kayser-stores-here.html | Made General Manager Of Kayser Stores Here | True | Kaiden-Kazanjian | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/brother-gerard-funeral-mgr-john-belford-sings-mass-for-principal-of.html | BROTHER GERARD FUNERAL; Mgr. John Belford Sings Mass for Principal of St. Leonard's | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/jewish-womens-group-meets.html | Jewish Women's Group Meets | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/miss-mary-m-kress-engaged-to-marry-merion-pa-girl-will-be-bride-of.html | MISS MARY M. KRESS ENGAGED TO MARRY; Merion, Pa., Girl Will Be Bride of Dr. H.E. Gillespie, U.S.N. | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/bell-aircrafts-increase-rise-to-500000-shares-authorized-by.html | BELL AIRCRAFT'S INCREASE; Rise to 500,000 Shares Authorized by Stockholders | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/first-sunshine-in-week-brightens-city-5-hours.html | First Sunshine in Week Brightens City 5 Hours | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/steel-output-advances-against-trend-new-orders-about-equal-mill.html | Steel Output Advances Against Trend; New Orders About Equal Mill Operations | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/jersey-bridge-tolls-end-for-pedestrians-george-washington-and.html | JERSEY BRIDGE TOLLS END FOR PEDESTRIANS; George Washington and Staten Island Spans Are Included | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/first-pictures-of-the-making-of-german-tanks-which-have-played-a.html | First Pictures of the Making of German Tanks Which Have Played a Vital Role in Nazi Advance | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/utility-quits-appliance-field.html | Utility Quits Appliance Field | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/belgium-to-retain-rich-congo-colony-government-there-seen.html | BELGIUM TO RETAIN RICH CONGO COLONY; Government There Seen Undisturbed by Surrender | True | Wireless to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/plant-efficiency-spurred-in-france-curbs-on-profits-promote-use-for.html | PLANT EFFICIENCY SPURRED IN FRANCE; Curbs on Profits Promote Use for Improvements, Paris Importer Says POST-WAR GAINS FORECAST Industry to Be Best-Equipped Ever-South Africa Reported Good Market | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/us-aid-reaches-france-red-cross-sends-the-medical-supplies-to.html | U.S. AID REACHES FRANCE; Red Cross Sends the Medical Supplies to Battlefront | True | Wireless to THE NEW YORK TIMES. | C1B 458129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/copper-market-bolstered-as-trade-learns-france-is-arranging-to.html | Copper Market Bolstered as Trade Learns France Is Arranging to Continue Imports | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/girard-nine-stops-hill-triumphs-20-behind-the-3hit-pitching-of.html | GIRARD NINE STOPS HILL; Triumphs, 2-0, Behind the 3-Hit Pitching of Urbanowitz | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/asks-integration-plan-united-light-and-power-files-as-holding.html | ASKS INTEGRATION PLAN; United Light and Power Files as Holding Status With SEC | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/delisting-approved-for-wabash-issue-sec-acts-on-plea-of-stock.html | DELISTING APPROVED FOR WABASH ISSUE; SEC Acts on Plea of Stock Exchange--Curb Hearing Delayed | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/produce-exchange-runs-at-profit-despite-rise-in-uncertainties-james.html | Produce Exchange Runs at Profit Despite Rise in 'Uncertainties'; James J. O'Donohoe, President, Reports on Operations for Year to April 30--Trading and Inspection Data Given | True | Blank & Stoller, 1939 | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/other-railway-reports.html | OTHER RAILWAY REPORTS | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/advertising-news-and-notes-first-pm-ads-due-june-1.html | Advertising News and Notes; First PM Ads Due June 1 | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/australia-launches-loan-of-20000000-defense-costs-exceed-debt-limit.html | AUSTRALIA LAUNCHES LOAN OF 20,000,000; Defense Costs Exceed Debt Limit by 5,000,000 a Month | True | Wireless to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/deliveries-delayed-on-nylon-reorders-hosiery-mills-to-build-stocks.html | DELIVERIES DELAYED ON NYLON REORDERS; Hosiery Mills to Build Stocks Before Further Shipments | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/police-department.html | Police Department | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/morris-county-club-plans-dance-june-8-closing-event-of-season.html | MORRIS COUNTY CLUB PLANS DANCE JUNE 8; Closing Event of Season Titled 'The Moonlight Party' | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/birthday-party.html | BIRTHDAY PARTY | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/booksauthors.html | Books--Authors | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/city-fights-rise-in-employes-pay-contends-regular-workers-are-not.html | CITY FIGHTS RISE IN EMPLOYES' PAY; Contends Regular Workers Are Not Entitled to Same Rate as Part-Time Help $6,250,000 BILL INVOLVED Plaintiffs See Law Nullified --Decision Is Reserved by Appellate Division | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/hogan-top-money-winner-texan-has-taken-7888-in-16-golf-tourneys.html | HOGAN TOP MONEY WINNER; Texan Has Taken $7,888 in 16 Golf Tourneys This Year | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/broker-gets-suite-in-park-ave-house-fkm-hunter-contracts-for.html | BROKER GETS SUITE IN PARK AVE. HOUSE; F.K.M. Hunter Contracts for Ten-Room Apartment in Building at No. 1155 RENTALS IN 205 W. 15TH ST. Several New Tenancies Are Reported for the Structure Now Nearing Completion | True | | C1B 458129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/dinner-here-aids-french-civilians-evacues-from-the-war-areas-gain-b.html | DINNER HERE AIDS FRENCH CIVILIANS; Evacues From the War Areas Gain by Fete by Committee of French-American Wives ENTERTAINMENT OFFERED Leonard B. Smiths, L. Preston Hollanders and Francis L. Waltons Have Guests | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/bomber-plunges-six-army-men-die-seventh-is-badly-hurt-near-muroc.html | BOMBER PLUNGES, SIX ARMY MEN DIE; Seventh Is Badly Hurt Near Muroc Dry Lake When Big Craft Burns After Striking TWO ARE TRAPPED INSIDE Investigators Believe Craft Probably Fell in Spin While Attempting to Land | True | Special to THE NEW YORK TIMES. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/proctor-heads-toledo-edison.html | Proctor Heads Toledo Edison | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/pirates-stop-reds-as-butcher-stars-max-yields-only-five-blows-and.html | PIRATES STOP REDS AS BUTCHER STARS; Max Yields Only Five Blows and Gains First Triumph of Campaign, 5 to 2 VAUGHAN EXCELS AT BAT Gets Single and Triple Off Thompson--Fletcher Also Collects Two Safeties | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/kenney-vermont-captain-new-york-athlete-picked-to-lead-1941-track.html | KENNEY VERMONT CAPTAIN; New York Athlete Picked to Lead 1941 Track Team | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/end-of-a-strike.html | END OF A STRIKE | True | | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/house-speeds-aim-of-2ocean-fleet-bill-to-hasten-construction-of-new.html | HOUSE SPEEDS AIM OF 2-OCEAN FLEET; Bill to Hasten Construction of New Ships Sent to Senate by a Vote of 400 to 1 FOR 10,000 NAVAL PLANES Training of 16,000 Pilots Also Authorized--Marcantonio is the Sole Dissenter | True | By Harold B. Hinton Special To the New York Times. | C1B 458129 |
| 1940-05-29 | 1940-05-29 | https://www.nytimes.com/1940/05/29/archives/auction-sales.html | AUCTION SALES | True | | C1B 458129 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/republican-women-to-knit-at-convention-for-war-aid.html | Republican Women to Knit at Convention for War Aid | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/rally-by-white-sox-subdues-browns-43-chicagoans-get-3-in.html | RALLY BY WHITE SOX SUBDUES BROWNS, 4-3; Chicagoans Get 3 in EighthFight Enlivens Game | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/sims-triumphs-with-81-he-takes-low-gross-laurels-in-artists-and.html | SIMS TRIUMPHS WITH 81; He Takes Low Gross Laurels in Artists and Writers Golf | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/copper-markets-firmer-allies-reported-to-have-bought-most-available.html | COPPER MARKETS FIRMER; Allies Reported to Have Bought Most Available Brass | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/wilson-joins-goldblatt-ward-executive-to-be-controller-of-chicago.html | WILSON JOINS GOLDBLATT; Ward Executive to Be Controller of Chicago Store | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/police-hunt-for-rivera-artist-says-cardenas-asks-his-arresthe-seeks.html | POLICE HUNT FOR RIVERA; Artist Says Cardenas Asks His Arrest--He Seeks to Bar It | True | Special Cable to THE NEW YORK TIMES. | C1B 458308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/users-of-steel-increase-stocks-intensive-buying-movement-to-prevent.html | USERS OF STEEL INCREASE STOCKS; Intensive Buying Movement to Prevent Shortages Seen by Iron Age WAR ORDERS EXPANDING Canada Placing More Business Here and Neutrals Also Turn to This Market | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/rp-molten-dies-naval-officer-53-commander-of-aircraft-carrier.html | R.P. MOLTEN DIES; NAVAL OFFICER, 53; Commander of Aircraft Carrier Saratoga Since Last March Is Stricken at Sea VETERAN OF WORLD WAR Took Part in Laying North Sea Mine Barrage That Bottled Up the German Navy | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/producers-sales-rose-168-in-april-all-major-groups-made-gains-over.html | PRODUCERS' SALES ROSE 16.8% IN APRIL; All Major Groups Made Gains Over '39, With Machinery Ahead the Most WHOLESALERS' RISE 11.3% Volume Increased in Month for 34 Out of the 36 Trade Lines | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/uruguay-on-guard-for-fifth-column-check-on-assembly-increase-in.html | URUGUAY ON GUARD FOR FIFTH COLUMN; Check on Assembly, Increase in Army Urged--Nazis Take Bold Tone in Ecuador | True | Special Cable to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/yankeesred-sox-giantsdodgers-meet-in-holiday-twin-bills-today-65000.html | Yankees-Red Sox, Giants-Dodgers Meet in Holiday Twin Bills Today; 65,000 Expected at Stadium, With Brooklyn Crowd Likely to Exceed 34,219 Seating Capacity--Bees Buy Gene Moore | True | By Roscoe McGowen | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/brillo-to-redeem-stock-at-30.html | Brillo to Redeem Stock at $30 | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/tax-dodger-fined-500-dr-swift-penalized-for-filing.html | TAX DODGER FINED $500; 'Dr.' Swift Penalized for Filing | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/harvard-triumphs-by-73-ayres-keeps-northeastern-nine-scoreless.html | HARVARD TRIUMPHS BY 7-3; Ayres Keeps Northeastern Nine Scoreless Until Last Frame | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/canadian-savings-rise-deposits-on-april-30-go-above-total-year.html | CANADIAN SAVINGS RISE; Deposits on April 30 Go Above Total Year Before | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/the-last-full-measure.html | THE LAST FULL MEASURE | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/letters-to-the-times-on-pathways-to-peace-professor-southalls.html | Letters To The Times; On Pathways to Peace Professor Southall's Letter Elicits Opposite Opinions on Method | True | IRWIN STARK. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/grants-injunction-on-fashion-guild-federal-judge-rules-some-of-its.html | GRANTS INJUNCTION ON FASHION GUILD; Federal Judge Rules Some of Its Activities Affect Prices of Garments STORES MAY RETURN GOODS But Group Must Not Urge It Although Permitted to Brand a 'Pirate' | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/mrs-muriel-stadler-will-be-wed-june-11-her-marriage-to-amos-sulka.html | MRS. MURIEL STADLER WILL BE WED JUNE 11; Her Marriage to Amos Sulka to Take Place in Forest Hills | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/french-generals-sons-killed.html | French General's Sons Killed | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/fordham-in-front-6-to-3-tennis-team-triumphs-at-home-against-st.html | FORDHAM IN FRONT, 6 TO 3; Tennis Team Triumphs at Home Against St. Peter's | True | | C1B 458308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/maps-of-europe-now-so-shifting-citys-schools-stop-buying-them-press.html | Maps of Europe Now So Shifting City's Schools Stop Buying Them; Press and Radio Reports Being Used in Class rooms to Keep Abreast of Events--Board Welcomed to New Quarters in Brooklyn | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/utility-excepted-from-act.html | Utility Excepted From Act | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/freight-traffic-up-for-several-roads-rock-island-the-louisville.html | FREIGHT TRAFFIC UP FOR SEVERAL ROADS; Rock Island, the Louisville & Nashville, P.R.R. and the Reading Report Gains APRIL REVENUES INCREASE Pennsylvania's Gross for 23 Days This Month Were 22% Above Year Ago | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/upper-west-side-scene-of-trading-2-apartment-houses-near-fort-tryon.html | UPPER WEST SIDE SCENE OF TRADING; 2 Apartment Houses Near Fort Tryon Park Pass to New Ownership 611 W. 171ST ST. BOUGHT Property at 922 Columbus Ave. Taken as Site for New Taxpayer Building | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/son-to-vincent-d-andruses.html | Son to Vincent D. Andruses | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/linen-supply-firm-buys-in-brooklyn-roamer-concern-gets-plant-at.html | LINEN SUPPLY FIRM BUYS IN BROOKLYN; Roamer Concern Gets Plant at Eagle and Franklin Streets | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/advertising-news-and-notes-april-ad-index-above-1939.html | Advertising News and Notes; April Ad Index Above 1939 | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/home-in-long-beach-near-the-sea-is-sold-arnold-steindler-buys.html | HOME IN LONG BEACH NEAR THE SEA IS SOLD; Arnold Steindler Buys 10-Room House for Summer Use | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/nazis-appeal-to-french-incessant-broadcasts-urging-overthrow-of.html | NAZIS APPEAL TO FRENCH; Incessant Broadcasts Urging Overthrow of Government | True | Wireless to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/would-end-compensation-plan.html | Would End Compensation Plan | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/news-of-markets-in-european-cities-giltedge-securities-again-are.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt-Edge Securities Again Are Favored in Mixed Session on London Exchange PRICES DECLINE IN PARIS Shares in Berlin 'Nosedive' as Traders Heed the Warnings Against Overoptimism | True | Wireless to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/union-wins-exchange-contract.html | Union Wins Exchange Contract | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/kaisers-grandson-buried-with-honors-200-officers-of-old-imperial.html | KAISER'S GRANDSON BURIED WITH HONORS; 200 Officers of Old Imperial Army of Potsdam Services | True | Wireless to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/louiss-spar-mates-adopt-godoy-style-champion-works-4-rounds-at.html | LOUIS'S SPAR MATES ADOPT GODOY STYLE; Champion Works 4 Rounds at Greenwood Lake for Fight at Stadium June 20 | True | | C1B 458308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/army-air-reserve-canvassed-for-duty-navy-offers-active-training-to.html | ARMY AIR RESERVE CANVASSED FOR DUTY; Navy Offers Active Training to Its Enlisted Reserve | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/says-we-can-pass-reich-glenn-martin-asserts-our-plane-capacity-far.html | SAYS WE CAN PASS REICH; Glenn Martin Asserts Our Plane Capacity Far Exceeds Germany's | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/britain-will-yield-to-soviet-on-envoy-cripps-to-be-made-ambassador.html | BRITAIN WILL YIELD TO SOVIET ON ENVOY; Cripps to Be Made Ambassador After Kremlin Refuses to Recognize 'Special' Role MOSCOW'S RETORT SHARP Real Russian Neutrality Held Objective--Hoare Starts on Mission to Spain | True | Special Cable to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/nazi-wounded-to-go-to-black-sea.html | Nazi Wounded to Go to Black Sea | True | Wireless to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/drastic-chances-made-in-city-plan-commission-urges-restriction-on.html | DRASTIC CHANCES MADE IN CITY PLAN; Commission Urges Restriction on Signs in Revising Code in Effect Since 1916 TIMES SQUARE EXEMPTED Held Traditional Attraction-- Group Seeks to Facilitate Traffic and Garaging | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/300-more-policemen-to-be-named-to-force-as-soon-as-pension.html | 300 More Policemen to Be Named to Force As Soon as Pension Estimates Are Figured | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/miss-irwin-ahead-in-baltusrol-play-upper-montclair-golfer-adds-78.html | MISS IRWIN AHEAD IN BALTUSROL PLAY; Upper Montclair Golfer Adds 78 to First-Round Score of 85 and Keeps Lead TWO ARE TIED FOR SECOND Mrs. Hockenjos and Mrs. Goss Even at 174 in New Jersey Closed Title Tourney | True | By Maureen Orcutt Special To the New York Times. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/cuban-mouse-votes-new-debt-regulation-favors-canceling-of-accrued.html | CUBAN MOUSE VOTES NEW DEBT REGULATION; Favors Canceling of Accrued Interest--New Rate 1 to 3 % | True | Wireless to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/utility-registers-refinancing-plan-hudson-river-power-files-with.html | UTILITY REGISTERS REFINANCING PLAN; Hudson River Power Files With SEC Proposal to Acquire System Properties, Inc. WOULD CUT INTEREST RATE Application Covers Refunding of $14,135,000 International Paper Company Bonds | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/freed-in-larceny-case-exlawyer-facing-us-term-gets-suspended.html | FREED IN LARCENY CASE; Ex-Lawyer, Facing U.S. Term, Gets Suspended Sentence | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/bees-down-phillies-by-bunching-blows-errickson-limits-losers-to-5.html | BEES DOWN PHILLIES BY BUNCHING BLOWS; Errickson Limits Losers to 5 Hits an a 3-1 Victory | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/topics-in-wall-street-holiday.html | TOPICS IN WALL STREET; Holiday | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/football-meeting-tuesday.html | Football Meeting Tuesday | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/investor-acquires-brooklyn-parcel-helpern-firm-takes-title-to-large.html | INVESTOR ACQUIRES BROOKLYN PARCEL; Helpern Firm Takes Title to Large Apartment House at 70 Pierrepont St. DEAL CLOSED NEAR PLAZA Row of Homes in Park Place Purchased as Site for a 60-Suite Building | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/zoning-down-to-date.html | ZONING DOWN TO DATE | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/dog-show-draws-580-entries.html | Dog Show Draws 580 Entries | True | | C1B 458308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/rowing-tryouts-off-but-4-olympic-tests-are-listed-for-national.html | ROWING TRYOUTS OFF; But 4 Olympic Tests Are Listed for National Regatta | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/moscow-may-act-yugoslavia-hears-others-say-molotoff-promises-to.html | MOSCOW MAY ACT, YUGOSLAVIA HEARS; Others Say Molotoff Promises to Work for Peace in Balkans | True | By Telephone To the New York Times. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/to-wed-lose-legacy-girl-spurns-25000-bequest.html | TO WED, LOSE LEGACY; Girl Spurns $25,000 Bequest | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/st-marks-halts-groton-barton-strikes-out-15-batsmen-in-93-victory.html | ST. MARK'S HALTS GROTON; Barton Strikes Out 15 Batsmen in 9-3 Victory | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/cuts-duty-on-building-materials.html | Cuts Duty on Building Materials | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/reich-paying-on-young-loan.html | Reich Paying on Young Loan | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/new-tremors-in-peru-quake-shocks-felt-againwide-damage-reported.html | NEW TREMORS IN PERU; Quake Shocks Felt Again--Wide Damage Reported | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/shaw-in-big-field-for-auto-classic-1939-winner-and-petillo-to-seek.html | SHAW IN BIG FIELD FOR AUTO CLASSIC; 1939 Winner and Petillo to Seek Third Triumphs Today in Indianapolis Grind FRENCH STAR UNCERTAIN LeBegue Works to Repair His Car in Time--Riganti of Buenos Aires Entered | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/pagliaro-ranked-no-1-champion-tops-list-of-40-stars-in-us-table.html | PAGLIARO RANKED NO. 1; Champion Tops List of 40 Stars in U.S. Table Tennis | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/canadas-air-plan-ahead-of-schedule-more-than-100-new-fields-are-to.html | CANADA'S AIR PLAN AHEAD OF SCHEDULE; More Than 100 New Fields Are to Be Finished This Summer Instead of Over 2 Years WHOLE EFFORT SPEEDED In Airplane Industry 16,000 Men Will Soon Be Busy-- Shortage of Mechanics | True | By Telephone To the New York Times. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/1070341-in-state-paid-taxes-in-1938-treasury-breaks-up-figures-by.html | 1,070,341 IN STATE PAID TAXES IN 1938; Treasury Breaks Up Figures by Communities and by Counties DROP IN TOTAL RETURNS New York City Sent In $713,184, With Buffalo the Next Highest at 41,414 | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/barnettpian-win-at-handball.html | Barnett-Pian Win at Handball | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/marcantonio-defended-labor-party-officials-assail-rose-for-his.html | MARCANTONIO DEFENDED; Labor Party Officials Assail Rose for His Criticism | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/president-to-ask-750000000-more-for-army-program-nazi-blitzkrieg.html | PRESIDENT TO ASK $750,000,000 MORE FOR ARMY PROGRAM; Nazi Blitzkrieg Held to Show the $3,300,000,000 Allotted Fails to Meet Needs For TANKS, GUNS, PLANES Tax Bill to Be Offered in House Today--D.M. Nelson Named Procurement Director | True | By Felix Belair Jr. Special To the New York Times. | C1B 458308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/new-air-schools-to-be-in-the-south-army-plans-training-centers-away.html | NEW AIR SCHOOLS TO BE IN THE SOUTH; Army Plans Training Centers Away From Northern Climes to Avoid Interruptions | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/raids-to-be-avenged-nazis-warn-britain-charge-schools-and-hospitals.html | RAIDS TO BE AVENGED, NAZIS WARN BRITAIN; Charge Schools and Hospitals Are Hit in "Planless" Bombings | True | Wireless to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/small-firms-double-new-york-fund-quota-notions-and-small-ware.html | SMALL FIRMS DOUBLE NEW YORK FUND QUOTA; Notions and Small Ware Groups in Plan--Stars Aid Drive | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/buster-keaton-marries.html | Buster Keaton Marries | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/declares-religion-vital-for-schools-miss-perkins-at-conference-on.html | DECLARES RELIGION VITAL FOR SCHOOLS; Miss Perkins, at Conference on Social Work, Says It Must Be Made a Fundamental FOR OLD PRAYER CUSTOM Students Should Start Day as Congress Does, She Tells Grand Rapids Meeting | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/the-screen-women-in-war-a-melodramatic-story-of-nurses-in-france-at.html | THE SCREEN; 'Women in War,' a Melodramatic Story of Nurses in France, at Loew's Criterion | True | By Bosley Crowther | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/puerto-rico-graduates-400.html | Puerto Rico Graduates 400 | True | Special Cable to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/stock-issue-filed-by-jersey-concern-general-instrument-plans-to-use.html | STOCK ISSUE FILED BY JERSEY CONCERN; General Instrument Plans to Use Fund for Expansion, the SEC Is Told BOEING AMENDS LISTING 88,248 Common Shares Not Taken by Stockholders to Be Sold to the Public | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/toledo-edison-hearing-june-8.html | Toledo Edison Hearing June 8 | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/moves-for-hearing-on-liquor-groups-defense-in-pricecutting-suit.html | MOVES FOR HEARING ON LIQUOR GROUPS; Defense in Price-Cutting Suit Challenges the Methods of Store Associations DISCRIMINATION CHARGED Affidavit Holds Fair Trade Act Violated by 'Ardent' Price-Fixing Advocate | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/aliens-in-georgia.html | ALIENS IN GEORGIA | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/harried-bef-men-arriving-in-britain-many-of-wounded-had-to-wade-out.html | HARRIED B.E.F. MEN ARRIVING IN BRITAIN; Many of Wounded Had to Wade Out to Boats Under Constant Fire of German Forces | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/wood-field-and-stream-maine-season-to-start.html | WOOD, FIELD AND STREAM; Maine Season to Start | True | By Raymond R. Camp | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/jj-odonohue-4th-host-at-a-dinner-he-gives-party-for-archduke.html | J.J. O'DONOHUE 4TH HOST AT A DINNER; He Gives Party for Archduke Felix--Miss Ruth Boyd Feted at a Luncheon F.E. ADAIRS HAVE GUESTS Countess Hans Scherr-Thoss, G.L. Harrises and Mrs. W.R. Bascome Also Entertain | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/argue-on-sugar-measure-factions-of-industry-cry-ruin-quota-bill.html | ARGUE ON SUGAR MEASURE; Factions of Industry Cry 'Ruin' -- Quota Bill Deferred | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 458308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/weekly-sailings-to-houston-begun-clydemallory-liner-seminole.html | WEEKLY SAILINGS TO HOUSTON BEGUN; Clyde-Mallory Liner Seminole, Decorated With Pennants and Flags, Departs From Here ALGONQUIN ON WAY NORTH Ships to Make Run in 5 Days Including Miami Stop--Former Terminal Was Galveston | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/50000-from-holland-stranded-in-france-queen-wilhelmina-fund-seeking.html | 50,000 FROM HOLLAND STRANDED IN FRANCE; Queen Wilhelmina Fund Seeking $3,000,000 for Relief | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/6000-seek-state-positions.html | 6,000 Seek State Positions | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/rand-to-shift-operations-reduces-production-and-force-at-middletown.html | RAND TO SHIFT OPERATIONS; Reduces Production and Force at Middletown Plant | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/el-ryerson-3d-gets-yale-prize.html | E.L. Ryerson 3d Gets Yale Prize | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/doubled-corps-in-west-army-added-to-air-and-other-personnel-there.html | DOUBLED CORPS IN WEST; Army Added to Air and Other Personnel There Due to War | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/citizenship-rush-in-west-7000-fearing-war-call-from-abroad-apply-in.html | CITIZENSHIP RUSH IN WEST; 7,000, Fearing War Call From Abroad, Apply in Twin Cities | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/gossip-wins-blue-after-a-jumpoff-miss-mills-rides-gelding-to.html | GOSSIP WINS BLUE AFTER A JUMP-OFF; Miss Mills Rides Gelding to Victory Over Modernistic at Devon Horse Show HIGHLAND MAGIC IS FIRST Stonehedge Temptation Also Triumphs for the Glenholme Farm--Dixie Maid Scores | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/jockey-berger-completes-triple-on-ghost-queen-at-suffolk-downs.html | Jockey Berger Completes Triple On Ghost Queen at Suffolk Downs; Returning $7.20, George Alexandra's Entry Holds on Gamely to Win by Length From Guerrilla--Favored Listaro Third | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/commodity-index-declines-wholesale-figure-off-in-week-to-778-from.html | COMMODITY INDEX DECLINES; Wholesale Figure Off in Week to 77.8 From 78.5 Previously | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/1200-attend-dinner-for-father-white-leaders-pay-tribute-on-25th.html | 1,200 ATTEND DINNER FOR FATHER WHITE; Leaders Pay Tribute on 25th Anniversary of Ordination | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/city-college-deans-are-guests.html | City College Deans Are Guests | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/more-citizens-for-reich-all-nationals-in-eupen-and-malmedy-are.html | MORE CITIZENS FOR REICH; All Nationals in Eupen and Malmedy Are Received | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/news-of-the-stage-morning-star-ends-broadway-run-saturday-night.html | NEWS OF THE STAGE; 'Morning Star' Ends Broadway Run Saturday Night --Catholic Theatre Movement to Resume in Fall | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/knudsen-accepts-ford-challenge-guesses-general-motors-too-could.html | KNUDSEN ACCEPTS FORD 'CHALLENGE'; 'Guesses' General Motors, Too, Could Turn Out Planes at 1,000-a-Day Rate GETS LEAVE OF ABSENCE He and Stettinius Stop Here on Way to Washington to Join Defense Board | True | | C1B 458308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/calls-gold-reserve-big-national-asset-federal-economist-holds-loss.html | CALLS GOLD RESERVE BIG NATIONAL ASSET; Federal Economist Holds Loss of Value Is Unlikely | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/lindberghs-sourland-estate-is-offered-to-new-jersey-for-orphanage.html | Lindbergh's Sourland Estate Is Offered To New Jersey for Orphanage and Camp | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/black-renamed-to-credit-post.html | Black Renamed to Credit Post | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/realty-will-feel-effect-of-defense-plans-more-homes-needed-in.html | Realty Will Feel Effect of Defense Plans; More Homes Needed in Industrial Centers | True | By Lee E. Cooper | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/nazis-set-up-dutch-rule-seyssinquart-denies-intent-to-conquer.html | NAZIS SET UP DUTCH RULE; Seyss-Inquart Denies Intent to 'Conquer' Netherlands | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/booksauthors.html | Books--Authors | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/wartime-ship-aid-wins-in-the-senate-measure-is-adopted-to-give-the.html | WARTIME SHIP AID WINS IN THE SENATE; Measure Is Adopted to Give the Maritime Commission Power to Adjust Subsidies AND THUS AVOID TIE-UPS Most Profitable Routes Lost to Our Vessels and More May Be, Bailey Says | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/power-output-rises-when-trend-is-steady-four-areas-reduce-gains.html | Power Output Rises When Trend Is Steady; Four Areas Reduce Gains Over a Year Ago | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/reichsbank-shows-drop-in-note-issue-circulation-declines-in-week-to.html | REICHSBANK SHOWS DROP IN NOTE ISSUE; Circulation Declines in Week to 11,767,013,000 Marks | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/brokers-hope-exchanges-recommendations-cover-treasurys-plan-to.html | Brokers Hope Exchange's Recommendations Cover Treasury's Plan to Raise Stock Tax | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/allies-get-narvik-in-landsea-fight-warships-support-troops-in-final.html | ALLIES GET NARVIK IN LAND-SEA FIGHT; Warships Support Troops in Final Thrust From Beis and Rombaks Fjords | True | By James MacDonald Special Cable To the New York Times. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/miss-amory-golf-victor-captures-gross-prize-with-a-76-mrs-gerry-net.html | MISS AMORY GOLF VICTOR; Captures Gross Prize With a 76 -- Mrs. Gerry Net Winner | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/new-envoy-of-italy-confers-with-pontiff-pope-omits-customary-speech.html | NEW ENVOY OF ITALY CONFERS WITH PONTIFF; Pope Omits Customary Speech in Greeting Ambassador | True | By Telephone To the New York Times. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/interfaith-group-would-aid-nation-employers-workers-consumers-to.html | INTERFAITH GROUP WOULD AID NATION; Employers, Workers, Consumers to Meet in Capital Tuesday to Draft Economic PlanNEED FOR JOBS STRESSEDChurchman Warns on Diverting Country's Attention Toward a War Psychology | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/price-index-holds-for-farm-products-level-on-may-15-remained-at-98.html | PRICE INDEX HOLDS FOR FARM PRODUCTS; Level on May 15 Remained at 98% Despite Sharp Drops in Grains and Cotton | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/explosive-with-100-times-the-power-of-tnt-reported-by-scientist.html | Explosive With 100 Times the Power of TNT Reported by Scientist, Senate Group Reveals | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/7000-to-pray-for-peace-will-assemble-in-st-patricks-for-service.html | 7,000 TO PRAY FOR PEACE; Will Assemble in St. Patrick's for Service Tomorrow | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 458308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/choice-of-hillman-attacked-by-woll-naming-by-president-of-cio.html | CHOICE OF HILLMAN ATTACKED BY WOLL; Naming by President of C.I.O. Leader to Advisory Council Called Blow to Defense A.F.L. BALKS, HE ASSERTS In Washington, Federation's Officials Talk of Refusing Cooperation of Unions | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/tool-concern-to-expand.html | Tool Concern to Expand | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/indianapolis-starting-lineup.html | Indianapolis Starting Line-up | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/restaurant-for-white-plains.html | Restaurant for White Plains | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/freight-rates-on-fruits-cut.html | Freight Rates on Fruits Cut | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/financial-markets-preholiday-influence-slows-trading-but-stocks.html | FINANCIAL MARKETS; Pre-Holiday Influence Slows Trading, but Stocks Move Higher; Tuesday's Losses Recovered | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/republicans-choose-all-but-8-delegates-627-of-992-are-uninstructed.html | REPUBLICANS CHOOSE ALL BUT 8 DELEGATES; 627 of 992 Are Uninstructed-- Dewey Has 150, Taft 56 | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/ribbon-jobbers-fined-twelve-punished-by-pisciotta-for-short-measure.html | RIBBON JOBBERS FINED; Twelve Punished by Pisciotta for Short Measure | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/dm-nelson-sears-executive-will-direct-coordination-of-buying-for.html | D.M. Nelson, Sears Executive, Will Direct Coordination of Buying for the Defense | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/presbyterians-ban-aiding-aggressors-general-assembly-at-rochester.html | PRESBYTERIANS BAN AIDING AGGRESSORS; General Assembly at Rochester Condemns Our Supplying Materials for War $125,000 FOR EMERGENCY Closing Session Approves Plan to Raise Fund for Needs of Church in Stricken Areas | True | By Richard Tompkins Special To the New York Times. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/britain-will-take-all-excess-profit-to-extend-to-every-business-the.html | BRITAIN WILL TAKE ALL EXCESS PROFIT; To Extend to Every Business the 100% Levy Recently Put on Those in War Trade | True | Wireless to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/pound-and-franc-continue-to-gain-british-rate-closes-at-320-here-in.html | POUND AND FRANC CONTINUE TO GAIN; British Rate Closes at $3.20 Here in Steady Market, Up 1 c on the Day | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/turkeys-budget-approved.html | Turkey's Budget Approved | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/to-honor-civil-war-foe-general-howell-in-philadelphia-for-rites-at.html | TO HONOR CIVIL WAR FOE; General Howell in Philadelphia for Rites at Union Graves | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/events-today.html | Events Today | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/reorganization-plan-approved.html | Reorganization Plan Approved | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/choate-tops-lawrenceville.html | Choate Tops Lawrenceville | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/vaccinated-by-accident-white-plains-doctor-suffers-severe-reaction.html | VACCINATED BY ACCIDENT; White Plains Doctor Suffers Severe Reaction From Mishap | True | Special to THE NEW YORK TIMES. | C1B 458308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/manhattan-prom-saturday.html | Manhattan Prom Saturday | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/reds-convention-opens-today.html | Reds' Convention Opens Today | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/russellbeers.html | Russell--Beers | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/early-church-service-for-golfers-in-topeka.html | Early Church Service For Golfers in Topeka | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/aids-women-in-defense-work.html | Aids Women in Defense Work | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/hull-order-speeds-planes-to-allies-allows-our-pilots-to-fly-craft.html | HULL ORDER SPEEDS PLANES TO ALLIES; Allows Our Pilots to Fly Craft Over Three Canadian Maritime Provinces | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/dr-behrendt-pick-coin-collector-78-german-numismatist-taught-at.html | DR. BEHRENDT PICK, COIN COLLECTOR, 78; German Numismatist Taught at University of Jena 36 Years--Dies in Berlin ALSO AN ARCHAEOLOGIST Visited This Country in 1922 to Lecture Before American Numismatic Society | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/two-win-silver-stars-wagoners-are-honored-for-heroism-in-france.html | TWO WIN SILVER STARS; Wagoners Are Honored for Heroism in France | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/arizona-poloists-to-play.html | Arizona Poloists to Play | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/newsreels-show-wars-destruction-berlin-film-depicts-ruin-caused-by.html | NEWSREELS SHOW WAR'S DESTRUCTION; Berlin Film Depicts Ruin Caused by Modern Devices | True | Wireless to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/judge-clark-pleads-for-military-duty-us-jurist-49-seeks-reserve.html | JUDGE CLARK PLEADS FOR MILITARY DUTY; U.S. Jurist, 49, Seeks Reserve Post--Veterans Also Act | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/urges-full-study-of-new-war-ideas-senate-group-asks-this-action-war.html | URGES FULL STUDY OF NEW WAR IDEAS; Senate Group Asks This Action, Warning of Possibility of Defeat for the Allies FOR TWO-OCEAN DEFENSE Upper House Decides to Work on Holiday to Speed Navy Bills--Lewis in Protest | True | By Harold B. Hinton Special To the New York Times. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/fair-program-for-deaf-helen-menken-and-bert-lytell-take-part-in.html | FAIR PROGRAM FOR DEAF; Helen Menken and Bert Lytell Take Part in Special Event | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/britons-buying-jewelry-24000-paid-in-two-hours-at-auction-in-london.html | BRITONS BUYING JEWELRY; 24,000 Paid in Two Hours at Auction in London | True | Wireless to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/wedding-announced-of-mrs-cartwright-granddaughter-of-late-henry-h.html | WEDDING ANNOUNCED OF MRS. CARTWRIGHT; Granddaughter of Late Henry H. Rogers Bride of F.J. McEvoy | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/japan-is-stressing-interest-in-indies-foreign-office-asks-report-on.html | JAPAN IS STRESSING INTEREST IN INDIES; Foreign Office Asks Report on Treatment of Nazis There From Netherland Minister ALERTNESS IS EMPHASIZED Tokyo Expects to Play Role in World 'Liquidation' After Speedy End of War | True | By Hugh Byas Wireless To the New York Times. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/lingle-to-retire-at-davidson.html | Lingle to Retire at Davidson | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/lw-robinson-co-sold.html | L.W. Robinson Co. Sold | True | Special to THE NEW YORK TIMES. | C1B 458308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/sells-paper-company-interest.html | Sells Paper Company Interest | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/plans-new-aviation-plant-accessories-firm-to-move-from-roosevelt.html | PLANS NEW AVIATION PLANT; Accessories Firm to Move From Roosevelt Field to Bendix, N.J. | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/commercial-credit-has-rise-in-profits-2476405-available-out-of-four.html | COMMERCIAL CREDIT HAS RISE IN PROFITS; $2,476,405 Available Out of Four Months' Earnings for Common Stock Dividend INCREASE IN RECEIVABLES Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/realty-financing.html | REALTY FINANCING | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/wheat-holds-part-of-gain-of-1-cent-chicago-ends-18-to-38-cent-a.html | WHEAT HOLDS PART OF GAIN OF 1 CENT; Chicago Ends 1/8 to 3/8 Cent a Bushel Higher--Winnipeg Up 2 to 2 1/8 Cents TO CONFER ON MINIMUMS Board Officials and Wallace Will Consider Removal-- Other Grains Sag | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/historic-cannon-in-london-to-be-melted-for-shells.html | Historic Cannon in London To Be Melted for Shells | True | Wireless to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/payrolls-in-steel-in-april-under-march-but-top-39.html | Payrolls in Steel in April Under March but Top '39 | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/warnekes-homer-helps-cards-win-pitcher-makes-3run-smash-in-82.html | WARNEKE'S HOMER HELPS CARDS WIN; Pitcher Makes 3-Run Smash in 8-2 Defeat of Cubs-- French Driven Out | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/miss-solomon-wed-to-langdon-post-former-settlement-secretary.html | MISS SOLOMON WED TO LANGDON POST; Former Settlement Secretary Married to Federal Housing Aide in Mother's Home DR. ELLIOTT OFFICIATES Rabbi Stephen Wise Bestows Blessing on the Couple, Who Plan 4-Month Trip | True | Times Wide World | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/police-department.html | Police Department | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/no-sabotage-in-bombers-fall.html | No Sabotage in Bomber's Fall | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/capt-robert-losey-rites-service-held-at-west-point-for-attache.html | CAPT. ROBERT LOSEY RITES; Service Held at West Point for Attache Killed in Norway | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/oil-companies-plea-cites-defense-need-rehearing-in-antitrust-case.html | OIL COMPANIES PLEA CITES DEFENSE NEED; Rehearing in Anti-Trust Case Is Asked of Supreme Court | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/cuban-group-honors-welles.html | Cuban Group Honors Welles | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/our-attaches-abroad-number-increased-seek-war-lessons-to-help-our.html | Our Attaches Abroad, Number Increased, Seek War Lessons to Help Our Defense | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/62-feature-films-listed-by-republic-studios-schedule-for-194041.html | 62 FEATURE FILMS LISTED BY REPUBLIC; Studio's Schedule for 1940-41 Includes 'De Luxe' Releases, Westerns and 4 Serials AUTRY IN 'MELODY RANCH' 'Thunder Over Alaska' by Rex Beach and Davis's 'Soldiers of Fortune' on Program | True | | C1B 458308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/auction-sales.html | AUCTION SALES | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/our-ships-will-give-preference-to-americans-fleeing-war-zone-agents.html | Our Ships Will Give Preference To Americans Fleeing War Zone; Agents on State Department Order Will Accept No Aliens Until All U.S. Citizens Have Been Booked--Genoa Main Port Affected | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/deserved-award.html | DESERVED AWARD | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/heads-physiotherapy-group.html | Heads Physiotherapy Group | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/for-a-safe-holiday.html | FOR A SAFE HOLIDAY | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/organizing-for-defense.html | ORGANIZING FOR DEFENSE | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/store-bars-oppose-private-labeling-joint-fight-mapped-by-guiney-and.html | STORE, BARS OPPOSE PRIVATE LABELING; Joint Fight Mapped by Guiney and Dunne at Conference | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/mrs-wh-keeler-daughter-of-lincolns-military-aide-nursed-union.html | MRS. W.H. KEELER; Daughter of Lincoln's Military Aide Nursed Union Troops | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/cleveland-conquers-flushing-nine-by-111-adams-prevails-over-lane-64.html | CLEVELAND CONQUERS FLUSHING NINE BY 11-1; Adams Prevails Over Lane, 6-4 --Other School Results | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/74-win-design-awards-womens-school-grants-triple-honors-to-two.html | 74 WIN DESIGN AWARDS; Women's School Grants Triple Honors to Two Students | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/georgetown-elects-harris.html | Georgetown Elects Harris | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/columbia-veteran-to-retire.html | Columbia Veteran to Retire | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/red-sox-sign-college-catcher.html | Red Sox Sign College Catcher | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/250-east-117th-st-sold-peter-doelger-inc-disposes-of-store-and.html | 250 EAST 117TH ST. SOLD; Peter Doelger, Inc., Disposes of Store and Apartment Building | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/feller-takes-no-7-for-indians-7-to-4-speedball-ace-downs-tigers.html | FELLER TAKES NO. 7 FOR INDIANS, 7 TO 4; Speedball Ace Downs Tigers Despite Campbell's Homer and Five Doubles SEATS IS ROUTED QUICKLY Cleveland Scores Six Runs in Two Innings to Salvage One Victory in Three Games | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/garment-workers-hear-plea-by-woll-he-asks-return-of-union-to-the.html | GARMENT WORKERS HEAR PLEA BY WOLL; He Asks Return of Union to the A.F.L.--Dubinsky Says Racketeers Must Go First IMPROMPTU DEBATE HELD Federation's Vice President Admits Corrupt Elements-- Reaffiliation Backed | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/athletics-beaten-by-red-sox-rookie-butland-in-big-league-debut-is.html | ATHLETICS BEATEN BY RED SOX ROOKIE; Butland, in Big League Début, Is Hit Hard but Registers 8-3 Decision for Boston | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/penrose-left-11-millions.html | Penrose Left 11 Millions | True | | C1B 458308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/nation-pays-honor-to-war-dead-today-memorial-day-parades-and.html | NATION PAYS HONOR TO WAR DEAD TODAY; Memorial Day Parades and Services Will Be Held-- 9 of G.A.R. to March 75,000 TO BE IN LINE HERE Ceremonies to Be Conducted at Various Shrines in All Parts of the City | True | Times Wide World | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/grants-131320-alimony-upstate-court-acts-on-divorce-received-41.html | GRANTS $131,320 ALIMONY; Up-State Court Acts on Divorce Received 41 Years Ago | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/bermuda-war-aid-up-contribution-to-britain-increased-from-20000-to.html | BERMUDA WAR AID UP; Contribution to Britain Increased From 20,000 to 40,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/bowden-tennis-victor-tops-kafarella-63-62-to-gain-englewood.html | BOWDEN TENNIS VICTOR; Tops Kafarella, 6-3, 6-2, to Gain Englewood Semi-Finals | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/italy-bars-imports-except-by-barter-cancels-permits-to-bring-in.html | ITALY BARS IMPORTS EXCEPT BY BARTER; Cancels Permits to Bring In Goods or to Buy Exchange for Payments Abroad | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/olivier-is-expecting-call-to-duty-on-war-mission.html | Olivier Is Expecting Call To Duty on War Mission | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/learn-nursing-here-for-posts-in-greece-graduates-will-return-home.html | LEARN NURSING HERE FOR POSTS IN GREECE; Graduates Will Return Home to Raise Standards There | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/randalls-island-job-let-hershson-company-gets-award-for-building.html | RANDALL'S ISLAND JOB LET; Hershson Company Gets Award for Building Alterations | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/7-in-10-of-parachutists-die.html | 7 in 10 of Parachutists Die | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/fliers-group-rents-new-headquarters-aircraft-pilots-takes-offices.html | FLIERS GROUP RENTS NEW HEADQUARTERS; Aircraft Pilots Takes Offices in 415 Lexington Avenue | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/dividend-meeting-today.html | DIVIDEND MEETING TODAY | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/hodges-to-command-5th-corps.html | Hodges to Command 5th Corps | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/denies-knowledge-of-sabotage-plan-quinlan-exsergant-says-bishop.html | DENIES KNOWLEDGE OF SABOTAGE PLAN; Quinlan, Ex-Sergeant, Says Bishop Lectured on Spain, Federal Reserve System | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/antiaircraft-unit-sought-by-jersey-moore-to-seek-authority-in.html | ANTI-AIRCRAFT UNIT SOUGHT BY JERSEY; Moore to Seek Authority in Washington to Organize State Guard Regiment BABYLON MAPS DEFENSE Form 'The Vanguard, Inc.,' to Combat 'Fifth Column'-- Use of Armories Curbed | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/accept-ftc-stipulations-store-cleaning-fluid-concern-will-stop.html | ACCEPT FTC STIPULATIONS; Store, Cleaning Fluid Concern Will Stop Certain Practices | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/hand-organ-beats-yarnith-by-a-head-171-shot-annexes-whetstone.html | HAND ORGAN BEATS YARNITH BY A HEAD; 17-1 Shot Annexes Whetstone Purse--War Regalia Poor Third in Sprint THIRD DEGREE RUNS TODAY Greentree Colt Favored Over Eight Thirty--Isolater in Belmont Feature Also | True | By Fred van Ness | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/mullins-manufacturing-loan.html | Mullins Manufacturing Loan | True | | C1B 458308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/utility-hearing-adjourned-central-new-york-power-merger-plan.html | UTILITY HEARING ADJOURNED; Central New York Power Merger Plan Deferred | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/business-world-place-advance-fall-orders.html | Business World; Place Advance Fall Orders | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/buck-must-produce-records-of-ascap-court-rules-federal-grand-jury.html | BUCK MUST PRODUCE RECORDS OF A.S.C.A.P.; Court Rules Federal Grand Jury Has Right to Files | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://cv.nytimes.com/1940/05/30/archives/fire-department.html | Fire Department | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/sports-of-the-times-waiting-for-the-dust-to-settle.html | Sports of the Times; Waiting for the Dust to Settle | True | By John Kieran | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/sports-today.html | Sports Today | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/4-children-win-medals-get-awards-from-legion-post.html | 4 CHILDREN WIN MEDALS; Get Awards From Legion Post | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/gen-lewis-l-field-exguard-officer-retired-commander-of-102d.html | GEN. LEWIS L. FIELD, EX-GUARD OFFICER; Retired Commander of 102d Connecticut Infantry Was New Haven Lawyer HAD HELD MANY OFFICES Former Newspaper Man Once Served West Haven as Judge and Town Counsel | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/dewey-hits-naming-of-defense-group-he-accuses-roosevelt-of-playing.html | DEWEY HITS NAMING OF DEFENSE GROUP; He Accuses Roosevelt of Playing Politics With Programfor PreparednessPICTURES GROUP HELPLESSHe Declares Members Will Be'Messenger Boys' for NewDeal Leaders | True | By James C. Hagerty Special To the New York Times. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/cleared-in-auto-death.html | Cleared in Auto Death | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/priest-denounces-discontent-apostles-moore-nya-adviser-says-they.html | PRIEST DENOUNCES DISCONTENT APOSTLES; Moore, NYA Adviser, Says They Fill Youth With Bitterness | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/assignments-in-newark-23-newly-ordained-priests-are-among-those.html | ASSIGNMENTS IN NEWARK; 23 Newly Ordained Priests Are Among Those Appointed | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/good-neighbor-ideal-linked-to-democracy-maclean-urges-graduates-at.html | GOOD NEIGHBOR IDEAL LINKED TO DEMOCRACY; MacLean Urges Graduates at Hampton to Cooperate | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/russell-forbes-gets-award-of-city-club-scroll-presented-to-purchase.html | RUSSELL FORBES GETS AWARD OF CITY CLUB; Scroll Presented to Purchase Commissioner of Luncheon | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/national-guard-held-strongest-in-history-added-man-power-and.html | NATIONAL GUARD HELD STRONGEST IN HISTORY; Added Man Power and Equipment Congest Armory of 212th | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/poetry-contest-is-set-group-at-fair-to-hold-worldwide-competition.html | POETRY CONTEST IS SET; Group at Fair to Hold WorldWide Competition of Writers | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/shoe-fair-volume-below-1939-showing-but-department-stores-clear.html | SHOE FAIR VOLUME BELOW 1939 SHOWING; But Department Stores Clear Offerings of White Wedges | True | Special to THE NEW YORK TIMES. | C1B 458308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/food-index-off-1-cent-drops-to-219-the-lowest-level-since-beginning.html | FOOD INDEX OFF 1 CENT; Drops to $2.19, the Lowest Level Since Beginning of War | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/movie-cowboy-injured-on-set.html | Movie Cowboy Injured on Set | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/wr-lawrence-83-a-british-baronet-exsecretary-to-lord-curzon-was.html | W.R. LAWRENCE, 83, A BRITISH BARONET; Ex-Secretary to Lord Curzon Was Long in the Indian Civil Service--Dies in England GENERAL IN WORLD WAR Made Brilliant Record While in Kashmir--Father-in-Law of Former Sarah S. Butler | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/bars-dog-sentence-case-court-of-appeals-refuses-to.html | BARS DOG SENTENCE CASE; Court of Appeals Refuses to | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/mrs-philippa-whiting-wed-here.html | Mrs. Philippa Whiting Wed Here | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/nyu-poll-reveals-aims-premedical-students-expect-to-earn-5000-in-3.html | N.Y.U. POLL REVEALS AIMS; Pre-Medical Students Expect to Earn $5,000 in 3 Years | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/the-international-situation-on-the-battle-fronts.html | The International Situation; On the Battle Fronts | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/french-decree-death-for-baroness-as-a-spy.html | French Decree Death For Baroness as a Spy | True | Wireless to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/woman-guilty-in-gang-slaying.html | Woman Guilty in Gang Slaying | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/the-500mile-race.html | THE 500-MILE RACE | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/schools-open-tomorrow-dr-campbell-announces.html | Schools Open Tomorrow, Dr. Campbell Announces | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/haven-for-frau-dollfuss-widow-of-austrian-chancellor-expected-in.html | HAVEN FOR FRAU DOLLFUSS; Widow of Austrian Chancellor Expected in Canada | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/walters-of-reds-tops-pirates-40-unbeaten-pitcher-yields-only-four.html | WALTERS OF REDS TOPS PIRATES, 4-0; Unbeaten Pitcher Yields Only Four Singles in Recording His Eighth Triumph STARS AT BAT AND AFIELD Bucky's Pair of Hits Figure in Scoring and He Starts Two Double Plays | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/shao-litsi-flying-to-moscow.html | Shao Li-Tsi Flying to Moscow | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/diplomats-of-the-allies-are-seeking-a-haven-here-for-the-war.html | Diplomats of the Allies Are Seeking A Haven Here for the War Refugees; TIRED, BEWILDERED AND HOMELESS, THE REFUGEES OF WAR TURN TO WAR-STRICKEN FRANCE FOR PROTECTION | True | Special to THE NEW YORK TIMES | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/line-of-the-memorial-day-parade-in-the-city.html | Line of the Memorial Day Parade in the City | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/patrolmans-widow-indicted.html | Patrolman's Widow Indicted | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/pendergast-is-out-today-kansas-city-boss-will-be-freed-from.html | PENDERGAST IS OUT TODAY; Kansas City Boss Will Be Freed From Leavenworth | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/the-epic-in-flanders.html | THE EPIC IN FLANDERS | True | | C1B 458308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/fscc-offers-to-buy-cheese.html | FSCC Offers to Buy Cheese | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/germany-resuming-her-uboat-warfare-two-ships-sunk-and-one-shelled.html | Germany Resuming Her U-Boat Warfare; Two Ships Sunk and One Shelled Off Spain | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/berlin-exchange-slumps-as-optimism-is-decried.html | Berlin Exchange Slumps As Optimism Is Decried | True | Wireless to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/newarks-airport-to-close-tonight-worlds-once-busiest-field-to-shut.html | NEWARK'S AIRPORT TO CLOSE TONIGHT; World's Once Busiest Field to Shut Down at Midnight | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/lithuania-warned-on-red-army-cases-soviet-says-that-soldiers-have.html | LITHUANIA WARNED ON RED ARMY CASES; Soviet Says That Soldiers Have Been Kidnapped in Search for Military Information 'ACTION IS THREATENED Garrison Disappearances Are Said to Have Taken Place With Official Sanction | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/nazi-motor-cycle-troops-harry-allied-rear-20000-sent-out-to-disrupt.html | Nazi Motor Cycle Troops Harry Allied Rear; 20,000 Sent Out to Disrupt Communications | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/donato-cuozzo-retired-civil-engineer-active-in-brooklyn-civic.html | DONATO CUOZZO, Retired Civil Engineer Active in Brooklyn Civic Circles | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/pushes-apple-juice-output.html | Pushes Apple Juice Output | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/reynaud-in-homage-to-our-dead-in-war-woodring-replying-hopes-joint.html | REYNAUD IN HOMAGE TO OUR DEAD IN WAR; Woodring, Replying, Hopes Joint Losses Were Not in Vain | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/gloucester-notes-acquired-by-bank-cape-ann-national-receives-award.html | GLOUCESTER NOTES ACQUIRED BY BANK; Cape Ann National Receives Award of $200,000 Issue at 0.36 Per Cent | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/weather-and-the-crops.html | WEATHER AND THE CROPS | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/courses-in-building-broadened-by-mit-new-department-is-created-for.html | COURSES IN BUILDING BROADENED BY M.I.T.; New Department Is Created for Special Study of Its Problems | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/city-memorial-wreaths-are-rejected-held-too-cheap-by-bronx-veterans.html | City Memorial Wreaths Are Rejected; Held 'Too Cheap' by Bronx Veterans Post | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/sands-point-club-opens-many-entertain-at-the-first-dinner-dance-of.html | SANDS POINT CLUB OPENS; Many Entertain at the First Dinner Dance of Season | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/reports-gamelin-suicide-italian-paper-also-says-french-executed.html | REPORTS GAMELIN SUICIDE; Italian Paper Also Says French Executed General Corap | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/miss-babette-judson-engaged.html | Miss Babette Judson Engaged | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/florence-eaton-a-bride-married-in-toronto-church-to-frank-flavelle.html | FLORENCE EATON A BRIDE; Married in Toronto Church to Frank Flavelle McEachren | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/miss-kirkpatrick-to-wed-she-will-be-bride-in-montclair-on-july-3-of.html | MISS KIRKPATRICK TO WED; She Will Be Bride in Montclair on July 3 of R.N. Sanderson | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/atlante-in-action-today-soccer-game-against-hispanos-slated-at.html | ATLANTE IN ACTION TODAY; Soccer Game Against Hispanos Slated at Starlight Park | True | | C1B 458308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/nazis-tighten-trap-they-drive-a-line-across-pocket-encircling-foes.html | NAZIS TIGHTEN TRAP; They Drive a Line Across Pocket, Encircling Foes in South SAY YPRES IS TAKEN Zeebrugge and Ostend Fall--Large Stores Are Reported Seized | True | By George Axelsson Wireless To the New York Times. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/pentti-in-title-run-today.html | Pentti in Title Run Today | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/building-offer-studied.html | Building Offer Studied | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/minimum-grain-prices-are-set-by-argentina.html | Minimum Grain Prices Are Set by Argentina | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/coylelinz-take-title.html | Coyle-Linz Take Title | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/bullard-is-reelected-general-again-heads-national-security-league.html | BULLARD IS RE-ELECTED; General Again Heads National Security League | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/portugal-looking-ahead-hope-lies-in-warfree-zones-salazar-tells.html | PORTUGAL LOOKING AHEAD; Hope Lies in War-Free Zones, Salazar Tells Soldiers | True | Special Cable to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/nyu-student-honored-chosen-to-lead-recessional-at-commencement.html | N.Y.U. STUDENT HONORED; Chosen to Lead Recessional at Commencement Exercises | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/to-offer-boeing-shares-syndicate-plans-sale-of-88248-not-taken-by.html | TO OFFER BOEING SHARES; Syndicate Plans Sale of 88,248 Not Taken by Stockholders | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/store-time-sales-jumped-146-in-39-total-credit-volume-up-only-54.html | STORE TIME SALES JUMPED 14.6 IN '39; Total Credit Volume Up Only 5.4%, Cash Trade 3.3%, Merriam Reports FOR NEW POLICIES IN FIELD Naumann Tells Retail Session Credit Plans Must Foster Good Public Relations | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/racket-on-homes-scored-by-morris-asserts-at-fair-unscrupulous.html | RACKET ON HOMES SCORED BY MORRIS; Asserts at Fair Unscrupulous Furniture Dealers Prey on Low-Income Group AMERICA AT HOME OPENS Exhibit Shows People How to Avoid 'Evils' of Time Payment, Council Head Says | | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/adonis-aide-arraigned-gasberg-jailed-in-default-of-bail-on.html | ADONIS AIDE ARRAIGNED; Gasberg Jailed in Default of Bail on Kidnapping Charge | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/conant-urges-aid-to-allies-at-once-harvard-president-insists-we.html | CONANT URGES AID TO ALLIES AT ONCE; Harvard President Insists We Should Expedite Sending of Supplies and Munitions FOR REARMING RAPIDLY He Demands Defeat of Hitler as an Essential to Preserving American Way of Life | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/dr-henry-carrington-retired-new-york-physician-82-stricken-in.html | DR. HENRY CARRINGTON; Retired New York Physician, 82, Stricken in California | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/belgians-in-sofia-back-pierlot.html | Belgians in Sofia Back Pierlot | True | By Telephone To the New York Times. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/bill-to-save-eagle-waits-signing.html | Bill to Save Eagle Waits Signing | True | | C1B 458308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/prices-of-cotton-continue-to-rise-despite-eveningup-trades-near-the.html | PRICES OF COTTON CONTINUE TO RISE; Despite Evening-Up Trades Near the Close, the List Is 2 to 4 Points Up JULY INTEREST IS REDUCED Drop of 41,000 Bales in Three Trading Days Leaves the Total at 351,000 | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/coast-fight-rages-communications-lines-and-bases-bombarded.html | COAST FIGHT RAGES; Communications Lines and Bases Bombarded Constantly by Nazis DUNKERQUE SHELLED Allies Inflicting Heavy Losses as They Battle in Rear-Guard Actions | True | By G.h. Archambault Wireless To the New York Times. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/buys-22128740-yards-of-cottons-for-wpa-treasury-awards-contracts.html | BUYS 22,128,740 YARDS OF COTTONS FOR WPA; Treasury Awards Contracts for Many Fabrics | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/china-orders-students-to-help-grow-own-food.html | China Orders Students To Help Grow Own Food | True | Wireless to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/bellis-beats-dunn-keeps-title.html | Bellis Beats Dunn, Keeps Title | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/gabrielson-wins-arbitration.html | Gabrielson Wins Arbitration | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/slayer-gets-20-years-engel-who-admitted-killing.html | SLAYER GETS 20 YEARS; Engel, Who Admitted Killing | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/president-prays-our-constitution-may-prevail-in-different-world.html | President Prays Our Constitution May Prevail in 'Different' World; Letter Read at Unveiling of Painting of Signing Urgs Moral Fitness and Strong Defense to Keep Freedom Here | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/navy-gains-21-verdict-halts-george-washington-nine-with-aid-of.html | NAVY GAINS 2-1 VERDICT; Halts George Washington Nine With Aid of Niles's Triple | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/captain-henry-barstow-excommodore-of-the-mallory-steamship-company.html | CAPTAIN HENRY BARSTOW; Ex-Commodore of the Mallory Steamship Company Was 80. | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/ireland-puts-army-on-a-war-footing-menace-unites-dublin-factions-in.html | IRELAND PUTS ARMY ON A WAR FOOTING; Menace Unites Dublin Factions in Support of Defense Program | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/18-new-priests-assigned-to-posts-archbishop-allots-parishes-and.html | 18 NEW PRIESTS ASSIGNED TO POSTS; Archbishop Allots Parishes and Other Activities to Those Recently Ordained OTHER CHANGES ARE GIVEN Transfers of Thirty-one Older Priests in Various Areas Are Also Reported | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/committee-shifts-on-the-hatch-bill-judiciary-body-reverses-its.html | COMMITTEE SHIFTS ON THE HATCH BILL; Judiciary Body Reverses Its Tabling of 'Clean Politics' Measure by 16 to 8 ISSUE UP TO RULES BODY Dempsey, Sponsor of the Plan, Predicts It Will Be Voted Out to the Full House | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/in-the-nation-inability-to-negotiate-contracts-hampers-defense.html | In The Nation; Inability to Negotiate Contracts Hampers Defense | True | By Arthur Krock | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/miss-constable-becomes-a-bride-new-york-girl-is-married-in.html | MISS CONSTABLE BECOMES A BRIDE; New York Girl Is Married in Wilmington, Del., to Harold F. Strong of This City | True | Special to THE NEW YORK TIMES. | C1B 458308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/paris-faces-future-confidently-losses-in-north-held-not-fatal.html | Paris Faces Future Confidently; Losses in North Held Not Fatal; Seven-tenths of French Army With British Aid Ready for Defensive Struggle-- Lack of Material Serious | True | By Jules Sauerwein Foreign Editor, the Paris-Soir Wireless To the New York Times. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/rio-grande-orders-box-cars.html | Rio Grande Orders Box Cars | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/driver-critically-hurt-tucker-pinned-beneath-overturned-midget-auto.html | DRIVER CRITICALLY HURT; Tucker Pinned Beneath Overturned Midget Auto at Union | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/elected-at-city-college-22-named-as-officers-of-house-plan-social.html | ELECTED AT CITY COLLEGE; 22 Named as Officers of House Plan, Social Organization | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/portland-cement-output-up-38.html | Portland Cement Output Up 3.8% | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/where-jersey-bankers-met.html | Where Jersey Bankers Met | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/desiree-donaldson-betrothed.html | Desiree Donaldson Betrothed | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/insurance-rates-rise-war-risk-on-shipping-is-drastically-increased.html | INSURANCE RATES RISE; War Risk on Shipping Is Drastically Increased | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/australia-would-take-children.html | Australia Would Take Children | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/for-civilian-gas-masks-army-plans-educational-order-for-10000-at.html | FOR CIVILIAN GAS MASKS; Army Plans 'Educational' Order for 10,000 at $150,000 | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/bank-directors-meet-june-1-limit-score-serving-on-several-boards.html | BANK DIRECTORS MEET JUNE 1 LIMIT; Score Serving on Several Boards Act on the Belief Extensions Are Ended MEETINGS DUE NEXT WEEK G.E. Roosevelt Quits Chemical to Remain With the Guaranty Trust | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/decline-in-death-rate-shown-in-insurance-data.html | Decline in Death Rate Shown in Insurance Data | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/general-foods-to-expand-there-will-be-no-retrenching-c-francis.html | GENERAL FOODS TO EXPAND; There Will Be No Retrenching, C. Francis Assures Employes | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/juilliard-awards-bestowed-upon-five-class-of-88-gets-diplomas-at.html | JUILLIARD AWARDS BESTOWED UPON FIVE; Class of 88 Gets Diplomas at Commencement Exercises | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/chungking-raiding-to-be-daily-affair-japanese-say-they-will-bomb.html | CHUNGKING RAIDING TO BE DAILY AFFAIR; Japanese Say They Will Bomb City Until Its Spirit of Resistance Is Broken NOT A LAND OBJECTIVE Chungking University Is Hit by Fifty Missiles--Fires Are Started in West District | True | Times Wide World, passed by British Censor | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/insurance-includes-childbirth.html | Insurance Includes Childbirth | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/circus-thin-man-dies-shadow-rogers-6-feet-tall-72-lbs-stricken-on.html | CIRCUS THIN MAN DIES; Shadow Rogers, 6 Feet Tall, 72 Lbs., Stricken on Bus | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/la-guardia-urges-dictatorship-in-air-tells-aviation-forum-power.html | LA GUARDIA URGES DICTATORSHIP IN AIR; Tells Aviation Forum Power Should Be Given President in Time of Emergency 'AL' WILLIAMS SEES PERIL Former Army Flier Denounces Roosevelt Policy and Calls for Separate Air Arm | True | By Russell B. Porter Special To the New York Times. | C1B 458308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/poly-prep-nine-prevails-82.html | Poly Prep Nine Prevails, 8-2 | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/19-to-get-art-prizes-cooper-union-students-judged-for-general.html | 19 TO GET ART PRIZES; Cooper Union Students Judged for 'General Excellence' | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/harvard-honors-donohue.html | Harvard Honors Donohue | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/aliens-in-britain-face-wider-curbs-even-americans-required-to-be-in.html | ALIENS IN BRITAIN FACE WIDER CURBS; Even Americans Required to Be in Their Own Abodes After Curfew Hours PUBLIC WARNED OF PERIL Possibility of Nazi Invasion Is Admitted--7-Day Week Is Urged on Labor | True | By Raymond Daniell Special Cable To the New York Times. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/miss-mary-gumps-plans-she-will-be-wed-on-saturday-in-tennessee-to.html | MISS MARY GUMP'S PLANS; She Will Be Wed on Saturday in Tennessee to Nelson W. Burris | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/plane-lands-in-pelham-park.html | Plane Lands in Pelham Park | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/german-veterans-not-to-parade.html | German Veterans Not to Parade | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/payasyougo-tax-gaining-headway-congress-favors-defense-levy.html | PAY-AS-YOU-GO TAX GAINING HEADWAY; Congress Favors Defense Levy Plan--Doughton Will Offer Measure in House Today FOR 10% MORE ON INCOMES Bill Will Set Other Increases to Bring 656 Million a Year and Raise Debt Limit | True | By Turner Catledge Special To the New York Times. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/he-did-32-victor-at-delaware-park-hangers-sprinter-first-by-six.html | HE DID, 3-2, VICTOR AT DELAWARE PARK; Hanger's Sprinter First by Six Lengths in Wilmington Handicap on Opening Day TRIUMPH IS WORTH $4,325 Armor Bearer Annexes Place, While Honey Cloud Is Third --Magnetic Gate Used | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/osages-adopt-spellman.html | Osages Adopt Spellman | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/weekend-boom-expected-by-fair-4day-holiday-awaited-to-set-things.html | WEEK-END BOOM EXPECTED BY FAIR; 4-Day Holiday Awaited to Set Things Humming--Large Attendance Is Expected BIG HOPES HELD FOR TODAY Plans for Special Program Completed--Future of the Belgian Exhibit in Doubt | True | By Milton Bracker | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/16-more-americans-to-drive-in-france-ambulance-volunteers-will-go.html | 16 MORE AMERICANS TO DRIVE IN FRANCE; Ambulance Volunteers Will Go to Front After Part in Memorial Day ServiceFOUR HAVE BEEN CAPTUREDGerman Radio Says That GroupListed as Missing Is Nowin Hands of Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/jailed-in-islip-fraud-mrs-watkins-gets-1-to-3-years.html | JAILED IN ISLIP FRAUD; Mrs. Watkins Gets 1 to 3 Years | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/fete-to-aid-foreign-missions.html | Fete to Aid Foreign Missions | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 458308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/assails-defense-action-hoover-says-war-and-navy-units-should-have.html | ASSAILS DEFENSE ACTION; Hoover Says War and Navy Units Should Have Been Revamped | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/105-in-sailing-fleet-record-entry-for-cruise-starting-at-new-london.html | 105 IN SAILING FLEET; Record Entry for Cruise Starting at New London Tomorrow | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/fscc-orders-lard-pork-contracts-for-47000000-lbs-are-awarded.html | FSCC ORDERS LARD, PORK; Contracts for 47,000,000 Lbs. Are Awarded | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/screen-news-here-and-in-hollywood-new-leading-man-sought-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; New Leading Man Sought for 'Philadelphia Story' to Take Place of Montgomery 'FAVORITE WIFE' PREMIERE Opening at Music Hall Today --'Tear Gas Squad' and 'Dama Bianca' Here | True | By Douglas W. Churchill Special To The New York Times. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/minnesota-groups-back-ban-on-wnyc-counsel-files-statements-from.html | MINNESOTA GROUPS BACK BAN ON WNYC; Counsel Files Statements From Officials and Listeners in Area Served by WCCO CONGRESS MEMBERS JOIN FCC Engineer Tells Extent of Interference Night Operation of City Station Would Cause | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/mrs-wj-chrisler-descendant-of-oliver-hazard-perrys-sister-dies-at.html | MRS. W.J. CHRISLER; Descendant of Oliver Hazard Perry's Sister Dies at 89 | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/duplex-penthouse-leased-to-lawyer-thomas-catesby-jones-takes-a.html | DUPLEX PENTHOUSE LEASED TO LAWYER; Thomas Catesby Jones Takes a 12-Room Unit Atop 14 East 73d St. SUITE FOR RUBY KEELER Actress Signs for Quarters in 2 Sutton Place--Park Ave. Locations Rented | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/ponzi-defeats-salvador.html | Ponzi Defeats Salvador | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/new-deal-hampers-arming-says-taft-present-administration-held.html | NEW DEAL HAMPERS ARMING, SAYS TAFT; Present Administration Held Incapable of Carrying Out Real Defense Program LAG IN NEW WEAPONS SEEN Faults of Financing, Cabinet Upsets and Hostility for Industry Are Charged | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/buys-bronx-apartment-realty-firm-takes-title-to-house-at-3246.html | BUYS BRONX APARTMENT; Realty Firm Takes Title to House at 3246 Kingsbridge Ave. | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/red-cross-rushes-supplies-abroad-two-more-american-aides-are-to.html | RED CROSS RUSHES SUPPLIES ABROAD; Two More American Aides Are to Join War Relief Staff Already in France NEW MONEY IS PLEDGED Chapters Respond to Plea and Green of A.F.L. Aids-- Local Funds Grow | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/war-in-oil-trade-plagues-rumania-nation-struggles-to-control.html | 'WAR' IN OIL TRADE PLAGUES RUMANIA; Nation Struggles to Control Rivalry of Belligerents in Producing Concerns VIGIL KEPT FOR SABOTAGE Surveillance Over Foreigners Is Part of Wide Program to Avert Incidents | True | By Eugen Kovacs By Telephone To the New York Times. | C1B 458308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/donald-sets-back-washington-by-21-yankee-pitcher-yields-four-hits.html | DONALD SETS BACK WASHINGTON BY 2-1; Yankee Pitcher Yields Four Hits, Only Two Until the 9th, When Losers Tally START HIS FIRST OF YEAR Keller Reaches Leonard for Homer in Opening Frame-- Dickey Delivers in 2d | True | By Arthur J. Daley | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/award-to-helen-hayes-jersey-symphony-group-honors-actress-for.html | AWARD TO HELEN HAYES; Jersey Symphony Group Honors Actress for Achievement | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/doctors-ready-to-aid-if-us-goes-to-war-laryngological-group-offers.html | DOCTORS READY TO AID IF U.S. GOES TO WAR; Laryngological Group Offers Services of Members | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/rescue-ship-fare-called-too-costly-many-americans-in-britain-will.html | RESCUE SHIP FARE CALLED TOO COSTLY; Many Americans in Britain Will Be Unable to Return at the Present Rate | True | Wireless to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By James R. Murphy | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/order-garand-output-doubled.html | Order Garand Output Doubled | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/guns-at-ft-tilden-long-silent-roar-two-16inch-defense-weapons-send.html | GUNS AT FT. TILDEN, LONG SILENT, ROAR; Two 16-Inch Defense Weapons Send l4 Shells, Each a Ton, Over 17 Miles of Sea LAST HEARD 5 YEARS AGO Target Practice Cost $42,000 --Residents of the Area Undisturbed by Test | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/a-fight-to-the-death-gort-commands-trapped-forces.html | A FIGHT TO THE DEATH; Gort Commands Trapped Forces | True | By Hanson W. Baldwin | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/leathers-for-army-shoes-bought-here-by-british.html | Leathers for Army Shoes Bought Here by British | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/11000-times-speedier-way-found-to-obtain-atomic-power-element.html | 11,000 Times Speedier Way Found To Obtain Atomic Power Element; OUTPUT IS SPEEDED FOR ATOMIC POWER | True | By William L. Laurence | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/4-held-as-loan-sharks-accused-of-extorting-84-to-208.html | 4 HELD AS LOAN SHARKS; Accused of Extorting 84 to 208 | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/the-texts-of-the-days-war-communiques.html | The Texts of the Day's War Communiques | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/belgians-forming-an-army-in-france-have-equipment-for-60000-rump.html | BELGIANS FORMING AN ARMY IN FRANCE; Have Equipment for 60,000-- Rump Parliament to Pass on Status Tomorrow KING BELIEVED AT LAEKEN Government Leaders Predict Pressure on Him to Set Up a Pro-Nazi Government | True | By P.j. Philip Wireless To the New York Times. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/house-body-urges-ouster-of-bridges-rules-group-reports-a-bill-to.html | HOUSE BODY URGES OUSTER OF BRIDGES; Rules Group Reports a Bill to Arrest and Deport the C.I.O. Chieftain | True | Special to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/yugoslav-tension-with-italy-eased-troop-concentrations-being.html | YUGOSLAV TENSION WITH ITALY EASED; Troop Concentrations Being Reduced on Both Sides of Border, It Is Stated RUMANIA IS DEMOBILIZING Hitter's Influence Now Deemed to Avert Any Balkan Clash of Italy and Russia | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 458308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/rules-for-cio-in-brooklyn.html | Rules for C.I.O. in Brooklyn | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/windsors-at-riviera-estate.html | Windsors at Riviera Estate | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/lincoln-graduates-hold-own-exercises-47-turn-down-stuffed-shirt.html | LINCOLN GRADUATES HOLD OWN EXERCISES, 47 Turn Down 'Stuffed Shirt' Speaker, Use Class Program | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/mary-anderson-80-noted-actress-dies-mary-anderson-actress-of.html | MARY ANDERSON, 80, NOTED ACTRESS, DIES; MARY ANDERSON: ACTRESS OF ANOTHER CENTURY | True | Wireless to THE NEW YORK TIMES. | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/named-manager-of-ludite-sales.html | Named Manager of Ludite Sales | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/scalise-indicted-on-new-charges-exunion-head-accused-of-stealing.html | SCALISE INDICTED ON NEW CHARGES; Ex-Union Head Accused of Stealing $60,000 From Building Employes WAITS EXTORTION TRIAL Out on Total Bail of $45,000 - -35 First-Degree Grand Larceny Counts in Bill | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/hunter-dedicates-new-rock-garden-ceremony-on-campus-in-bronx-honors.html | HUNTER DEDICATES NEW ROCK GARDEN; Ceremony on Campus in Bronx Honors Prof E.M. Lehnerts, With College 20 Years | True | Times Wide World | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/dr-edward-l-dillman-dentist-in-queens-38-years-had-served-on-school.html | DR. EDWARD L. DILLMAN; Dentist in Queens 38 Years Had Served on School Board | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/refutes-output-thesis-backman-finds-price-flexibility-not-ruling.html | REFUTES OUTPUT THESIS; Backman Finds Price Flexibility Not Ruling Factor | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/industry-pledges-aid-to-us-defense-members-of-manufacturers-group.html | INDUSTRY PLEDGES AID TO U.S. DEFENSE; Members of Manufacturers Group Will Not Profiteer, Its Directors Say 'AMPLE PRIVATE CAPITAL' Modification of Tax Laws and Regulations Held Vital to Speed Production | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/mayor-greets-orator-congratulates-thomas-haggerty.html | MAYOR GREETS ORATOR; Congratulates Thomas Haggerty, | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/unions-checking-benefits-theatre-authority-held-to-have-little.html | UNIONS CHECKING BENEFITS; Theatre Authority Held to Have Little Power Now | True | | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/benefit-arranged-for-war-refugees-cocktail-event-at-beekman-tower.html | BENEFIT ARRANGED FOR WAR REFUGEES; Cocktail Event at Beekman Tower June 11 Sponsored by American Friends of France ENTERTAINMENT PLANNED Count de Fontnouvelle, the French Consul General, to Be Among Patrons of Fete | True | Times Studio | C1B 458308 |
| 1940-05-30 | 1940-05-30 | https://www.nytimes.com/1940/05/30/archives/detroit-dash-goes-to-singing-heels-fergusons-gelding-prevails-by-2.html | DETROIT DASH GOES TO SINGING HEELS; Ferguson's Gelding Prevails by 2 Lengths in Juvenile Purse--Volotime Next | True | | C1B 458308 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/575000-at-major-sports-events-giants-win-twice-from-dodgers.html | 575,000 at Major Sports Events; Giants Win Twice From Dodgers; BASEBALL | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/advertising-news-330-papers-for-canned-milk.html | Advertising News; 330 Papers for Canned Milk | True | | C1B 458309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/japanese-press-chungking-raids-twentysix-bombers-in-two-squadrons.html | JAPANESE PRESS CHUNGKING RAIDS; Twenty-six Bombers in Two Squadrons Attack Five Miles East of Capital CHINESE EXPECT MORE Report Morale Good--Claim 70,000 Japanese Casualties in Hupeh-Honan Drive | True | Wireless to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/to-end-60-years-of-railroading.html | To End 60 Years of Railroading | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/boell-beats-rams-in-last-start-32-pitcher-ending-sports-career-at.html | BOELL BEATS RAMS IN LAST START, 3-2; Pitcher, Ending Sports Career at N.Y.U., Gains His First Victory Over Fordham VIOLET GOES AHEAD EARLY Bowe Yields 2 Runs in Second --Result Gives St. John's Metropolitan Title | True | By Arthur J. Daley | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/community-trust-put-at-8779225-205028-appropriated-last-year-from.html | COMMUNITY TRUST PUT AT $8,779,225; $205,028 Appropriated Last Year From the 54 Funds, Report Discloses | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/new-zealand-for-draft-government-drops-opposition-asks-dictatorial.html | NEW ZEALAND FOR DRAFT; Government Drops Opposition-- Asks Dictatorial War Powers | True | Wireless to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/vermont-in-front-7-to-2-conquers-dartmouth-as-pesarik-hurls-last.html | VERMONT IN FRONT, 7 TO 2; Conquers Dartmouth as Pesarik Hurls Last Game for Victors | True | Special to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/aau-run-to-pentti-brooklyn-entry-beats-rafferty-in-national.html | A.A.U. RUN TO PENTTI; Brooklyn Entry Beats Rafferty in National Distance Event | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/mothers-plea-for-peace-west-side-group-gives-petition-to-bloom-and.html | MOTHERS PLEA FOR PEACE; West Side Group Gives Petition to Bloom and Barton | True | Special to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/mary-anderson.html | MARY ANDERSON | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/maccolls-annex-honors-at-devon-rhode-islanders-gain-triple-mrs-rood.html | MACCOLLS ANNEX HONORS AT DEVON; Rhode Islanders Gain Triple-- Mrs. Rood Takes Hunter Title With Saldan | True | Special to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/business-of-brazil-dropped-during-may-recurrent-loss-of-markets.html | BUSINESS OF BRAZIL DROPPED DURING MAY; Recurrent Loss of Markets Troubles Exporters | True | Special to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/james-b-cooper-sr-babylon-publisher-68-editor-of-leader-since-1910.html | JAMES B. COOPER SR., BABYLON PUBLISHER, 68; Editor of Leader Since 1910 a Justice of Peace 17 Years | True | Special to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/miss-ballantine-fiancee-sea-cliff-girl-to-become-bride-of-david.html | MISS BALLANTINE FIANCEE; 'Sea Cliff Girl to Become Bride of David Wood Murchison | True | Special to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/hawaiian-navy-unit-to-merge-with-fleet-training-operation-plans-are.html | HAWAIIAN NAVY UNIT TO MERGE WITH FLEET; Training Operation Plans Are Made in Pearl Harbor | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/kugler-wins-cycle-tour-takes-50mile-somerville-event-webber-is-home.html | KUGLER WINS CYCLE TOUR; Takes 50-Mile Somerville Event -- Webber Is Home Second | True | Special to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/luxembouegers-to-fight-nazis.html | Luxembouegers to Fight Nazis | True | | C1B 458309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/nazis-praise-bef-say-british-bear-brunt-of-battle-and-die-at-their.html | NAZIS PRAISE B.E.F.; Say British Bear Brunt of Battle and Die at Their Guns TROOP SHIPS BOMBED Germans Claim to Have Sunk 19 and Crippled 31 at Dunkerque | True | By George Axelsson Wireless To the New York Times. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/allies-are-seeking-more-planes-here-new-250000000-order-said-to-be.html | ALLIES ARE SEEKING MORE PLANES HERE; New $250,000,000 Order Said to Be for Latest Pursuit and Bombing Machines | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/alumni-day-reunion-at-nyu-tomorrow-colleges-of-arts-and-sciences.html | ALUMNI DAY REUNION AT N.Y.U. TOMORROW; Colleges of Arts and Sciences and Engineering to Celebrate | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/minimizes-dangers-of-chemical-warfare-ama-article-calls-gas-less-a.html | MINIMIZES DANGERS OF CHEMICAL WARFARE; A.M.A. Article Calls Gas Less a Danger Than Commonly Believed | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/brokers-group-retains-officers.html | Brokers' Group Retains Officers | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/britain-gives-mission-to-nationals-in-us-rejects-service-offer-but.html | BRITAIN GIVES MISSION TO NATIONALS IN U.S.; Rejects Service Offer but Bids Them Cultivate Good-Will | True | Special to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/dr-cook-continues-to-gain.html | Dr. Cook Continues to Gain | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/parley-for-old-maid-stamp.html | Parley for 'Old Maid' Stamp | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/income-payments-5-higher-in-year-individuals-got-23500000000-in-4.html | INCOME PAYMENTS 5% HIGHER IN YEAR; Individuals Got $23,500,000,000 in 4 Months, CommerceDepartment Estimates | True | Special to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/vacations-for-all-employes.html | Vacations for All Employes | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/queens-woman-is-killed.html | Queens Woman Is Killed | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/no-fifth-column-in-paper.html | 'No Fifth Column' in Paper | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/off-to-drive-an-ambulance-at-the-front.html | OFF TO DRIVE AN AMBULANCE AT THE FRONT | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/expect-army-orders-wool-goods-men-cheered-despite-gloom-over-war.html | EXPECT ARMY ORDERS; Wool Goods Men Cheered Despite Gloom Over War News | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/retreat-orderly-allies-continue-to-fall-back-on-dunkerque-as-nazis.html | RETREAT ORDERLY; Allies Continue to Fall Back on Dunkerque as Nazis Press Attack BIG FORCE BATTLES French Hold Germans on Yser Canal--Pressure on Somme Goes On | True | By G. H. Archambault Wireless To the New York Times. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/hat-body-colors-shown.html | Hat Body Colors Shown | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/150000-out-to-see-brooklyn-parade-12000-march-in-procession.html | 150,000 OUT TO SEE BROOKLYN PARADE; 12,000 March in Procession Sponsored by G.A.R.--Mayor Joins Ranks | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/emergency-funds-used.html | Emergency Funds Used | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/twin-sisters-select-fair-for-76th-birthday-fete.html | Twin Sisters Select Fair For 76th Birthday Fete | True | | C1B 458309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/harmon-postoffice-robbed.html | Harmon Postoffice Robbed | True | Special to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/indians-twice-beat-white-sox-by-3-to-1-al-smith-outpitches-ed-smith.html | INDIANS TWICE BEAT WHITE SOX BY 3 TO 1; Al Smith Outpitches Ed Smith, Then Milnar Defeats Lee in Duels of Southpaws KREEVICH WASTES HOMER Cleveland Profits on One by Trosky--Tribe Makes Four Double Plays In Opener | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/brown-takes-long-race-time-of-22729-35-is-fastest-ever-made-for-a.html | BROWN TAKES LONG RACE; Time of 2:27:29 3-5 Is Fastest Ever Made for a Marathon | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/bernadette-snow-a-bride-married-here-to-jw-griffin-jr-in-chapel.html | BERNADETTE SNOW A BRIDE; Married Here to J.W. Griffin Jr. in Chapel Ceremony | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/senate-approves-big-hospital-plan-60000000-program-voted-for.html | SENATE APPROVES BIG HOSPITAL PLAN; $60,000,000 Program Voted for Federal-State-Local Cooperation on Building | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/soose-outpoints-ennis.html | Soose Outpoints Ennis | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/leases-sharon-springs-hotel.html | Leases Sharon Springs Hotel | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/many-homes-open-in-newport-colony-baileys-beach-already-has-large.html | MANY HOMES OPEN IN NEWPORT COLONY; Bailey's Beach Already Has Large Number of Registrants | True | Special to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/investor-takes-over-2-suites-in-brooklyn-buildings-at-1409-1415-st.html | INVESTOR TAKES OVER 2 SUITES IN BROOKLYN; Buildings at 1409, 1415 St. Johns Place Involved in Deal | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/katherine-breen-becomes-a-bride-church-of-st-vincent-ferrer-scene.html | KATHERINE BREEN BECOMES A BRIDE; Church of St. Vincent Ferrer Scene of Her Marriage to Dr. James John Ryan SHE WEARS IVORY SATIN Mrs. Charles Stehlin and Miss Patricia Breen, Sisters, Are Among Eight Attendants | True | Ira L. Hill | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/atlante-sets-back-hispano-eleven-62-ventolra-scores-three-goals-for.html | ATLANTE SETS BACK HISPANO ELEVEN, 6-2; Ventolra Scores Three Goals for Mexican Soccer Team | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/red-cross-fund-totals-4378335-750-in-one-gift-was-diverted-from.html | RED CROSS FUND TOTALS $4,378,335; $750 in One Gift Was Diverted From Funeral Flowers by a Southern Family CHAPTERS PASS QUOTAS Many Have Doubled Original Figures--350,000 Women Help by Making Things | True | Special to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/france-calls-up-reserves.html | France Calls Up Reserves | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/yankees-box-scores.html | Yankees' Box Scores | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/west-side-garage-sold-building-in-68th-st-deeded-by-savings-bank.html | WEST SIDE GARAGE SOLD; Building in 68th St. Deeded by Savings Bank | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/graduation-today-at-fieldston-school-class-of-92-students-will-get.html | GRADUATION TODAY AT FIELDSTON SCHOOL; Class of 92 Students Will Get Diplomas in Riverdale | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/naval-academy-club-plans-ball-on-june-7-new-york-alumni-arrange.html | NAVAL ACADEMY CLUB PLANS BALL ON JUNE 7; New York Alumni Arrange Event as Tribute to Annapolis | True | | C1B 458309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/simpson-backers-see-a-close-vote-not-all-of-state-delegates.html | SIMPSON BACKERS SEE A CLOSE VOTE; Not All of State Delegates Favoring Dewey Will Be For Ouster, They Say STRENGTH IS TABULATED Four Representatives and an Ex-House Leader Expected to Aid Committeeman | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/war-pall-clouds-honor-to-our-dead-scenes-in-metropolitan-area-and.html | WAR PALL CLOUDS HONOR TO OUR DEAD; Scenes in Metropolitan Area and Nation's Capital as the United States Honored War Dead Yesterday | True | All Photos Times Wide World | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/clears-up-arrears-on-stock.html | Clears Up Arrears on Stock | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/scholarship-tests-set-manhattan-college-examinations-to-be-held.html | SCHOLARSHIP TESTS SET; Manhattan College Examinations to Be Held Tomorrow | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/asks-parley-on-exodus-dubow-writes-la-guardia-of-garment-makers.html | ASKS PARLEY ON EXODUS; Dubow Writes La Guardia of Garment Makers' Interest | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/standard-oil-nj-will-refund-notes-35000000-of-serial-paper-to-be.html | STANDARD OIL (N.J.) WILL REFUND NOTES; $35,000,000 of Serial Paper to Be Redeemed on July 2 at J.P. Morgan & Co. STATED OPTION EXERCISED Funds for Operation Will Be Furnished by Bank Loans at Saving in Rates | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/committee-favors-rfc-defense-loans-senate-gets-bill-to-allow-use-of.html | COMMITTEE FAVORS RFC DEFENSE LOANS; Senate Gets Bill to Allow Use of Funds in Private Industry or Federal Corporations TAFT ASSAILS POWER GIVEN Proposal to Limit Production to Arms Is Rejected--House Sends Navy Bill to Conference | True | Special to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/housing-talks-at-fair-mayor-and-nathan-straus-among-speakers-at.html | HOUSING TALKS AT FAIR; Mayor and Nathan Straus Among Speakers at Parley June 4 | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/burk-keeps-title-on-harlem-river-diamond-sculls-victor-beats-angyal.html | BURK KEEPS TITLE ON HARLEM RIVER; Diamond Sculls Victor Beats Angyal in Metropolitan Senior Rowing Race THIRD STRAIGHT TRIUMPH New York A.C. Junior Eight One of Three Winged Foot Entries to Prevail | True | By Kingsley Childs | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/estate-in-convent-in-new-ownership-dr-aj-ward-takes-title-to.html | ESTATE IN CONVENT IN NEW OWNERSHIP; Dr. A.J. Ward Takes Title to Property of 2 Acres in New Jersey Community NEWARK HOME PURCHASED Other Deals Closed in Union City, Hillside, West Orange and Cliffside Park | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/627038-earned-by-pitneybowes-postage-meter-companys-net-in-new.html | $627,038 EARNED BY PITNEY-BOWES; Postage Meter Company's Net in New Fiscal Year, to March 31, Equal to 70c a Share | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/nazi-press-starts-attack-on-france-country-denounced-as-foe-of.html | NAZI PRESS STARTS ATTACK ON FRANCE; Country, Denounced as 'Foe of European Civilization,' Now Reich's 'Enemy No. 1' 'SADISTIC METHODS CITED Ribbentrop in Protest Accuses Paris of Mistreating Its War Prisoners--Reprisals Seen | True | By Guido Enderis Wireless To the New York Times. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/seton-hall-prep-wins-annexes-track-meet-at-brown-as-styma-sets.html | SETON HALL PREP WINS; Annexes Track Meet at Brown as Styma Sets Hammer Mark | True | | C1B 458309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/golf-field-paced-by-fell-and-knott-they-lead-qualifiers-with-71-at.html | GOLF FIELD PACED BY FELL AND KNOTT; They Lead Qualifiers With 71 at Meadow Brook--Grant and Choate Return a 73 | True | Special to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/booksauthors.html | Books--Authors | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/orders-gain-10-first-rise-of-year-conference-boards-april-index-at.html | ORDERS GAIN 10%; FIRST RISE OF YEAR; Conference Board's April Index at 102 Compares With 93 for March STOCKS, SHIPMENTS HOLD Delivery Decline That Began in January Has Now Been Halted | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/ship-strike-halts-43000000-work-four-us-naval-craft-to-cost.html | SHIP STRIKE HALTS $43,000,000 WORK; Four U.S. Naval Craft to Cost $36,000,000 Affected by Dispute at Kearny LEADERS URGE DELAY But 5,000 of 6,000 C.I.O. Workers Vote to Quit in Row Over Pay Rise, Vacations | True | Special to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/sec-registrations-increased-in-april-133065000-of-securities.html | SEC REGISTRATIONS INCREASED IN APRIL; $133,065,000 of Securities Proposed for Sale by Issuers, $46,929,000 in March | True | Special to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/argentines-display-anger-against-nazis-demonstrate-over-uboat.html | ARGENTINES DISPLAY ANGER AGAINST NAZIS; Demonstrate Over U-Boat Sinking of Steamer Uruguay | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/24240-back-willkie-writein-vote-in-jersey-compared-with-340744-for.html | 24,240 BACK WILLKIE; Write-In Vote in Jersey Compared With 340,744 for Dewey | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/news-of-markets-in-european-cities-all-listings-except-the-giltedge.html | NEWS OF MARKETS IN EUROPEAN CITIES; All Listings Except the GiltEdge Securities Decline onLondon's ExchangeIRREGULAR CLOSE IN PARIS French Industrials Are Weak --Berlin Has Moderate Decline but End Is Firm | True | Wireless to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/circulation-peak-at-bank-of-france-5765000000franc-rise-put-total.html | CIRCULATION PEAK AT BANK OF FRANCE; 5,765,000,000-Franc Rise Put Total at 166,696,000,000 | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/mnutt-suggests-credits-for-allies-if-such-aid-would-avert-their.html | M'NUTT SUGGESTS CREDITS FOR ALLIES; If Such Aid Would Avert Their Defeat, He Says, Our Future Welfare Would Justify It MIGHT BUY THEIR INDIES FSA Head at Arlington Service Urges 'Total Preparedness'-- President Stays at Desk | True | Special to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/bank-of-canada-reports-chartered-bank-deposits-increase-15051000-in.html | BANK OF CANADA REPORTS; Chartered Bank Deposits Increase $15,051,000 in Week | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/cuba-honors-dr-butler-university-president-gets-governments-highest.html | CUBA HONORS DR. BUTLER; University President Gets Government's Highest Order | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/two-donations-of-5000-ambassador-kennedy-and-wife-and-att-give-to.html | TWO DONATIONS OF $5,000; Ambassador Kennedy and Wife and A.T.&T. Give to Fund Here | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/trees-of-war-area-here-state-completes-planting-of-5000-with-aid-of.html | TREES OF WAR AREA HERE; State Completes Planting of 5,000 With Aid of CCC | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 458309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/dodgers-drop-twin-bill-to-giants-2d-game-in-12th-yield-1st-place-to.html | Dodgers Drop Twin Bill to Giants, 2d Game in 12th; Yield 1st Place to Reds; PART OF THE LARGE CROWD AT EBBETS FIELD FOR YESTERDAY'S TWIN BILL | True | By Roscoe McGowen | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/oil-men-drop-cooperation-to-avoid-trust-suits.html | Oil Men Drop Cooperation To Avoid Trust Suits | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/ralph-fenno-proctor-official-of-casualty-and-surety-executives-dies.html | RALPH FENNO PROCTOR; Official of Casualty and Surety Executives Dies in Baltimore | True | Special to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/japan-has-bombers-too.html | JAPAN HAS BOMBERS TOO | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/merchant-ships-sunkin-war.html | Merchant Ships Sunkin War | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/navy-plans-24-nets-to-protect-harbors-defense-outlay-also-to-give.html | NAVY PLANS 24 NETS TO PROTECT HARBORS; Defense Outlay Also to Give Planes, Armor and Cannon | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/british-home-units-put-on-alert-against-air-attack-and-invasion.html | British Home Units Put on Alert Against Air Attack and Invasion; Manning of Defense Posts, Evacuation of Towns Within Range of Nazi Guns Ordered --Broadcast Warns of Parachute Troops | True | By James B. Reston Special Cable To the New York Times. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/bees-down-phils-after-losing-51-millers-4run-homer-in-11th-decides.html | BEES DOWN PHILS AFTER LOSING, 5-1; Miller's 4-Run Homer in 11th Decides Nightcap by 5-1-- Higbe Takes Opener | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/orders-for-tanks-and-arms-received-proxy-statement-of-american-car.html | ORDERS FOR TANKS AND ARMS RECEIVED; Proxy Statement of American Car and Foundry Tells of War Activities BOOKINGS SHOW BIG JUMP Total Put at $22,000,000 on April 30, Against $2,500,000 -- Proposals Opposed | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/subway-passenger-slain-man-shot-down-on-station-platform-in.html | SUBWAY PASSENGER SLAIN; Man Shot Down on Station Platform in Brooklyn | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/britains-relations-worse.html | Britain's Relations Worse | True | Special Cable to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/rugby-star-dies-of-injuries.html | Rugby Star Dies of Injuries | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/todays-program-at-the-fair.html | TODAY'S PROGRAM AT THE FAIR | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/world-wide-appeal-made-international-red-cross-asks-latin-america.html | WORLD WIDE APPEAL MADE; International Red Cross Asks Latin America for Food | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/ceremony-is-held-in-jewish-cemetery-dr-pool-joins-in-tribute-to.html | CEREMONY IS HELD IN JEWISH CEMETERY; Dr. Pool Joins in Tribute to Revolutionary Heroes | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/wedding-in-chapel-for-louise-dreyer-freehold-girl-unattended-at.html | WEDDING IN CHAPEL FOR LOUISE DREYER; Freehold Girl Unattended at Marriage to John Bradley in North Plainfield | True | Special to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/brown-subdues-harvard-siglochs-hit-in-sixth-breaks-tie-and-bruins.html | BROWN SUBDUES HARVARD; Sigloch's Hit in Sixth Breaks Tie and Bruins Prevail, 6-3 | True | Special to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/holc-sells-house-in-bronx.html | HOLC Sells House in Bronx | True | | C1B 458309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/atlantic-beach-parties-luncheon-and-tea-dance-mark-clubs-informal.html | ATLANTIC BEACH PARTIES; Luncheon and Tea Dance Mark Club's Informal Opening | True | Special to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/demands-stronger-navy-compton-at-antietam-declares-it-first-line-of.html | DEMANDS STRONGER NAVY; Compton at Antietam Declares It First Line of Defense | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/new-national-park-voted-bill-for-cumberland-gap-preserve-goes-to.html | NEW NATIONAL PARK VOTED; Bill for Cumberland Gap Preserve Goes to President | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/french-issue-denial.html | French Issue Denial | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/us-entry-in-war-urged-by-stirling-we-should-join-allies-at-once-to.html | U.S. ENTRY IN WAR URGED BY STIRLING; We Should Join Allies at Once to Check 'Monster at Our Gates,' Says Admiral TRIBUTE IS PAID TO DREW 2,500 Attend the Ceremony of Legion Post at Duffy Statue --Services in Park | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/senators-debate-walterlogan-bill-ashurst-says-megalomaniacs-in.html | SENATORS DEBATE WALTER-LOGAN BILL; Ashurst Says 'Megalomaniacs' in Bureaus Contrive to Bar It From Coming to Vote BARKLEY DENIES CHARGE Defense Matters Must Have Priority, He Asserts as Navy Expansion Is Advanced | True | Special to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/springfield-captains-chosen.html | Springfield Captains Chosen | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/in-the-nation-it-starts-out-better-than-advisers-expected.html | In The Nation; It Starts Out Better Than "Advisers" Expected | True | By Arthur Krock | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/bank-clearings-up-32-over-year-ago-5717548000-in-full-week-compares.html | BANK CLEARINGS UP 32% OVER YEAR AGO; $5,717,548,000 in Full Week Compares With $4,314,948,000 in 5-Day Period in '39 | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/capt-cal-victor-on-coast.html | Capt. Cal Victor on Coast | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/82437-see-yankees-score-sixth-triumph-in-row-before-losing-to-red.html | 82,437 See Yankees Score Sixth Triumph in Row Before Losing to Red Sox; RUFFING VICTOR, 4-0, ALLOWING 2 BLOWS First Red Sox Hit in Opener Comes in 8th--Dickey Gets Third Homer in 3 Days YANKS DROP SECOND, 11-4 Finney Makes Five Safeties-- Cronin, DiMaggio Connect-- 20,000 Turned Away | True | By John Drebinger | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/asks-natural-gas-permit-utility-in-the-midwest-applies-for-fpc.html | ASKS NATURAL GAS PERMIT; Utility in the Midwest Applies for F.P.C. Authority | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/the-flanders-disaster.html | THE FLANDERS DISASTER | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/miss-sahner-l5-surprise-winner-in-100meter-free-style-contest-great.html | Miss Sahner, l5, Surprise Winner In 100-Meter Free Style Contest; Great Neck Girl Beats Three Stars in Swim for Charlotte Epstein Trophy--Miss Callen Captures Honors in Back-Stroke Race | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/canada-greets-french-envoy.html | Canada Greets French Envoy | True | By Telephone To the New York Times. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/jersey-city-splits-pair-with-newark-triumphs-4-to-1-then-loses.html | JERSEY CITY SPLITS PAIR WITH NEWARK; Triumphs, 4 to 1, Then Loses Nightcap, 3 to 0, as Crowd of 17,223 Looks On SALVO ALLOWS FOUR HITS Easily Tames Bears, but Club Makes Only Three Safeties Off Reis in 2d Game | True | | C1B 458309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/big-airlines-quit-newarks-airport-worlds-once-busiest-site-is.html | BIG AIRLINES QUIT NEWARK'S AIRPORT; World's Once Busiest Site Is Closed to Transport Traffic After Eleven Years USE NOW WILL BE MINOR Opening of La Guardia Field Started Troubles That Led to End of Noted Service | True | Special to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/realty-financing.html | REALTY FINANCING | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/vanderbilts-yatcht-triumphs-over-12meter-rivals-in-heavy-seas-vim.html | Vanderbilt's Yatcht Triumphs Over 12-Meter Rivals in Heavy Seas; VIM BEATS NYALA IN RACE ON SOUND Vanderbilt Craft Shows Way to Bedford's 12-Meter-- Northern Light Third SHIELDS'S AILEEN FIRST Leads Marx's Alberta Home in International Class Event at Harlem Y.C. Regatta | True | By James Robbins | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/dewey-leads-in-alabama.html | Dewey Leads in Alabama | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/mixed-tone-rules-stocks-in-canada-mining-shares-improve-in-toronto.html | MIXED TONE RULES STOCKS IN CANADA; Mining Shares Improve in Toronto but Industrials Sag | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/modern-town-home-is-sold-by-banker-paul-mazur-disposes-of-private.html | MODERN TOWN HOME IS SOLD BY BANKER; Paul Mazur Disposes of Private Dwelling in 78th Street | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/two-outboard-races-to-sheeran.html | Two Outboard Races to Sheeran | True | Special to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/us-exports-to-italy-up-march-total-of-10083000-is-nearly-double.html | U.S. EXPORTS TO ITALY UP; March Total of $10,083,000 Is Nearly Double Last Year's | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/317058-pack-fair-to-set-40-record-perfect-weather-on-holiday-brings.html | 317,058 PACK FAIR TO SET '40 RECORD; Perfect Weather on Holiday Brings 'Spending' Throngs That Delight Officials SHOWS REPORT SELLOUTS Great White Way Teems With Lively Growds That Shun Formal Events for Play | True | By Sidney M. Shalett | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/3-killed-7-injured-as-3-autos-crash-speeding-driver-who-lost-his.html | 3 KILLED, 7 INJURED AS 3 AUTOS CRASH; Speeding Driver, Who Lost His Life With Son, Niece, Blamed for Westchester Mishap | True | Special to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/sabbatical-leaves-sabbatical-leaves.html | Sabbatical Leaves; Sabbatical Leaves | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/design-of-new-postoffice-for-presidents-home-town.html | DESIGN OF NEW POSTOFFICE FOR PRESIDENT'S HOME TOWN | True | Times Wide World | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/french-press-hails-pledge-of-war-unity-all-classes-held-sworn-to.html | FRENCH PRESS HAILS PLEDGE OF WAR UNITY; All Classes Held Sworn to Work Together for Victory | True | Wireless to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/237828-fans-attend-major-league-games.html | 237,828 Fans Attend Major League Games | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/the-international-situation-repercussions-elsewhere.html | The International Situation; Repercussions Elsewhere | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/rhine-front-under-fire-french-shoot-flares-try-to-pick-off-german.html | RHINE FRONT UNDER FIRE; French Shoot Flares, Try to Pick Off German Sappers | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/mr-willkie-on-defense.html | MR. WILLKIE ON DEFENSE | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/new-air-staff-chief-is-named-for-canada-croil-is-supersededodlum-to.html | NEW AIR STAFF CHIEF IS NAMED FOR CANADA; Croil Is Superseded--Odlum to Command 2d Division | True | By Telephone To the New York Times. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/belgian-asks-citizenship-armand-denis-explorer-says-calling-king.html | BELGIAN ASKS CITIZENSHIP; Armand Denis, Explorer, Says Calling King Traitor Is Absurd | True | | C1B 458309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/bond-notes.html | BOND NOTES | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/atrocities-laid-to-allies-german-wireless-asserts-british-have.html | ATROCITIES LAID TO ALLIES; German Wireless Asserts British Have Beaten Prisoners | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/berlin-claims-capture-of-general-leading-trapped-french-army-prioux.html | Berlin Claims Capture of General Leading Trapped French Army; Prioux, 61-Year-Old Veteran, Is Reported Taken With Entire Staff--2 Other High Officers Said to Have Been Seized | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/kurt-eisfeldt-husband-and-manager-of-late-may-irwin-dies-upstate.html | KURT EISFELDT; Husband and Manager of Late May Irwin Dies Up-State | True | Special to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/afl-ties-urged-on-garment-union-score-of-resolutions-offered-by.html | A.F.L. TIES URGED ON GARMENT UNION; Score of Resolutions Offered by Delegates for Action of Convention LOCALS HERE TAKE LEAD Single Proposal Submitted for C.I.O. Reaffiliation--Move for Third Term | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/soviet-forbidden-zone-area-along-estonian-frontier-is-so-designated.html | SOVIET 'FORBIDDEN ZONE'; Area Along Estonian Frontier Is So Designated in Leningrad | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/arizona-four-tops-governors-island-western-riders-triumph-107.html | ARIZONA FOUR TOPS GOVERNORS ISLAND; Western Riders Triumph, 10-7, --Shamrocks, Bethpage Win | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/washington-sails-to-get-americans-linen-leaves-2-days-ahead-of.html | WASHINGTON SAILS TO GET AMERICANS; Linen Leaves 2 Days Ahead of Schedule at Request of State Department FITTED TO CARRY 1,900 Will Go to France, Portugal and Italy--Ambulance Drivers Are Aboard | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/miss-le-boutillier-long-island-bride-she-is-wed-in-the-gardens-of.html | MISS LE BOUTILLIER LONG ISLAND BRIDE; She Is Wed in the Gardens of Mother's Home in Westbury to Dr. E.W. Pinkham Jr. SISTER MATRON OF HONOR Richard A.R. Pinkham Is Best Man-Ceremony Performed by Rev. Walter R. Ferris | True | Special to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/killed-in-jersey-mishap.html | Killed in Jersey Mishap | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/urges-war-on-nazis-now-gary-paper-says-we-must-act-to-bar-world.html | URGES WAR ON NAZIS NOW; Gary Paper Says We Must Act to Bar World Dictatorship | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/germanamericans-asked-to-be-loyal-protests-against-suspicion-also.html | GERMAN-AMERICANS ASKED TO BE LOYAL; Protests Against Suspicion Also Made at Schurz Statue | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/cottonmill-rate-off-more-than-seasonally-cloth-trade-aided-by.html | Cotton-Mill Rate Off More Than Seasonally; , Cloth Trade Aided by Government Buying | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/buzzoni-trotter-first-shawnee-takes-class-a-event-in-two-heats-at.html | BUZZONI TROTTER FIRST; Shawnee Takes Class A Event in Two Heats at Newark | True | Special to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/fair-inspires-riot-of-broadway-hits-association-nearly-swamped-by.html | FAIR INSPIRES RIOT OF BROADWAY 'HITS'; Association, Nearly Swamped by 'Pluggers,' Will Stick to 'Give My Regards' DELUGE IS FEARED NOW 'Meet Me on Broadway When You're Headed for the Fair' Is the Usual Refrain | True | | C1B 458309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/brazil-warships-at-montevideo.html | Brazil Warships at Montevideo | True | Special Cable to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/new-church-in-forest-hills-dedicated-bishop-molloy-presides-as-3000.html | New Church in Forest Hills Dedicated; Bishop Molloy Presides as 3,000 Worship | True | Times Wide World | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/polands-outlines-called-indelible-de-ropp-declares-land-exists-on.html | POLAND'S OUTLINES CALLED 'INDELIBLE'; De Ropp Declares Land Exists on 'Maps of Future Not Printed by Man's Hand' KOSCIUSKO DAY AT FAIR 8,000 Polish-Americans Take Part in Series of Fetes in Honor of Patriot | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/trading-is-active-in-queens-homes-apartment-house-in-jamaica-with.html | TRADING IS ACTIVE IN QUEENS HOMES; Apartment House in Jamaica With 30 Suites Included in Day's Transactions NASSAU DWELLING SOLD Trustees Dispose of Property in Long Beach--Other Deals Closed on Long Island | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/dimaggio-at-store-tomorrow.html | DiMaggio at Store Tomorrow | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/trulio-wins-handball-match.html | Trulio Wins Handball Match | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/san-carlo-gives-carmen.html | San Carlo Gives 'Carmen' | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/food-news-of-the-week-prices-not-increased-mere-despite-the-war.html | Food News of the Week; Prices Not Increased Mere Despite the War -- Profiteering Curb Is Planned | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/425000-bill-for-guard-quickly-signed-by-moore.html | $425,000 Bill for Guard Quickly Signed by Moore | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/16000000-in-philippines.html | 16,000,000 in Philippines | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/notes-in-circulation-set-record-in-britain-bank-of-england-reports.html | NOTES IN CIRCULATION SET RECORD IN BRITAIN; Bank of England Reports Rise of 10,367,000 in Week | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/willkie-continues-to-gain-in-favor-dewey-popularity-falls-but-he-is.html | WILLKIE CONTINUES TO GAIN IN FAVOR; Dewey Popularity Falls but He Is Still Far in the Lead, Gallup Survey Finds RISE FOR TAFT RECORDED Business Ability of Utilities Executive One Factor in Sentiment for Him | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/kennedy-is-received-by-king-at-palace-purpose-of-visit-is.html | KENNEDY IS RECEIVED BY KING AT PALACE; Purpose of Visit Is Undisclosed --Memorial Service Is Held | True | Wireless to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/cbs-plans-road-units-to-tour-small-cities-stage-unions-will-be.html | CBS PLANS ROAD UNITS TO TOUR SMALL CITIES; Stage Unions Will Be Asked to Cooperate in Venture | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/ruth-keating-affianced.html | Ruth Keating Affianced | True | Special to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/cuba-drafts-labor-code-wide-security-provisions-are-written-into.html | CUBA DRAFTS LABOR CODE; Wide Security Provisions Are Written Into New Constitution | True | Special Cable to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/new-fund-request-for-army-and-navy-is-raised-to-billion-president.html | NEW FUND REQUEST FOR ARMY AND NAVY IS RAISED TO BILLION; President Will Send Message Today--Civilian Training to Play Big Part in Plans DEFENSE COUNCIL MEETS To Function on Lines of World War Predecessor in Getting Planes, Guns and Tanks | True | | C1B 458309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/cripps-waits-ruling-on-status-as-envoy-stops-at-athens-while.html | CRIPPS WAITS RULING ON STATUS AS ENVOY; Stops at Athens While Britain and Russia Discuss Issue | True | Special Cable to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/nazi-victory-aided-by-feint-at-paris-meuse-crossing-said-to-have.html | NAZI VICTORY AIDED BY FEINT AT PARIS; Meuse Crossing Said to Have Held French Before Capital as Germans Drove to Coast LEOPOLD HALTED RETREAT Late Withdrawal From North Laid to His Insistence That Antwerp Be Protected | True | Wireless to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/the-screen-my-favorite-wife-a-lively-farce-with-cary-grant-and.html | THE SCREEN; 'My Favorite Wife' a Lively Farce, With Cary Grant and Irene Dunne, at the Music Hall--2 Other Films | True | By Bosley Crowther | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/to-modify-ad-claims.html | To Modify Ad Claims | True | Special to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/loading-efficiency-rises-record-for-freight-cars-made-in-1939.html | LOADING EFFICIENCY RISES; Record for Freight Cars Made in 1939, Association Says | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/exercises-at-gardner-today.html | Exercises at Gardner Today | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/fort-hamilton-bouts-off.html | Fort Hamilton Bouts Off | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/fire-department-nine-wins.html | Fire Department Nine Wins | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/california-favored-in-icaaaa-meet-64th-annual-games-start-today-at.html | CALIFORNIA FAVORED IN I.C.A.A.A.A. MEET; 64th Annual Games Start Today at Harvard Stadium | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/chile-nitrate-trade-faces-war-changes-nation-shares-in-profits-from.html | CHILE NITRATE TRADE FACES WAR CHANGES; Nation Shares in Profits From Steadily Rising Income | True | Special Cable to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/eight-thirty-paying-860-wins-suburban-handicap-before-41859-at.html | Eight Thirty, Paying $8.60, Wins Suburban Handicap Before 41,859 at Belmont; BAS ALL-TIME ATTENDANCE MARK FOR NEW YORK RACING WAS SET AT BELMONT | True | By Bryan Field | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/theatres-report-a-holiday-slump-only-2-of-the-19-shows-have-matinee.html | THEATRES REPORT A HOLIDAY SLUMP; Only 2 of the 19 Shows Have Matinee Standees--Drop Is Attributed to the Fair 'ROMEO & JULIET' CLOSING Olivier Ordered to Report in London, Play to End June 8 --'Russian Bank' to Halt | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/design-school-graduating-25.html | Design School Graduating 25 | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/usga-releases-starting-times-for-the-national-open-next-week-nelson.html | U.S.G.A. Releases Starting Times For the National Open Next Week; Nelson, 1939 Winner, to Play With Pose and Horton Smith When Tourney Begins on the Canterbury Links on Thursday | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/memorial-day-service-in-cuba.html | Memorial Day Service in Cuba | True | Wireless to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/fete-at-barnard-will-begin-today-traditional-stepsinging-and-ivy.html | FETE AT BARNARD WILL BEGIN TODAY; Traditional Step-Singing and Ivy Planting to Precede Reception by Seniors | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/state-hotel-sales-rose.html | State Hotel Sales Rose | True | | C1B 458309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/british-airmen-bomb-interesting-personalities.html | British Airmen Bomb 'Interesting Personalities' | True | By the United Press. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/cool-weather-keeps-crowds-from-beaches.html | Cool Weather Keeps Crowds From Beaches | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Radiophoto, passed yesterday by German Censor | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/church-wedding-for-rosalie-hall-garden-city-girl-graduate-of-sweet.html | CHURCH WEDDING FOR ROSALIE HALL; Garden City Girl, Graduate of Sweet Briar, Becomes Bride of Frederick J. Cramer ESCORTED BY HER FATHER Mrs. Robert Graham Is Honor Matron for Sister--John Kiefer the Best Man | True | Special to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/screen-news-here-and-in-hollywood-metro-places-spencer-tracy-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro Places Spencer Tracy in Pierre Curie Role Opposite Garbo in 'Madame Curie' ONA MUNSON GETS PART Will Portray Texas Guinan in 'The Roaring Forties'--3 Foreign Films Open | True | By Douglas W. Churchill Special To the New York Times. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/coventry-city-victor-3-to-1.html | Coventry City Victor, 3 to 1 | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/2-labor-party-men-beaten-by-paraders-attacked-after-passing-out.html | 2 LABOR PARTY MEN BEATEN BY PARADERS; Attacked After Passing Out Anti-War Bills--3 Held | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/marie-elise-hill-wed-darien-girl-bride-of-british-naval-officer-jg.html | MARIE ELISE HILL WED; Darien Girl Bride of British Naval Officer, J.G. Taite | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/defense-involved-in-unions-rivalry-impeding-of-plans-is-feared-in.html | DEFENSE INVOLVED IN UNIONS' RIVALRY; Impeding of Plans Is Feared in Disputes for Control of Strategic Industries HILLMAN ISSUE PRESSED Frey Says Appointee Knows Nothing About Metal Trade -- A.F.L. Leaders Will Meet | True | By Louis Stark Special To the New York Times. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/coast-guard-cutter-off-for-greenland-campbell-carries-supplies-for.html | COAST GUARD CUTTER OFF FOR GREENLAND; Campbell Carries Supplies for U.S. Consul--Has Extra Guns | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/to-make-her-debut-here-this-season.html | TO MAKE HER DEBUT HERE THIS SEASON | True | Miss Melba R. Lee | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/named-at-city-college-four-instructors-and-eight-assistants-on.html | NAMED AT CITY COLLEGE; Four Instructors and Eight Assistants on Staff Promoted | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/french-town-behind-front-blasted-by-nazis-bombings-there-halt-after.html | French Town Behind Front Blasted by Nazis; Bombings There Halt After Allied Reprisal | True | By P.j. Philip Wireless To the New York Times. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/business-notes.html | BUSINESS NOTES | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/browder-speaks-rides-censor-talk-red-press-bureau-discourages.html | BROWDER SPEAKS; RIDES CENSOR TALK; Red 'Press Bureau' Discourages Reporters and Hands Out Excerpts of His SpeechCAPITALISTIC PLOT SEENCommunist Secretary PutsRoosevelt Among ThoseWho Fostered War | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/three-polo-games-postponed.html | Three Polo Games Postponed | True | | C1B 458309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/french-put-hope-in-gen-weygand-leader-will-choose-the-right-moment.html | FRENCH PUT HOPE IN GEN. WEYGAND; Leader Will Choose the Right Moment to Attack, the People Believe NAZI LOSSES CALLED HIGH Gibbs Talks to Refugees Who Were Machine-Gunned by German Planes | True | By Sir Philip Gibbs, British War Correspondent North American Newspaper Alliance | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/big-crowds-mark-day-in-new-jersey-throngs-at-memorial-exercises-are.html | BIG CROWDS MARK DAY IN NEW JERSEY; Throngs at Memorial Exercises Are Largest in YearsThroughout the StateMOORE URGES VIGILANCE200,000 in Newark WitnessParade--Flag Salute IsWidely Observed | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/tax-bill-offered-larger-one-urged-house-656000000-measure-puts.html | TAX BILL OFFERED; LARGER ONE URGED; House $656,000,000 Measure Puts, Roughly, a 10%'Super' Levy on All Imposts EFFECTIVE FOR FIVE YEARS Also Raises Debt Limit by 3 Billion--Move in Senate Seeks Heavier Taxes | True | By Turner Catledge Special To the New York Times. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/isolation-notion-assailed-by-rabbi-we-must-end-comfortable.html | ISOLATION 'NOTION' ASSAILED BY RABBI; We Must End 'Comfortable, Beguiling' Ideas, Silver Says in Grand Rapids WAR RESULTS ARE FEARED No Matter Who Wins, This Country Will Be Affected, He Tells Social Workers | True | Special to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/will-aid-allied-fliers-miss-rhonie-on-air-tour-to-seek-funds-for.html | WILL AID ALLIED FLIERS; Miss Rhonie on Air Tour to Seek Funds for Canteens | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/broadcast-delayed-by-dispute-over-time-macphails-insistence-on-full.html | BROADCAST DELAYED BY DISPUTE OVER TIME; MacPhail's Insistence on Full Description Given as Reason | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/holy-cross-prevails-30-tops-boston-college-as-woods-scatters-three.html | HOLY CROSS PREVAILS, 3-0; Tops Boston College as Woods Scatters Three Safeties | True | Special to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/importer-plunges-to-death.html | Importer Plunges to Death | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/bond-club-outing-plans-foxhound-steeplechase-will-be-part-of-field.html | BOND CLUB OUTING PLANS; Foxhound Steeplechase Will Be Part of Field Day on June 7 | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/wheat-in-winnipeg-is-slightly-lower-offerings-are-light-and-the.html | WHEAT IN WINNIPEG IS SLIGHTLY LOWER; Offerings Are Light and the Buyers Hesitant as List Declines 3/8 to c MILLS ARE ACTIVE IN OATS Export Business in Major Cereal Is Estimated at 150,000 Bushels | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/james-w-reardon-associate-editor-of-the-boston-sunday-advertiser.html | JAMES W. REARDON; Associate Editor of The Boston Sunday Advertiser Dies at 71 | True | Special to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/bids-asked-by-treasury-on-100000000-of-bills.html | Bids Asked by Treasury On $100,000,000 of Bills | True | Special to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/goering-is-called-friend-of-sweden-count-von-rosen-exbrotherinlaw.html | GOERING IS CALLED FRIEND OF SWEDEN; Count von Rosen, Ex-Brotherin-Law of Reich Marshal, Seeks to Assure Stockholm | True | By Otto D. Tolischus By Telephone To the New York Times. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/ticket-speculators-held-12-arrested-near-ebbets-field-on-la-guardia.html | TICKET SPECULATORS HELD; 12 Arrested Near Ebbets Field on La Guardia Order | True | | C1B 458309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/maita-schools-to-close.html | Maita Schools to Close | True | Special Cable to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/4429-double-at-omaha.html | $4,429 Double at Omaha | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/mrs-burleson-gets-12-years-in-slaying-judge-says-it-would-be-30-but.html | MRS. BURLESON GETS 12 YEARS IN SLAYING; Judge Says It Would Be 30 but for Jury's Mercy Plea | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/they-have-not-died-in-vain-disorganized-fragments-left.html | THEY HAVE NOT DIED IN VAIN; Disorganized Fragments Left | True | By Hanson W. Baldwin | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/morcarine-271-first-at-suffolk-ridenour-colorbearer-leads-night.html | MORCARINE, 27-1, FIRST AT SUFFOLK; Ridenour Color-Bearer Leads Night Editor to the Wire in $5,000 Added Handicap | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/st-marys-celtic-on-top.html | St. Mary's Celtic on Top | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/books-published-today.html | Books Published Today | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/only-30-traffic-deaths-in-the-nation-on-holiday.html | Only 30 Traffic Deaths In the Nation on Holiday | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/us-group-cancels-olympic-tryouts-coast-meet-had-been-planned-to.html | U.S. GROUP CANCELS OLYMPIC 'TRYOUTS; Coast Meet Had Been Planned to Reward Track Athletes in Lieu of Big Games VARIOUS REASONS GIVEN Financial Problem, Doubt Over Participants and World Conditions Are Cited | | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/citywide-activity-shown-in-rentals-sixroom-duplex-in-14-east-75th.html | CITY-WIDE ACTIVITY SHOWN IN RENTALS; Six-Room Duplex in 14 East 75th St., Taken by Philip A. Hunt, Chemical Leader UNIT FOR RAYMOND BROWN Other Apartments Leased by E.L. Denby, E.M. Cullman and John MacPherson | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/dr-rufus-a-vance-city-school-aide-assistant-superintendent-had.html | DR. RUFUS A. VANCE, CITY SCHOOL AIDE; Assistant Superintendent Had Charge of the Elementary Grades--Dies Here at 68 HEADED PRINCIPALS GROUP Worked Recently to Reduce Overcrowding of Pupils-- He Began as a Teacher | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/events-scheduled-for-today.html | Events Scheduled for Today | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/100000-to-take-part-in-army-manoeuvres-will-train-during-august-in.html | 100,000 TO TAKE PART IN ARMY MANOEUVRES; Will Train During August in Northern New York State | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/query-riveras-exwife-mexican-police-widen-search-in-trotsky-attack.html | QUERY RIVERA'S EX-WIFE; Mexican Police Widen Search in Trotsky Attack Case | True | Wireless to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/mussolinis-choice.html | MUSSOLINI'S CHOICE | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/7500-in-one-gift-to-new-york-fund-donation-by-howard-company-hotel.html | $7,500 IN ONE GIFT TO NEW YORK FUND; Donation by Howard Company --Hotel Astor Contributes $2,100 and Gulf Oil $2,000 | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/british-list-casualties-war-office-announces-7-killed-or-fatally.html | BRITISH LIST CASUALTIES; War Office Announces 7 Killed or Fatally Wounded | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/norris-sees-hysteria-over-fifth-column-senator-says-he-fears-it-may.html | NORRIS SEES 'HYSTERIA' OVER FIFTH COLUMN; Senator Says He Fears It May Undermine Civil Liberties | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/manhattan-names-arthur.html | Manhattan Names Arthur | True | | C1B 458309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/state-tax-force-enlarged-to-hunt-evaders-drive-also-aims-at.html | State Tax Force Enlarged to Hunt Evaders; Drive Also Aims at Collection of Back Levies | True | Special to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/miss-bruneau-tennis-victor.html | Miss Bruneau Tennis Victor | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/american-war-dead-are-honored-in-paris-reynaud-attends-ceremony.html | AMERICAN WAR DEAD ARE HONORED IN PARIS; Reynaud Attends Ceremony-- Received by Bullitt | True | Wireless to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/dewey-back-home-pleased-by-gains-convinced-he-has-made-good.html | DEWEY BACK HOME, PLEASED BY GAINS; Convinced He Has Made Good Progress in Lining Up Southern Delegates SECTION BACKING ALLIES People Want Full Aid, Short of Our Joining War, Given, Prosecutor Says | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/the-texts-of-the-days-war-communiques-german.html | The Texts of the Day's War Communiques; German | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/admiral-glennon-veteran-of-2-wars-excommander-of-squadron-of.html | ADMIRAL GLENNON, VETERAN OF 2 WARS; Ex-Commander of Squadron of Battleship Force Dies in Washington at 83 ON RUSSIAN MISSION IN '17 Lieutenant in War With Spain --Commanded Third District Before Retiring in 1921 | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/belgian-war-supplies-turned-over-to-nazis-paris-paper-reports-terms.html | BELGIAN WAR SUPPLIES TURNED OVER TO NAZIS; Paris Paper Reports Terms-- Cabinet Rules Leopold Out | True | Wireless to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/convention-weighs-problems-of-jews-dr-brickner-tells-national.html | CONVENTION WEIGHS PROBLEMS OF JEWS; Dr. Brickner Tells National Alliance That Allies Will Win | True | Special to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/hatch-bill-reported.html | HATCH BILL REPORTED | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/bob-hope-heads-loews-bill.html | Bob Hope Heads Loew's Bill | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/italy-has-1500000-mobilized-for-war-women-and-children-leave-towns.html | ITALY HAS 1,500,000 MOBILIZED FOR WAR; Women and Children Leave Towns on French Border-- Cabinet to Meet Tuesday | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/society-in-force-at-belmont-race-suburban-handicap-attracts-members.html | SOCIETY IN FORCE AT BELMONT RACE; Suburban Handicap Attracts Members and Guests to Long Island Track | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/warships-trip-in-doubt-us-embassy-in-brazil-says-cadets-cruise-is.html | WARSHIPS' TRIP IN DOUBT; U.S. Embassy in Brazil Says Cadets' Cruise Is Canceled | True | Special Cable to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/hunter-honor-group-initiates-59-tonight-dean-nicolson-to-address.html | HUNTER HONOR GROUP INITIATES 59 TONIGHT; Dean Nicolson to Address New Phi Beta Kappa Members | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/345-paid-at-sale-for-rare-ming-bowl-third-days-session-in-london.html | 345 PAID AT SALE FOR RARE MING BOWL; Third Day's Session in London for Eumorfopoulos Art | True | Wireless to THE NEW YORK TIMES. | C1B 458309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/live-mouse-as-standin-for-toy-one-stops-show.html | Live Mouse as Stand-In For Toy One Stops Show | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/turks-renew-talks-with-allies.html | Turks Renew Talks With Allies | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/auction-sales.html | AUCTION SALES | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/debate-book-curb-by-the-libraries-ag-hayes-opposes-restriction-on.html | DEBATE BOOK CURB BY THE LIBRARIES; A.G. Hayes Opposes Restriction on Subversive Publicationsas a Check on DemocracyOHIOAN ASSAILS THIS VIEWGilbert Bettman Tells Meetingin Cincinnati Written Word Is'Tops' for 'Fifth Column' | True | Special to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/william-b-goodwin-attorney-here-fifty-years-was-graduate-of-yale.in.html | WILLIAM B. GOODWIN; Attorney Here Fifty Years Was Graduate of Yale in '86 | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/jane-wilson-betrothed-vassar-alumna-to-be-the-bride-of-cheves-t.html | JANE WILSON BETROTHED; Vassar Alumna to Be the Bride of Cheves T. Walling | True | Special to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/activities-and-accomplishments-in-1939-published-by-the-curb.html | 'Activities and Accomplishments in 1939' Published by the Curb Exchange in Booklet | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/decline-in-income-shown-by-utility-net-of-83225-for-quarter-is.html | DECLINE IN INCOME SHOWN BY UTILITY; Net of $83,225 for Quarter Is Reported by International Hydro-Electric System $625,287 IN 1939 PERIOD Return for Twelve Months $762,845, Against Prior Profit of $763,623 | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/sports-of-the-times-the-big-day-at-belmont.html | Sports of the Times; The Big Day at Belmont | True | By John Kieran | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/riverdale-college-to-give-play.html | Riverdale College to Give Play | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/letters-to-the-times-apprentice-system-urged-decline-in-supply-of.html | Letters to The Times; Apprentice System Urged Decline in Supply of Skilled Workers Viewed as Inimical to Defense | True | THOMAS C. DESMOND. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/hong-kong-holds-forces-bars-departures-to-enlist-in-britainraises.html | HONG KONG HOLDS FORCES; Bars Departures to Enlist in Britain-Raises Military Age | True | Wireless to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/horseshoe-pitcher-from-jersey-winner-larry-mahoney-state-champion.html | HORSESHOE PITCHER FROM JERSEY WINNER; Larry Mahoney, State Champion, Takes Metropolitan Title | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/kings-cousin-is-killed-lord-frederick-cambridge-served-on-west.html | KING'S COUSIN IS KILLED; Lord Frederick Cambridge Served on West Front | True | Special Cable to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/us-urged-to-keep-eye-on-owns-status-senator-omahoney-warns-war-must.html | U.S. URGED TO KEEP EYE ON OWNS STATUS; Senator O'Mahoney Warns War Must Not Cause Neglect of Our Social Laws | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/soviet-recalls-troops-hungary-stops-mobilizing-as-two-powers-reach.html | SOVIET RECALLS TROOPS; Hungary Stops Mobilizing as Two Powers Reach Agreement | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/british-down-77-german-planes-raf-shields-retreat-of-troops-bridges.html | British Down 77 German Planes; R.A.F. Shields Retreat of Troops; Bridges Bombed in Rear While Closer to the Front Machine-Gun Emplacements Are Attacked--Coastal Arm Active | True | By Robert P. Post Wireless To the New York Times. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/upholds-block-booking-ralph-block-tells-house-group-screen-writers.html | UPHOLDS BLOCK BOOKING; Ralph Block Tells House Group Screen Writers Oppose Ban | True | | C1B 458309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/house-concurs-on-canal-locks-as-defense-measure-at-panama-accepts.html | House Concurs on Canal Locks As Defense Measure at Panama; Accepts Senate Amendment for Third Set, 187 to 141, Votes $15,000,000 for Start and Authorizes $99,000,000 | True | Special to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/mayor-to-operate-1st-unified-train-will-be-at-controls-of-bmt.html | MAYOR TO OPERATE 1ST UNIFIED TRAIN; Will Be at Controls of B.M.T. Special Out of Times Sq. Tomorrow Midnight RETIRING WORKERS GUESTS Motormen and Conductors in Service 32 Years to Aid as City Takes Over Lines | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/asks-defense-aid-by-latin-america-representative-may-says-one-help.html | ASKS DEFENSE AID BY LATIN AMERICA; Representative May Says One Help Would Be to Let Us Set Up Military Bases | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/paralysis-cases-quadrupled-in39-rate-in-1938-of-103-a-100000.html | PARALYSIS CASES QUADRUPLED IN39; Rate in 1938 of 1.03 a 100,000 Population Rose to 5.6Last Year, Reports ShowHIGHEST IN WESTERN AREALocalized Outbreaks Occurredin Various Sections, SaysPublic Health Service | True | Special to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/hits-rights-aliens-enjoy-georgia-official-urges-ending-guarantees.html | HITS RIGHTS ALIENS ENJOY; Georgia Official Urges Ending Guarantees of Constitution | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/cinnabar-mines-to-open-war-rise-in-mercury-prices-brings-action-in.html | CINNABAR MINES TO OPEN; War Rise in Mercury Prices Brings Action in Washington | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/1000-at-mass-for-peace.html | 1,000 at Mass for Peace | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/auerbach-race-postponed.html | Auerbach Race Postponed | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/conants-son-to-enter-princeton.html | Conant's Son to Enter Princeton | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/exports-of-foods-7-below-year-ago-wheat-drop-a-major-influence-but.html | EXPORTS OF FOODS 7% BELOW YEAR AGO; Wheat Drop a Major Influence, but Britain Took More Canned Goods in April FRESH FRUIT OFF SHARPLY Bacon Sales Trebled, With France Coming to U.S. for Large Quantities in Month | True | Special to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/circus-elephant-retires-but-alice-will-go-to-work-on-carolina.html | CIRCUS ELEPHANT RETIRES; But Alice Will Go to Work on Carolina Plantation | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/shoot-down-nazi-planes-french-infantrymen-are-cited-in-official.html | SHOOT DOWN NAZI PLANES; French Infantrymen Are Cited in Official Communique | True | Wireless to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/tokyo-body-to-meet-today-on-china-policy-question-of-recognition-of.html | TOKYO BODY TO MEET TODAY ON CHINA POLICY; Question of Recognition of Wang Regime to Be Discussed | True | Wireless to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/report-5-attempts-to-slow-air-plants-officers-investigate-cutting.html | REPORT 5 ATTEMPTS TO SLOW AIR PLANTS; Officers Investigate Cutting of Power-Water Lines as Hint of a California Sabotage Plot THREE FIRMS INVOLVED They Are Working on Our Own and Allied Orders--Douglas Warns His Employes | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 458309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/first-lady-urges-democracy-fight-says-nation-is-committed-to.html | FIRST LADY URGES DEMOCRACY FIGHT; Says Nation Is Committed to Preservation of Ideals for the World WARNS AGAINST HYSTERIA Tells 10,000 in Westchester Is Time for Courage and Not for Fear and Hate | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/maro-of-maridor-gains-top-prize-champion-english-setter-from-the.html | MARO OF MARIDOR GAINS TOP PRIZE; Champion English Setter From the Duke Kennels Victor at Philadelphia Show | True | Special to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/railroad-union-meets-brotherhood-speaker-assails-mayor-for-his.html | RAILROAD UNION MEETS; Brotherhood Speaker Assails Mayor for His Absence | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/unity-party-heads-seized-in-canada-ten-including-the-national.html | UNITY PARTY HEADS SEIZED IN CANADA; Ten, Including the 'National Fuehrer,' Taken in Series of Raids in 3 Cities NAZI ACTIVITIES CHARGED Raids in Toronto Are Said to Reveal Correspondence From Berlin Officials | True | Times Wide World, passed by Canadian Censor | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/us-refugees-pack-hotels-in-galway-400-already-there-awaiting-rescue.html | U.S. REFUGEES PACK HOTELS IN GALWAY; 400 Already There Awaiting Rescue Ship Due to Sail for Home Tomorrow | True | By Hugh Smith Special Cable To the New York Times. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/asks-military-aid-of-300000-in-ccc-byrnes-urges-training-of-youths.html | ASKS MILITARY AID OF 300,000 IN CCC; Byrnes Urges Training of Youths in Noncombatant Roles in Defense Move WPA HELP ALSO PROPOSED Lasser, Head of Workers Alliance, Urges Trebling Fund in Relief Bill | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/ships-aid-rescues-airplanes-also-protect-men-under-fire-on-french.html | SHIPS AID RESCUES; Airplanes Also Protect Men Under Fire on French Coast HEAVY PRICE IS PAID 3 Destroyers, Transport Lost-- Operation Called Skillful, Daring | True | By Raymond Daniell Special Cable To the New York Times. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/elizabeth-k-buffum-to-be-bride-june-22-montclair-girl-will-be-wed.html | ELIZABETH K. BUFFUM TO BE BRIDE JUNE 22; Montclair Girl Will Be Wed in Church to John Beaumont | True | Special to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/cricket-results.html | Cricket Results | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/mnutt-comes-out-for-third-term-indianan-declares-welfare-of-nation.html | M'NUTT COMES OUT FOR THIRD TERM; Indianan Declares Welfare of Nation in Danger Requires Roosevelt's Re-election SAFETY DEPENDS ON ARMS Precedent Now 'Insignificant' With Leadership Needed for Preparedness, He Says | True | Special to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/mrs-joel-e-fisher-hostess.html | Mrs. Joel E. Fisher Hostess | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/holc-eastchester-sale-dwelling-at-6-tudor-lane-goes-into-new.html | HOLC EASTCHESTER SALE; Dwelling at 6 Tudor Lane Goes Into New Ownership | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/french-warn-shipping-designate-mediterranean-coast-and-corsica-as.html | FRENCH WARN SHIPPING; Designate Mediterranean Coast and Corsica as Danger Zones | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/books-of-the-times-the-private-citizen-and-the-war.html | BOOKS OF THE TIMES; The Private Citizen and the War | True | By Charles Poore | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/guggenheim-urges-roosevelt-resign-retired-industrialist-voices-plea.html | GUGGENHEIM URGES ROOSEVELT RESIGN; Retired Industrialist Voices Plea in Letter to Barton | True | | C1B 458309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/music-notes.html | MUSIC NOTES | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/3-are-hurt-in-fire-on-long-island-train-injured-trying-to-escape-on.html | 3 ARE HURT IN FIRE ON LONG ISLAND TRAIN; Injured Trying to Escape on Siding Near Belmont Park | True | Special to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/resort-visitors-always-right.html | Resort Visitors 'Always Right' | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/british-release-air-engine-here-grant-blanket-use-of-rollsroyce.html | BRITISH RELEASE AIR ENGINE HERE; Grant Blanket Use of RollsRoyce Patents for United States and Allied Planes2 TRIAL UNITS DELIVEREDDr. Mead, Aircraft Adviser,Also Discloses Cooperation ofAmerican Engine Makers | True | By John H. Crider Special To the New York Times. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/tigers-turn-back-browns-by-21-156-york-doubles-in-ninth-inning-to.html | TIGERS TURN BACK BROWNS BY 2--1, 15--6; York Doubles in Ninth Inning to Win Opener--Greenberg Ties Score With Homer HEAVY FIRING IN NIGHTCAP Detroit Makes 13 Hits, Good for 20 Bases, Giving Rowe Third Pitching Victory | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/nazi-view-of-kings-act-embassy-says-french-and-british-planned-to.html | NAZI VIEW OF KING'S ACT; Embassy Says French and British Planned to Desert | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/child-refugees-they-laughed-and-played-in-the-fields-of-flanders.html | CHILD REFUGEES THEY LAUGHED AND PLAYED IN THE FIELDS OF FLANDERS | True | All photos Times Wide World, (except lower right), passed by British and Frencn Censors | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/says-he-has-weapon-to-match-germans-californian-is-on-way-to-offer.html | SAYS HE HAS WEAPON TO MATCH GERMANS; Californian Is on Way to Offer It to Allies' Buyers in Capital | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/episcopalians-at-mass-confraternity-of-blessed-sacrament-holds.html | EPISCOPALIANS AT MASS; Confraternity of Blessed Sacrament Holds Annual Service | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/naval-stores.html | NAVAL STORES | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/to-attend-banking-school.html | To Attend Banking School | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/no-repatriation-fund.html | No Repatriation Fund | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/gamelin-reported-to-be-in-paris.html | Gamelin Reported to Be in Paris | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/1000-at-mitchel-services-mayor-calls-his-predecessor-a-gallant.html | 1,000 AT MITCHEL SERVICES; Mayor Calls His Predecessor a 'Gallant American' | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/williams-tops-amherst-scores-four-runs-in-second-to-win-40-behind.html | WILLIAMS TOPS AMHERST; Scores Four Runs in Second to Win, 4-0, Behind Spaulding | True | Special to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/elis-overwhelm-wesleyan-by-111-joe-wood-jr-wins-nohit-game-at-new.html | ELIS OVERWHELM WESLEYAN BY 11-1; Joe Wood Jr. Wins No-Hit Game at New Haven--Losers Tally in 9th on a Wild Pitch HURLER ALSO STAR AT BAT Drives In Four Runs With Pair of Two-Baggers--Scores on Double Steal With Holt | True | Special to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/shields-triumphs-in-straight-sets-defeats-mahoney-62-64-at-orange.html | SHIELDS TRIUMPHS IN STRAIGHT SETS; Defeats Mahoney, 6-2, 6-4, at Orange Lawn Tennis Club, Gaining Quarter-Final CLIFFORD SUTTER EXCELS Turns Back Froehling, 6-3, 6-1 --Ernest Sutter Loses to Buxby--Bowden Wins | True | By Allison Danzig Special To the New York Times. | C1B 458309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/canadian-premier-center-of-attack-opposition-move-to-displace-him.html | CANADIAN PREMIER CENTER OF ATTACK; Opposition Move to Displace Him in a Non-Party Cabinet Brings On Wild Debate MINISTERS BACK LEADER Charge 'Back-Door' Tactics to Sponsors of Plan as House Acclaims Mackenzie King | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/dorothy-glennon-married-in-bronx-daughter-of-supreme-court-justice.html | DOROTHY GLENNON MARRIED IN BRONX; Daughter of Supreme Court Justice Bride of Francis J. Haggerty of Westchester | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/alien-flags-barred-at-westchester-fetes-ban-on-salutes-angers.html | Alien Flags Barred at Westchester Fetes; Ban on Salutes Angers Italian Veterans | True | Special to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/pendergast-is-freed-held-in-state-case-kansas-city-boss-arraigned.html | PENDERGAST IS FREED, HELD IN STATE CASE; Kansas City Boss Arraigned on Bribery Charge | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/asks-us-to-avoid-war-but-arm-to-the-teeth-commander-rj-kelly-of.html | ASKS US TO AVOID WAR BUT ARM TO THE TEETH; Commander R.J. Kelly of Legion Makes Memorial Day Plea | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/fiberglass-head-honored.html | Fiberglass Head Honored | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/andrew-l-horst-railroad-head-62-cambria-indiana-president-for-8.html | ANDREW L. HORST, RAILROAD HEAD, 62; Cambria & Indiana President for 8 Years Joined Line in 1925--Dies in Narberth, Pa. BEGAN WITH BURLINGTON Former Statistical Expert of New York Central Wrote a History of Corporation | True | Special to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/rationing-in-reich-is-eased-by-invasion-more-butter-cheese-and-eggs.html | Rationing in Reich Is Eased by Invasion; More Butter, Cheese and Eggs Promised | True | Wireless to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/athletics-win76-then-are-halted-defeat-senators-in-ninth-of-opener.html | ATHLETICS WIN,7-6, THEN ARE HALTED; Defeat Senators in Ninth of Opener but Lose by 14-2 in Seven-Inning Nightcap BONURA BLOW SCORES 4 Case Also Wallops Homer in Seventh Frame of Second Contest Off Beckman | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/angelic-motif-enters-paris-evening-gowns-revealing-trend-to.html | 'Angelic' Motif Enters Paris Evening Gowns, Revealing Trend to Raphaelesque Delicacy; LACE EFFECTS IN THE LATEST PARIS FASHIONS | True | By Kathleen Cannell By Clipper To the New York Times. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/metal-industry-leads-world.html | Metal Industry Leads World | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/flee-to-scotland-from-norway.html | Flee to Scotland From Norway | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/wood-field-and-stream-big-fish-got-away.html | WOOD, FIELD AND STREAM; Big Fish Got Away | True | By Raymond R. Camp | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/coop-sales-rose-63-in-first-four-months.html | Co-Op. Sales Rose 63% In First Four Months | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/ciceroni-captures-walk.html | Ciceroni Captures Walk | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/pushes-exemption-bill-lea-would-hold-hearings-on-his-securities.html | PUSHES EXEMPTION BILL; Lea Would Hold Hearings on His Securities Registration Plan | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/consults-ecuador-on-german-planes-washington-in-conversations.html | CONSULTS ECUADOR ON GERMAN PLANES; Washington in Conversations Looking to Elimination in View of War in Europe | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 458309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/brigadiers-increased-to-50.html | Brigadiers Increased to 50 | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/woman-dies-on-way-to-cemetery.html | Woman Dies on Way to Cemetery | True | Special to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/nazis-make-stand-on-narvik-railway-they-fortify-mountain-tunnels.html | NAZIS MAKE STAND ON NARVIK RAILWAY; They Fortify Mountain Tunnels Leading to Sweden--Stiff Fighting Still Expected REICH REPORTS AID ON WAY Cites Sinking of Seven Allied Ships--French General Commanded Attackers | True | Wireless to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/german-civil-rule-set-up-in-holland-seyssinquart-assumes-power-in.html | GERMAN CIVIL RULE SET UP IN HOLLAND; Seyss-Inquart Assumes Power in Former Kingdom-Pledges Quick Reconstruction A CEREMONY IS STAGED Nazi Soldiers Fill Ridderzaal and Wagner Music Is Prelude to Proclamation | True | Wireless to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/7th-ave-store-taken-by-restaurant-chain-spaghetti-kitchen-unit-to.html | 7TH AVE. STORE TAKEN BY RESTAURANT CHAIN; Spaghetti Kitchen Unit to Open at 48th St. Corner | True | | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/john-kenlon-dies-former-fire-chief-physically-present-at-40000-fire.html | JOHN KENLON DIES; FORMER FIRE CHIEF; 'Physically Present' at 40,000 Fires in New York During His Career of 44 Years RAN AWAY TO SEA AT 13 Became Junior Officer in White Star Fleet--Was Founder of First Fire College | True | Special to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/outlook-for-crops-is-found-improved-survey-of-situation-by-farm.html | OUTLOOK FOR CROPS IS FOUND IMPROVED; Survey of Situation by Farm Dailies in Corn Belt Says Moisture Is Normal PRICE BREAKS HIT FARMER Canadian Newspaper Lists Gains for Wheat in the Prairie Provinces | True | Special to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/exwizard-of-klan-indicted-in-georgia-evans-is-accused-in-federal.html | EX-WIZARD OF KLAN INDICTED IN GEORGIA; Evans Is Accused in Federal Trust Inquiry | True | Special to THE NEW YORK TIMES. | C1B 458309 |
| 1940-05-31 | 1940-05-31 | https://www.nytimes.com/1940/05/31/archives/mt-st-michael-victor-keeps-senior-and-juniormidget-titles-in-chsaa.html | MT. ST. MICHAEL VICTOR; Keeps Senior and Junior-Midget Titles in C.H.S.A.A. Games | True | | C1B 458309 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/thomas-j-kenny-83-art-dealer-57-years-founder-of-the-first-picture.html | THOMAS J. KENNY, 83, ART DEALER 57 YEARS; Founder of the First Picture Framing Firm in Newark | True | Special to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/trade-commission-cases-complaint-goes-to-hair-remover-order-to.html | TRADE COMMISSION CASES; Complaint Goes to Hair Remover, Order to Granite Concern | True | Special to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/police-department.html | Police Department | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/liner-roosevelt-at-galway-for-americans-900-set-to-sail-others-dash.html | Liner Roosevelt at Galway for Americans; 900 Set to Sail; Others Dash From London; LINER ROOSEVELT HAILED AT GALWAY | True | Wireless to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/marinella-iris-at-fair-takes-highest-honors.html | Marinella Iris at Fair Takes Highest Honors | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/buys-dwelling-in-hewlett.html | Buys Dwelling in Hewlett | True | | C1B 458400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/screen-news-here-and-in-hollywood-henry-fonda-is-named-by-fox-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Henry Fonda Is Named by Fox to Part in 'Brooklyn Bridge,' a Story of John Roebling ELIA KAZAN AT WARNERS Has Role in 'City of Conquest' --Revision of 'Confessions of Nazi Spy' Opens Today | True | By Douglas W. Churchill Special To the New York Times. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/hopwood-prizes-go-to-18-at-michigan-total-of-8500-is-distributed-to.html | HOPWOOD PRIZES GO TO 18 AT MICHIGAN; Total of $8,500 Is Distributed to Students for Essays, Poetry, Fiction, Drama | True | Special to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/mussolini-too-busy-to-hear-u-s-plea-envoy-unable-to-hand-him.html | MUSSOLINI TOO BUSY TO HEAR U. S. PLEA; Envoy Unable to Hand Him Roosevelt Note--Nation Tense With War Fever | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/mrs-rubens-a-soviet-citizen.html | Mrs. Rubens a Soviet Citizen | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/boy-swimmers-open-championship-meet-glynn-of-springfield-is-among.html | BOY SWIMMERS OPEN CHAMPIONSHIP MEET; Glynn of Springfield Is Among Winners of Titles | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/lumber-output-rises-contraseasonally-shipments-orders-off-business.html | Lumber Output Rises Contra-Seasonally; Shipments, Orders Off; Business Index Up; Business Index Advances | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/london-paper-urges-us-to-supply-allies-says-freedom-is-in-peril-for.html | LONDON PAPER URGES U.S. TO SUPPLY ALLIES; Says Freedom Is in Peril for a Lack of Essential Equipment | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/fighters-of-raf-keep-up-attacks-new-defiants-record-bag-of-12-nazis.html | FIGHTERS OF R.A.F. KEEP UP ATTACKS; New Defiants Record Bag of 12 Nazis Over Battle Lines, Although Outnumbered | True | By Robert P. Post Special Cable To the New York Times. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/rice-to-compete-in-princeton-race-enters-twomile-along-with-lash.html | RICE TO COMPETE IN PRINCETON RACE; Enters Two-Mile Along With Lash, Efaw--Zamperini to Run in Mile Contest | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/freight-loadings-increase-13-in-week-103-in-year-but-both-indices.html | Freight Loadings Increase 1.3% in Week, 10.3% in Year, but Both Indices Decline | True | Special to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/new-german-drive-near-berlin-hints-push-toward-paris-expected-as.html | NEW GERMAN DRIVE NEAR, BERLIN HINTS; Push Toward Paris Expected as Flanders Battle Ends--Hitler Sees Rome Envoy | True | By Percival Knauth Wireless To the New York Times. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/made-general-passenger-agent.html | Made General Passenger Agent | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/capt-william-w-wilson-recently-commanded-cruiser-nashvilledies-in.html | CAPT. WILLIAM W. WILSON; Recently Commanded Cruiser Nashville--Dies in Capital | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/kidnap-hitler-prize-passes-over-deadline.html | 'Kidnap Hitler' Prize Passes Over Deadline | True | Special to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/dunkerque.html | DUNKERQUE | True | | C1B 458400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/business-houses-aid-in-recruiting-put-calls-for-enlistments-in.html | BUSINESS HOUSES AID IN RECRUITING; Put Calls for Enlistments in Their Advertising at the Request of the Army 1,488 MEN SIGN IN 3 DAYS New York Company Rallies Trade Associations to Push Preparedness Pleas | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/454706982-voted-for-dividends-in-may-declarations-exceed-those-of.html | $454,706,982 VOTED FOR DIVIDENDS IN MAY; Declarations Exceed Those of Any Month Since November | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/chutists-to-fight-forest-fires.html | Chutists to Fight Forest Fires | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/mayor-sees-model-in-stokowski-plan-declares-latin-tour-by-youth.html | MAYOR SEES MODEL IN STOKOWSKI PLAN; Declares Latin Tour by Youth Orchestra Is Idea Applicable to Other Professions FAREWELL PARTY BY NYA Maestro Asserts Nation Is Wealthy in Music Talent Among Young Persons | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/arizona-four-to-play-meets-fort-hamilton-tomorrow-other-polo.html | ARIZONA FOUR TO PLAY; Meets Fort Hamilton Tomorrow --Other Polo Scheduled | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/rush-for-aviation-classes-swamps-school-surge-is-laid-to-war-and.html | Rush for Aviation Classes Swamps School; Surge Is Laid to War and President's Call | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/daughter-to-john-walkers-jr.html | Daughter to John Walkers Jr. | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/garment-workers-present-festival-variety-of-orchestras-choirs-and.html | GARMENT WORKERS PRESENT FESTIVAL; Variety of Orchestras, Choirs and Soloists Take Part | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/home-loan-changes-modified-by-house-provision-for-federal-bank.html | HOME LOAN CHANGES MODIFIED BY HOUSE; Provision for Federal Bank System Dropped | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/miss-harriet-silverman-executive-secretary-of-peoples-national.html | MISS HARRIET SILVERMAN; Executive Secretary of People's National Health Committee | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/gift-of-3750-spurs-new-york-fund-drive-other-donations-of-3000-and.html | GIFT OF $3,750 SPURS NEW YORK FUND DRIVE; Other Donations of $3,000 and $2,000 Are Received | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/dougherty-observes-50th-year-as-priest-philadelphia-cardinal-74-is.html | DOUGHERTY OBSERVES 50TH YEAR AS PRIEST; Philadelphia Cardinal, 74, Is Honored in Ceremonies | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/two-brokers-arrested-officials-of-philadelphia-concern-charged-with.html | TWO BROKERS ARRESTED; Officials of Philadelphia Concern Charged With Embezzlement | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/malta-leader-interned-catholic-action-chief-likewise-proitalian.html | MALTA LEADER INTERNED; Catholic Action Chief, Likewise Pro-Italian, Also Arrested | True | Wireless to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/fly-three-planes-to-canada.html | Fly Three Planes to Canada | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/cadets-cheered-at-navy-service-academies-meet-today-in-baseball-and.html | CADETS CHEERED AT NAVY; Service Academies Meet Today in Baseball and Track | True | Special to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/policy-of-slovakia-unchanged-by-shift-hlinka-guard-shakeup-fails-to.html | POLICY OF SLOVAKIA UNCHANGED BY SHIFT; Hlinka Guard Shake-Up Fails to Affect the Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/nazi-tribute-to-rubens-as-pagan-stirs-vienna.html | Nazi Tribute to Rubens As 'Pagan' Stirs Vienna | True | Wireless to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 458400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/advertising-news-and-notes-swift-introduces-prem.html | Advertising News and Notes; Swift Introduces Prem | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/statues-restored-to-ancient-setting-statues-restored-to-original.html | STATUES RESTORED TO ANCIENT SETTING; STATUES RESTORED TO ORIGINAL SETTING | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/toscanini-orchestra-delayed-in-sailing-held-up-by-fog-on-departure.html | TOSCANINI ORCHESTRA DELAYED IN SAILING; Held Up by Fog on Departure on Tour to South America | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/wallace-opposes-lifting-grain-pegs-holds-conditions-do-not-warrant.html | WALLACE OPPOSES LIFTING GRAIN PEGS; Holds Conditions Do Not Warrant Change in Price Controls | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/allies-press-gain-inland-at-narvik-seek-to-punish-main-nazi-force.html | ALLIES PRESS GAIN INLAND AT NARVIK; Seek to Punish Main Nazi Force Along Ore Railway to Swedish Border AIR FIGHTS ABOVE FJORDS Germans Land More Troops by Parachute--Norwegians Admit Giving Up Bodoe | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/clipper-21-on-board-puts-in-at-bermuda-report-that-leopolds.html | CLIPPER, 21 ON BOARD, PUTS IN AT BERMUDA; Report That Leopold's Children Are on Plane Is Denied | True | Wireless to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/finds-business-cautious-boston-bank-also-discovers-upturn-since.html | FINDS BUSINESS CAUTIOUS; Boston Bank Also Discovers Upturn Since Early May | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/double-bill-at-center.html | Double Bill at Center | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/supply-contracts-of-7571902-let-ten-federal-agencies-place-145.html | SUPPLY CONTRACTS OF $7,571,902 LET; Ten Federal Agencies Place 145 Orders in Week, Labor Department Reports $848,968 TO NEW YORK New Jersey Gets $754,086, While $186,487 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/reed-breaks-100-in-row-schoolboy-16-takes-opening-event-in-state.html | REED BREAKS 100 IN ROW; Schoolboy, 16, Takes Opening Event in State Skeet Shoot | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/jersey-loan-groups-sell-small-homes-deals-include-apartmentstore.html | JERSEY LOAN GROUPS SELL SMALL HOMES; Deals Include Apartment-Store Building in Newark | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/602621-for-red-cross-5000-contribution-to-the-chap-ter-here-leads.html | $602,621 FOR RED CROSS; $5,000 Contribution to the Chap ter Here Leads Day's Gifts | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/financial-markets-stocks-irregularly-higher-in-dull-sessiondecline.html | FINANCIAL MARKETS; Stocks Irregularly Higher in Dull Session-- Decline for May widest in More Than Eight Years | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/increase-in-marriage-licenses.html | Increase in Marriage Licenses | True | | C1B 458400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/tax-rise-essential-says-morgenthau-this-and-increase-in-debt-limit.html | TAX RISE ESSENTIAL, SAYS MORGENTHAU; This and Increase in Debt Limit Will Avoid 'Dangerous Depletion' in Treasury HOLDS PEOPLE FAVOR LEVY Wants Stabilization Fund Kept for 'Some Great Emergency,' He Tells House Group | True | By Turner Catledge Special To the New York Times. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/mokan-would-cut-columbia-oil-fund-pipe-line-company-asks-court-to.html | MOKAN WOULD CUT COLUMBIA OIL FUND; Pipe Line Company Asks Court to Reduce Dividend From Panhandle Eastern | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/airlines-notified-by-naval-reserve-its-members-among-pilots.html | AIRLINES NOTIFIED BY NAVAL RESERVE; Its Members Among Pilots Mechanics Told to Be Ready | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/sausage-consumption-at-peak.html | Sausage Consumption at Peak | True | Special to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/air-havoc-in-reich-said-to-stir-nazis-morale-reported-wavering-in.html | AIR HAVOC IN REICH SAID TO STIR NAZIS; Morale Reported Wavering in Face of Allied Bombings and Cost of Offensive CASUALTIES CALLED HIGH Victory This Summer Vital as Alarm of Public Mounts, Neutral Sources Say | True | By Telephone To the New York Times. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/next-weeks-cheese-prices.html | Next Week's Cheese Prices | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/virginius-d-moody-head-of-engineering-firm-here-and-in-pittsburgh.html | VIRGINIUS D. MOODY; Head of Engineering Firm Here and in Pittsburgh Was 62 | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/boy-banks-425-for-red-cross.html | Boy Banks $4.25 for Red Cross | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/french-munitions-heir-wounded-in-air-battle.html | French Munitions Heir Wounded in Air Battle | True | Times Wide World, 1939 | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/corps-of-1ayear-men-sought-by-president.html | Corps of $1-a-Year Men Sought by President | True | Special to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/civil-service-rule-upset-court-holds-promotions-must-be-made-in.html | CIVIL SERVICE RULE UPSET; Court Holds Promotions Must Be Made in Departments | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/wood-field-and-stream-duck-bootleggers-raided.html | WOOD, FIELD AND STREAM; Duck Bootleggers Raided | True | By Raymond R. Camp | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/british-honor-us-pilot-decorate-flier-now-reported-missing-and.html | BRITISH HONOR U.S. PILOT; Decorate Flier Now Reported Missing and Believed Dead | True | Wireless to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/2-new-scholarships-at-hunter-announced-one-provided-by-a-professor.html | 2 NEW SCHOLARSHIPS AT HUNTER ANNOUNCED; One Provided by a Professor, the Other in Her Honor | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/galento-starts-training.html | Galento Starts Training | True | Special to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/holc-sales-in-yonkers.html | HOLC Sales in Yonkers | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/offerings-next-week-rise-to-15748157-six-major-issues-are-among.html | OFFERINGS NEXT WEEK RISE TO $15,748,157; Six Major Issues Are Among Fifty-eight Listed | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/broadcast-curbs-urged-wheeler-acts-after-protest-on-browder-radio.html | BROADCAST CURBS URGED; Wheeler Acts After Protest on Browder Radio Talk | True | Special to THE NEW YORK TIMES. | C1B 458400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/color-girl-chosen-at-naval-academy-miss-helen-b-engh-of-irvington.html | COLOR GIRL' CHOSEN AT NAVAL ACADEMY; Miss Helen B. Engh of Irvington Is Choice of Commanderof Winning CompanyENLISTED MAN TOPS CLASS J.P. D'Arezzo, Los Angeles, Leads Honor Group--Graduates Return for June Week | True | Special to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/new-general-secretary-of-sunday-school-body.html | New General Secretary Of Sunday School Body | True | Times Studio, 1940 | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/eleanor-boardman-weds.html | Eleanor Boardman Weds | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/decision-reversed-on-fire-pensions-appellate-division-orders-that-5.html | DECISION REVERSED ON FIRE PENSIONS; Appellate Division Orders That 5 Officials Retired by Chief Get Two-thirds Pay MAYOR DISPUTED ACTION Court Rules Charge of Duty Violation by McElligott Not Subject to Review | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/money-market-shows-plenitude-of-supply-investment-funds-continue-to.html | MONEY MARKET SHOWS PLENITUDE OF SUPPLY; Investment Funds Continue to Increase Above Outlets | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/brig-gen-wstp-hughes-canadian-penologist-brother-of-late-general.html | BRIG. GEN. W.ST.P. HUGHES; Canadian Penologist Brother of Late General Sir Sam Hughes | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/named-to-sponsor-destroyer.html | Named to Sponsor Destroyer | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/two-navy-ship-bids-cut-building-time-bath-me-and-kearny-nj-plants.html | TWO NAVY SHIP BIDS CUT BUILDING TIME; Bath, Me., and Kearny, N.J., Plants Offer to Finish 4 Destroyers in About 18 MonthsPRESENT TERM IS 2 YEARS Cost Per Vessel Is Estimated at $5,387,000 by 1 Concern,$5,700,000 by the Other | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/data-on-trading-released-by-sec-deals-by-exchange-members-for-own.html | DATA ON TRADING RELEASED BY SEC; Deals by Exchange Members for Own Account Rose in Week Ended May 11 SALES MADE ON BALANCE Dollar Value of Odd-Lot Purchases Last Week Offto $45,470,000 | True | Special to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/compromise-made-by-sec-and-trusts-agreement-on-regulatory-bill.html | COMPROMISE MADE BY SEC AND TRUSTS; Agreement on Regulatory Bill Clears Way for Possible Action by Congress PACT WITH MAJOR GROUP Measure Would Ban Buying on Margin, Short Sales and Joint-Account Deals | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/11154129-sales-shown-by-philco-corporations-first-quarter-statement.html | $11,154,129 SALES SHOWN BY PHILCO; Corporation's First Quarter Statement Also Reveals Earnings of $375,638 | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/calls-war-gang-revolt-macleish-tells-librarians-it-is-aimed-at.html | CALLS WAR 'GANG REVOLT'; MacLeish Tells Librarians It Is Aimed at Culture of West | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/those-missed-in-census-invited-to-report-here.html | Those Missed in Census Invited to Report Here | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/city-loses-its-suit-against-buckley-33633-judgment-naming-the.html | CITY LOSES ITS SUIT AGAINST BUCKLEY; $33,633 Judgment Naming the Ex-Chamberlain Is Vacated | True | | C1B 458400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/yacht-races-on-card-larchmont-club-will-go-into-summer-commission.html | YACHT RACES ON CARD; Larchmont Club Will Go Into Summer Commission Today | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/barbara-s-baxter-married-in-chapel-she-becomes-bride-of-robert.html | BARBARA S. BAXTER MARRIED IN CHAPEL; She Becomes Bride of Robert Waller Dew of This City in St. Bartholomew's | True | Times Studio | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/22-ships-are-en-route-washington-lists-vessels-bound-for-home-with.html | 22 SHIPS ARE EN ROUTE; Washington Lists Vessels Bound for Home With Americans | True | Special Cable to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/blozis-accounts-for-two-records-breaks-ic-4a-shotput-and-discus.html | BLOZIS ACCOUNTS FOR TWO RECORDS; Breaks I.C. 4-A Shot-Put and Discus Marks in Rain and Mud at Harvard Stadium CALIFORNIA'S HOPES FADE Yale, Penn Have 9 Qualifiers Each--Pitt Has 8, N.Y.U. 7 --Few Upsets Recorded | True | By Arthur J. Daley Special To the New York Times. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/ceremony-in-the-hague.html | CEREMONY IN THE HAGUE | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/defense-program-jeopardizes-housing-plans-reduced-usha-fund.html | Defense Program Jeopardizes Housing Plans; Reduced USHA Fund Approval Anticipated | True | By Lee E. Cooper | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/paris-prays-for-victory-cardinal-suhard-inaugurates-threeday.html | PARIS PRAYS FOR VICTORY; Cardinal Suhard Inaugurates Three-Day Ceremonies | True | Wireless to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/fair-sees-success-in-weekend-trade-shown-at-preview-of-world-of.html | FAIR SEES SUCCESS IN WEEK-END TRADE; SHOWN AT PREVIEW OF WORLD OF FASHION EXHIBIT AT FAIR | True | By Sidney M. Shalett | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/cargo-check-delays-liner.html | Cargo Check Delays Liner | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/lawyer-quits-sec-post-sam-harris-to-be-counsel-for-associated-gas.html | LAWYER QUITS SEC POST; Sam Harris to Be Counsel for Associated Gas Trustees | True | Special to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/two-freed-in-taxi-strike-case.html | Two Freed in Taxi Strike Case | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/endorses-dairy-month-lehman-backs-june-drive-to-raise-use-of-state.html | ENDORSES 'DAIRY MONTH'; Lehman Backs June Drive to Raise Use of State Milk | True | Special to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/treasure-statement.html | TREASURE STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/dr-phelps-deplores-yale-peace-petition-asks-1400-signers-about.html | DR. PHELPS DEPLORES YALE PEACE PETITION; Asks 1,400 Signers About on Isolation if Hitler Wins | True | Special to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/cotton-exchange-in-bombay-closed-action-causes-selling-here-and.html | COTTON EXCHANGE IN BOMBAY CLOSED; Action Causes Selling Here and List Closes With Losses of 10 to 20 Points TEXTILE TRADE SLUMPS Big Mill in the South to Be Idle for a Week--Spot Markets Are Active | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/design-group-to-exhibit-americanway-sets-fall-showing-for-aug-1-to.html | DESIGN GROUP TO EXHIBIT; American-Way Sets Fall Showing for Aug. 1 to 14 in Chicago | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/events-today.html | Events Today | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/1000000-youths-may-aid-defense-nya-and-ccc-could-broaden-programs.html | 1,000,000 YOUTHS MAY AID DEFENSE; NYA and CCC Could Broaden Programs to Supply Help in Military Plans | True | Special to THE NEW YORK TIMES. | C1B 458400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/plan-to-help-allies-is-widely-supported-leading-educators-among.html | PLAN TO HELP ALLIES IS WIDELY SUPPORTED; Leading Educators Among Those Who Back Committee | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/second-wettest-may-in-city-ends-chill-and-fog-are-likely-to-stay.html | Second Wettest May in City Ends; Chill and Fog Are Likely to Stay; Rainfall for the Month was 6.82 Inches-- Water Pours Over Spillway at Croton Dam --Floods in Jersey Disrupt Traffic | True | Times Wide World | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/leases-cottage-in-fairfield.html | Leases Cottage in Fairfield | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/pirates-purchase-catcher.html | Pirates Purchase Catcher | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/closer-news-curbs-weighed-by-japan-new-propaganda-department-is.html | CLOSER NEWS CURBS WEIGHED BY JAPAN; New Propaganda Department Is Among Debated Plans | True | Wireless to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/belgian-deputies-back-ban-on-king-rump-parliament-at-limoges-votes.html | BELGIAN DEPUTIES BACK BAN ON KING; Rump Parliament at Limoges Votes Unanimously for Ousting and Finish FightFRANCE DISOWNS LEOPOLDStrikes Name From Legion ofHonor--Berlin Reports HeIs Prisoner of War | True | Wireless to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/bildilli-of-browns-faces-yanks-today-chandler-to-oppose-youngster.html | BILDILLI OF BROWNS FACES YANKS TODAY; Chandler to Oppose Youngster Who Hurled Two-Hitter on Last Visit to Stadium RED SOX GAME POSTPONED Giants Head for Pittsburgh and Dodgers for Chicago on Second Western Swing | True | By James P. Dawson | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/french-general-killed-in-accident-while-commanding-in-the-field.html | French General Killed in Accident While Commanding in the Field; Billotte Formerly Headed the First Army, One of Those Caught in Flanders Area-- A Noted Colonial Soldier | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/french-at-front-see-final-victory-war-has-shown-the-germans.html | FRENCH AT FRONT SEE FINAL VICTORY; War Has Shown the Germans Inferior, They Say, Despite Great Weapons | True | By P.j. Philip Wireless To the New York Times. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/jorge-l-araneta-publisher-political-leader-and-planter-is-dead-in.html | JORGE L. ARANETA; Publisher, Political Leader and Planter is Dead in Manila | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/sports-today.html | Sports Today | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/ballet-of-girl-11-aids-war-children-pupils-present-own-production.html | BALLET OF GIRL, 11, AIDS WAR CHILDREN; Pupils Present Own Production for Relief of Orphans | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/college-budgets-for-summer-cut-higher-education-board-makes-25.html | COLLEGE BUDGETS FOR SUMMER CUT; Higher Education Board Makes 25% Reduction in Requests of 3 City Institutions | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/soldier-describes-flanders-retreat-briton-tells-of-salvaging-a-nazi.html | SOLDIER DESCRIBES FLANDERS RETREAT; Briton Tells of Salvaging a Nazi Machine Gun From Shot-Down Airplane TURNED IT ON GERMANS It Brought Down an Enemy Flier at Channel Also, He Says in Broadcast | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/news-of-the-stage-no-quorum-cancels-chorus-equity-annual-meeting.html | NEWS OF THE STAGE; No Quorum Cancels Chorus Equity Annual Meeting --Holiday With Pay for 'Life With Father' Actors | True | | C1B 458400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/books-of-the-times-mobilizing-civilian-america-ii.html | BOOKS OF THE TIMES; Mobilizing Civilian America, II | True | By Charles Poore | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/berle-asks-labor-to-aid-in-defense-no-search-for-social-gain-must.html | BERLE ASKS LABOR TO AID IN DEFENSE; No Search for Social Gain Must Impede Production, He Tells Garment Workers DUBINSKY PLEDGES HELP Convention Roars Approval When Leader Says Workers Will Not Be Found Wanting | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/reorganization-fees-granted-for-postal-final-allowances-of-523189.html | REORGANIZATION FEES GRANTED FOR POSTAL; Final Allowances of $523,189 Are Allotted by Court | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/day-off-is-victor-at-delaware-park-scores-greentree-stables-first.html | DAY OFF IS VICTOR AT DELAWARE PARK; Scores Greentree Stable's First Triumph of Meeting and Returns $3 for $2 CUTLAS A LENGTH BEHIND Foxshade and Bewitched Complete Field for Mile and Onesixteenth Feature | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/churchmen-to-aid-war-sufferers-scandinavian-relief-to-be-taken-up.html | CHURCHMEN TO AID WAR SUFFERERS; Scandinavian Relief to Be Taken Up Tomorrow at Cathedral Meeting RELIGIOUS CRISIS IS SEEN Federal Council in Bulletin Urges Us to Help Restore Faith to the World | True | By Rachel K. McDowell | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/the-danger-to-ireland.html | THE DANGER TO IRELAND | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/lady-of-ruthland-takes-top-award-ganss-german-shepherd-best-in.html | LADY OF RUTHLAND TAKES TOP AWARD; Gans's German Shepherd Best in Specialty Competition at Blind Brook Club PRIZES TO NOX, COTSWOLD Entries Bred at Tishman and Cosalta Kennels Register Sweep in Chief Judging | True | By Kingsley Childs Special To the New York Times. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/dash-down-chute-won-by-favorite-cape-cod-claimed-by-emanuel-after.html | DASH DOWN CHUTE WON BY FAVORITE; Cape Cod Claimed by Emanuel After Decisive Triumph for Millsdale Stable STAR FILLIES RUN TODAY Damaged Goods Among Nine in $25,000 Coaching Club Oaks for 3-Year-Olds | True | By Bryan Field | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/topics-of-the-times-very-large-fifth.html | Topics of The Times; Very Large Fifth | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/weeks-financing-still-restricted-volume-of-new-bonds-is-the.html | WEEK'S FINANCING STILL RESTRICTED; Volume of New Bonds Is the Smallest Since Outbreak of the European War CORPORATE ISSUES ABSENT Hardening of Money Rates for Long-Term Funds Affects Proposed Refundings | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/letters-to-the-sports-editor-a-long-step-forward-few-futurity.html | Letters to the Sports Editor; A LONG STEP FORWARD Few Futurity Winners Excel as 3-Year-Olds, Says Reader | True | EDICONE. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/war-risk-charges-increased-sharply-advances-ranging-up-to-250-a-100.html | WAR RISK CHARGES INCREASED SHARPLY; Advances Ranging Up to $2.50 a $100 Named on Cargoes to Europe, Far East NAZI SUBMARINES FEARED Underwriters Act on Threat of New Channel Bases Aimed at France | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/son-to-g-winthrop-hodgeses.html | Son to G. Winthrop Hodgeses | True | | C1B 458400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/mayor-silent-on-kern-declines-to-say-whether-he-will-reappoint-to.html | MAYOR SILENT ON KERN; Declines to Say Whether He Will Reappoint Civil Service Head | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/offer-aid-in-defense-gas-industry-heads-pledge-cooperation-to.html | OFFER AID IN DEFENSE; Gas Industry Heads Pledge Cooperation to Johnson | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/plane-crash-kills-girl-fiance-the-pilot-is-critically-hurt-in.html | PLANE CRASH KILLS GIRL; Fiance, the Pilot, Is Critically Hurt in Accident at Take-Off | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/may-stock-deals-at-8month-record-38968832-shares-on-the-big-board.html | MAY STOCK DEALS AT 8-MONTH RECORD; 38,968,832 Shares on the Big Board, 7,195,715 on Curb --Prices in Steady Fall SIMILAR ACTIVITY IN BONDS $176,484,975 on Stock Exchange Is the Largest TotalSince September | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/e-roosevelt-assails-mexican-5th-column-adequate-protection-vital-at.html | E. ROOSEVELT ASSAILS MEXICAN 5TH COLUMN; Adequate Protection Vital at Border, He Asserts | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/halcyon-boy-45-takes-3d-in-row-defeats-silent-witness-by-5-lengths.html | HALCYON BOY, 4-5, TAKES 3D IN ROW; Defeats Silent Witness by 5 Lengths in Suffolk Downs Sprint-- Abrasion Third | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/rupert-m-anderson.html | RUPERT M. ANDERSON | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/would-give-red-cross-surplus.html | Would Give Red Cross Surplus | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/wool-market-inactive.html | WOOL MARKET INACTIVE | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/kirk-coming-home-soon-us-charge-at-berlin-again-plans-vacation-put.html | KIRK COMING HOME SOON; U.S. Charge at Berlin Again Plans Vacation, Put Off by War | True | Special to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/sports-of-the-times-reg-us-pat-off-warming-up-with-professor-berg.html | Sports of the Times Reg. U.S. Pat. Off.; Warming Up With Professor Berg | True | By John Kieran | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/2-will-be-honored-by-jewish-institute-polish-prisoner-to-get-degree.html | 2 WILL BE HONORED BY JEWISH INSTITUTE; Polish Prisoner to Get Degree in Absentia Tomorrow | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/troth-announced-of-virginia-lucke-kin-of-personal-physician-to-gen.html | TROTH ANNOUNCED OF VIRGINIA LUCKE; Kin of Personal Physician to Gen. Robert E. Lee Engaged to Daniel W. Keeler | True | Special to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/woman-referee-retires-piqued-by-controversy-caused-by-her-work-in.html | WOMAN REFEREE RETIRES; Piqued by Controversy Caused by Her Work in Ring | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/mrs-roosevelt-sees-dress-collection-views-gown-display-gathered-for.html | MRS. ROOSEVELT SEES DRESS COLLECTION; Views Gown Display Gathered for French Relief Drive | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/charles-f-weed-boston-banker-65-new-england-council-head-a-vice.html | CHARLES F. WEED, BOSTON BANKER, 65; New England Council Head, a Vice President of the First National 23 Years, Dies HELD MANY DIRECTORATES Executive of the International Chamber of Commerce Was American Group Officer | True | Special to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/bond-offerings-by-municipalities-montgomery-county-ohio-to-enter.html | BOND OFFERINGS BY MUNICIPALITIES; Montgomery County, Ohio, to Enter Market on June 18 With $540,000 Issue FOR REFUNDING PURPOSES Frankfort, Ind., Will Open Bids on June 12 for $400,000 Electric Utility Loan | True | | C1B 458400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/ready-to-give-aid-us-sends-cruiser-to-south-america.html | Ready to Give Aid; U.S. SENDS CRUISER TO SOUTH AMERICA | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/miss-elizabeth-howe-becomes-affianced-greenwich-girl-is-brideelect.html | MISS ELIZABETH HOWE BECOMES AFFIANCED; Greenwich Girl Is Bride-Elect of Lieut. Charles John Quilter | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/park-aides-object-to-maternity-rule-limit-on-leaves-expected-to-be.html | PARK AIDES OBJECT TO MATERNITY RULE; Limit on Leaves Expected to Be Eased After Protest | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/us-correspondents-name-heads.html | U.S. Correspondents Name Heads | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/cruise-off-till-today-storm-holds-soundings-clubs-fleet-at-new.html | CRUISE OFF TILL TODAY; Storm Holds Soundings Club's Fleet at New London | True | Special to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/army-establishes-4th-mobile-division-brig-gen-we-prosser-will-head.html | ARMY ESTABLISHES 4TH MOBILE DIVISION; Brig. Gen. W.E. Prosser Will Head Unit at Fort Benning, Ga. | True | Special to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/article-1-no-title-times-wide-world-radiophoto-passed-yesterday-by.html | Article 1 -- No Title; Times Wide World Radiophoto, passed yesterday by French censor | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/glenholme-entries-capture-four-blues-ponies-win-in-show-at-devon.html | GLENHOLME ENTRIES CAPTURE FOUR BLUES; Ponies Win in Show at Devon --Sovereign a Victor | True | Special to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/financing-defense.html | FINANCING DEFENSE | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/promoted-by-city-college.html | Promoted by City College | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/liner-exeter-arrives-fifty-americans-ordered-home-from-palestine-on.html | LINER EXETER ARRIVES; Fifty Americans, Ordered Home From Palestine, on Board | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/europe-the-armies-are-evacuated-but-the-civilians-remain.html | Europe; The Armies Are Evacuated but the Civilians Remain | True | By Anne O'Hare McCormick | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/hollywood-stake-field-split.html | Hollywood Stake Field Split | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/britain-hails-men-thousands-more-arrive-in-port-to-receive-a.html | BRITAIN HAILS MEN; Thousands More Arrive in Port to Receive a Frenzied Welcome YACHTS, BARGES USED Navy Praised Highly for Its Brilliant Feats in Evacuation | True | By Harold Denny Wireless To the New York Times. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/benefit-amateur-bouts-set.html | Benefit Amateur Bouts Set | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; BAPTIST | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/sharp-declines-made-by-grains-wheat-opens-firmer-but-is-1-58-to-2c.html | SHARP DECLINES MADE BY GRAINS; Wheat Opens Firmer but Is 1 5/8 to 2c Lower at Close in Light Trading LOSSES IN CORN 1 1/8 TO 1 3/8c The December at Minimum Price--Rye and Soy Beans at 'Pegged' Figure | True | Special to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/invasion-of-england-doubted-by-seversky-flier-says-reich-could-not.html | INVASION OF ENGLAND DOUBTED BY SEVERSKY; Flier Says Reich Could Not Gain Air Supremacy There | True | By the United Press. | C1B 458400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/canadas-estimate-on-war-costs-rises-commons-takes-action-on-bill.html | CANADA'S ESTIMATE ON WAR COSTS RISES; Commons Takes Action on Bill Authorizing the Refunding of $750,000,000 in Obligations BORROWING IS STRESSED Contributions for Purchase of Tanks and Planes Pouring In on the Government | True | By Telephone To the New York Times. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/detective-tries-suicide-shoots-himself-while-plea-for-retirement-is.html | DETECTIVE TRIES SUICIDE; Shoots Himself While Plea for Retirement Is Pending | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/loans-to-brokers-lowest-in-7-years-weeks-drop-of-53000000-in-member.html | LOANS TO BROKERS LOWEST IN 7 YEARS; Week's Drop of $53,000,000 in Member Banks Here Makes Total $350,000,000 OUTSTANDING CREDIT UP $54,000,000 Increase Shown in Federal Reserve Report to Record Since Dec. 13 | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/booksauthors.html | Books--Authors | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/pittsburgh-index-rises-business-reaches-highest-level-since-late-in.html | PITTSBURGH INDEX RISES; Business Reaches Highest Level Since Late in February | True | Special to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/italy-breaks-off-british-ship-deal-british-warship-sunk-by-germans.html | ITALY BREAKS OFF BRITISH SHIP DEAL; BRITISH WARSHIP SUNK BY GERMANS OFF NORWAY | True | By Raymond Daniell Special Cable To the New York Times. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/79-leaders-unite-to-aid-democracy-honor-men-and-color-girl-of-naval.html | 79 LEADERS UNITE TO AID DEMOCRACY; HONOR MEN AND COLOR GIRL OF NAVAL ACADEMY | True | Times Wide World | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/miss-irwins-242-for-54-holes-takes-title-in-jersey-tourney-mrs-goss.html | Miss Irwin's 242 for 54 Holes Takes Title in Jersey Tourney; Mrs. Goss Second, 15 Strokes Back, in Closed Golf Competition--Miss Douglas's 240 Is Low Net--Winter Rules Invoked | True | By Maureen Orcutt Special To the New York Times. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/details-hold-up-wang-peace-plan-recognition-of-puppet-regime-at.html | DETAILS HOLD UP WANG PEACE PLAN; Recognition of Puppet Regime at Nanking by Japanese Expected Shortly POLICY PUT ON TIME TABLE Chinese Envoy, After Talk With Roosevelt, Denies Rumor of Giving Up Fight | True | Wireless to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/british-cruiser-sunk-at-narvik-loss-of-the-curlew-after-bombing.html | BRITISH CRUISER SUNK AT NARVIK; Loss of the Curlew After Bombing Attack Reported by Admiralty 4 OFFICERS, 5 MEN DEAD Survivors of Crew of 400 Are Landed in Scotland--Glowworm Casualties Given Out | True | Wireless to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/college-teachers-urge-aid-to-allies-majority-at-hobart-sign-appeal.html | COLLEGE TEACHERS URGE AID TO ALLIES; Majority at Hobart Sign Appeal for Giving Planes, Material and Funds Free LEHIGH PLEA TO PRESIDENT Telegram Asks Him to Use Power 'as Commander in Chief'--Dickinson Group Acts | True | | C1B 458400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/willkie-attacks-roosevelt-power-he-would-be-glad-to-oppose-that.html | WILLKIE ATTACKS ROOSEVELT POWER; He Would Be Glad to Oppose 'That 'Fellow' as Nominee, He Says in Denver | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/says-war-increases-silver-need.html | Says War Increases Silver Need | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/senate-554-votes-new-alien-control-norris-and-wheeler-assailing.html | SENATE, 55-4, VOTES NEW ALIEN CONTROL; Norris and Wheeler, Assailing Hoover and FBI, Lead Vain Fight to Balk Transfer MONTANAN HITS 'HYSTERIA' Vandenberg and Wiley Call for Session During Summer to Meet Any Emergency | True | Special to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/red-deputy-dies-in-meuse-fight.html | Red Deputy Dies in Meuse Fight | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/may-marks-drop-in-new-securities-flotations-cut-to-97861000-due-to.html | MAY MARKS DROP IN NEW SECURITIES; Flotations Cut to $97,861,000 Due to Unsettling Effects of Spread of War $287,760,000 DURING APRIL Offering of $75,000,000 U.S. Steel Issue Was Only Major Bond Deal Last Month | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/5000-guarantees-weight-of-fighters-detroit-promoter-posts-sum-for.html | $5,000 GUARANTEES WEIGHT OF FIGHTERS; Detroit Promoter Posts Sum for Conn-Lesnevich Bout | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/orange-tennis-put-off-play-halted-by-rain-likely-to-be-resumed.html | ORANGE TENNIS PUT OFF; Play, Halted by Rain, Likely to Be Resumed Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/livestock-rates-eased.html | Livestock Rates Eased | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/miss-jean-ford-is-married.html | Miss Jean Ford Is Married | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/soconyvacuum-increases-profit-ja-brown-tells-stockholders-19500000.html | SOCONY-VACUUM INCREASES PROFIT; J.A. Brown Tells Stockholders $19,500,000 Is Exclusive of War-Zone Operations SITUATION HERE CHANGING Business Is Now Called Less Profitable Than It Was Earlier in the Year | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/news-of-markets-in-european-cities-giltedge-section-maintains-its.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt-Edge Section Maintains Its Firmness in London-- Other Groups Irregular TIN AND RUBBER ADVANCE Paris Bourse Quiet Despite War Reports-- Weakness Continues in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/road-plans-7400000-loan.html | Road Plans $7,400,000 Loan | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/john-stewart-63-newspaper-owner-washington-pa-editor-more-than-37.html | JOHN STEWART, 63, NEWSPAPER OWNER; Washington, Pa., Editor More Than 37 Years, Founder of State Publishers' Group, Dies ACTIVE IN CIVIC AFFAIRS County Red Cross Chairman Was on Board of Washington and Jefferson College | True | Special to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/yugoslavs-greet-envoy-of-moscow-mission-ostensibly-to-ratify-trade.html | YUGOSLAVS GREET ENVOY OF MOSCOW; Mission, Ostensibly to Ratify Trade Pact, Is Said to Seek Formal Relations RECEIVED BY PRINCE PAUL Public Feeling Is Pro-Russian, but Red Outcry Is Curbed -- Berlin Wins Accord | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 458400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/91411-city-aides-listed-in-competitive-service.html | 91,411 City Aides Listed In Competitive Service | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/plea-to-congress-president-asks-power-to-call-out-national-guard-if.html | PLEA TO CONGRESS; President Asks Power to Call Out National Guard if Needed BILLION MORE FUNDS All Continents May Be Involved, Says New Defense Message | True | By Felix Belair Jr. Special To the New York Times. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/todd-shipyards-earns-832727-net-years-profit-equal-to-405-a-share-a.html | TODD SHIPYARDS EARNS $832,727 NET; Year's Profit Equal to $4.05 a Share, Against $1.22 in Preceding Period PLANTS NOW AT CAPACITY Extension of Interest to Pacific Coast Reported--Government Contracts on Hand | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/airplane-detector.html | AIRPLANE DETECTOR | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/confidence-urged-in-defense-plans-dean-jm-landis-tells-lawyers.html | CONFIDENCE URGED IN DEFENSE PLANS; Dean J.M. Landis Tells Lawyers Nation Must Be Sureof Its Destiny in CrisisTAKES A FLING AT DEWEY Holding We Were Spiritually Unready, He Says CandidateSaw Only Local Issues | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/alfaro-quits-in-panama-candidate-charges-election-tomorrow-will-be.html | ALFARO QUITS IN PANAMA; Candidate Charges Election Tomorrow Will Be Unfair | True | Wireless to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/italy-halts-private-auto-use.html | Italy Halts Private Auto Use | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/amos-h-dodge-excommodore-of-the-bayside-yacht-club-dies-in.html | AMOS H. DODGE; Ex-Commodore of the Bayside Yacht Club Dies in Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/truck-law-in-effect-measure-restricts-the-number-of-passengers.html | TRUCK LAW IN EFFECT; Measure Restricts the Number of Passengers Permitted | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/paper-rayon-pulps-advanced-in-canada-american-makers-expected-to.html | PAPER, RAYON PULPS ADVANCED IN CANADA; American Makers Expected to Take Similar Action | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/rescue-high-in-air-brings-vail-award-cable-splicers-helper-gets.html | RESCUE HIGH IN AIR BRINGS VAIL AWARD; Cable Splicer's Helper Gets Silver Medal and $250 for Heroism in California | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/paper-concern-plans-1773153-new-stock-west-virginia-pulp-files-sec.html | PAPER CONCERN PLANS $1,773,153 NEW STOCK; West Virginia Pulp Files SEC Statement for Two Issues | True | Special to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/early-nazi-victory-is-seen-in-hungary-teleki-and-csaky-base-hope.html | EARLY NAZI VICTORY IS SEEN IN HUNGARY; Teleki and Csaky Base Hope for Peace on Rapid Wind-Up | True | By Telephone To the New York Times. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/italian-aide-here-condemns-nazi-tie-head-of-tourist-office-quits.html | ITALIAN AIDE HERE CONDEMNS NAZI TIE; Head of Tourist Office Quits, Warning of 'One-Way Ride' if Rome Aids Hitler SEES DEMOCRACY MENACED Pantaleoni Charges Agents of Axis Spread Propaganda Dictated by Berlin | True | | C1B 458400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/world-of-fashion-will-open-at-fair-mrs-roosevelt-to-take-part-in.html | WORLD OF FASHION WILL OPEN AT FAIR; Mrs. Roosevelt to Take Part in Ceremony Today--Show Scheduled for Guests 8 STORES PARTICIPATING Preview of Building Is Given for Experts--Showings to Be Staged Twice Daily | True | By Virginia Pope | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/first-place-nets-31875-for-shaw-meal-ticket-for-a-year-is-one-of.html | FIRST PLACE NETS $31,875 FOR SHAW; Meal Ticket for a Year Is One of Victory Tokens in Indianapolis Auto Race SOUTH AMERICAN HONORED Sportsmanship Award Goes to Riganti, Whose Car Crashed -- Mays Gets $15,950 | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/sears-makes-new-cuts-booklet-features-reductions-on-summer-lines.html | SEARS MAKES NEW CUTS; Booklet Features Reductions on Summer Lines | True | Special to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/bishop-testifies-to-life-of-mystery-central-figure-in-plot-trial.html | BISHOP TESTIFIES TO LIFE OF MYSTERY; Central Figure in Plot Trial Tells of Wanderings Making Him 'Man Without Country' | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/annenberg-to-pay-8000000-on-tax-agreement-precedes-his-appearance.html | ANNENBERG TO PAY $8,000,000 ON TAX; Agreement Precedes His Appearance in Chicago Wednesday to Hear SentenceCASES AGAINST 10 DROPPEDPublisher's Son Among ThoseFreed of Prosecution inEvasion Proceedings | True | Special to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/backs-hospital-subpoena-appellate-division-upholds-council-group-in.html | BACKS HOSPITAL SUBPOENA; Appellate Division Upholds Council Group in Lincoln Inquiry | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/miss-witherspoon-engaged-to-marry-graduate-of-smith-college-to.html | MISS WITHERSPOON ENGAGED TO MARRY; Graduate of Smith College to Become the Bride of the Rev. Horace Churchman Lukens PARENTS ANNOUNCE TROTH Fiance, Alumnus of Princeton University, on the Staff of Calvary Episcopal Church | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/trend-for-defense-praised-by-dewey-progress-in-right-direction-seen.html | TREND FOR DEFENSE PRAISED BY DEWEY; 'Progress in Right Direction' Seen in Roosevelt Policy on Group's Responsibility INTENTION HELD REVERSED Victory for Free Press and for Opposition Party Achieved, Candidate Says | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/americas-open-door.html | AMERICA'S OPEN DOOR | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/the-screen-at-the-48th-street-theatre.html | THE SCREEN; At the 48th Street Theatre | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/speeds-recruiting-drive-army-to-keep-offices-open-from-830-am-to.html | SPEEDS RECRUITING DRIVE; Army to Keep Offices Open From 8:30 A.M. to 7:30 P.M. | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/italian-journalists-quit-paris.html | Italian Journalists Quit Paris | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/last-train-is-run-on-fulton-stel-mayor-cashmore-officials-and-civic.html | LAST TRAIN IS RUN ON FULTON ST.'EL'; Mayor, Cashmore, Officials and Civic Leaders Make Trip to Brooklyn Terminus RAZING TO START SOON 'Funeral' Services for Line, Built in 1888, Are Held in Kings During Afternoon | True | | C1B 458400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/leases-block-in-queens-auto-dealer-to-move-manhattan-business-to.html | LEASES BLOCK IN QUEENS; Auto Dealer to Move Manhattan Business to Long Island City | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/letters-to-the-times-not-all-in-fifth-column-indiscriminate.html | Letters to The Times; Not All in Fifth Column Indiscriminate Accusation of Aliens as Subversive Called Unjust | True | NATHANIEL M. MINKOFF | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/money-and-credit-bullion-gold.html | MONEY AND CREDIT; BULLION Gold | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/the-days-war-communiques-french.html | The Day's War Communiques; French | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/young-britons-valor-in-flanders-lauded-by-general-who-led-them.html | Young Britons' Valor in Flanders Lauded by General Who Led Them; BRITISH AND FRENCH SOLDIERS ON HOME SOIL AFTER ESCAPE FROM GERMAN TRAP IN FLANDERS | True | By Sir Philip Gibbs British War Correspondent North American Newspaper Alliance | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/bronx-apartment-sold.html | Bronx Apartment Sold | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/glen-cove-sale-on-today.html | Glen Cove Sale On Today | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/art-notes.html | Art Notes | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/independents-gain-for-april-was-56-sales-of-these-stores-showed-8.html | INDEPENDENTS' GAIN FOR APRIL WAS 5.6%; Sales of These Stores Showed 8% Rise in First 4 Months Over Year Ago AUTO DEALERS UP MOST All City-Size Groups Recorded Increases--Volume Higher in 27 of 34 States | True | Special to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/reserve-bank-position-range-of-important-items-in-1940-compared.html | RESERVE BANK POSITION; Range of Important Items in 1940 Compared With Preceding Years | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/hoyt-dog-is-best-for-the-16th-time-blakeen-eiger-wins-to-give.html | HOYT DOG IS BEST FOR THE 16TH TIME; Blakeen Eiger Wins to Give Kennel 2d Major Triumph in Less Than Week PILLICOC HOUDINI PICKED Heads Miniature Variety at Poodle Show--Rain Forces Shift to Harrison Ring | True | By Henry R. Ilsley Special to The New York Times. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/gets-post-in-jerusalem.html | Gets Post in Jerusalem | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/plea-to-cut-capital-withdrawn.html | Plea to Cut Capital Withdrawn | True | Special to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/books-published-today.html | Books Published Today | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/bond-notes.html | BOND NOTES | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/jersey-ship-strike-attacked-in-house-strikers-mass-at-entrance-to.html | JERSEY SHIP STRIKE ATTACKED IN HOUSE; STRIKERS MASS AT ENTRANCE TO NEW JERSEY SHIPYARD | True | Special to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/business-world-trade-here-off-sharply-in-week.html | Business World; Trade Here Off Sharply in Week | True | | C1B 458400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/brooklyn-trading-features-homes-brownstone-residence-at-390-park.html | BROOKLYN TRADING FEATURES HOMES; Brownstone Residence at 390 Park Place Listed Among Properties Transferred SEVERAL SALES BY HOLC 11-Room Building at 8646 15th Ave. and House at 2347 West First St. Purchased | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/changes-in-firms.html | CHANGES IN FIRMS | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/isaacs-would-bar-repressive-methods-he-tells-architects-that-social.html | ISAACS WOULD BAR REPRESSIVE METHODS; He Tells Architects That Social Gains Must Be Guarded | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/bath-iron-votes-dividend.html | Bath Iron Votes Dividend | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/transfer-of-opera-likely-in-a-month-group-gives-notice-it-will.html | TRANSFER OF OPERA LIKELY IN A MONTH; Group Gives Notice It Will Exercise Option to Buy | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/the-influence-of-air-power-air-combat-subordinated.html | THE INFLUENCE OF AIR POWER; Air Combat Subordinated | True | By Hanson W. Baldwin | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/nicaragua-appoints-delegates.html | Nicaragua Appoints Delegates | True | Special Cable to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/brother-gabriel-franciscan-39-years-started-church-breadline-in.html | BROTHER GABRIEL; Franciscan 39 Years Started Church Breadline in 1929 | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/capt-gainard-tells-why-he-is-out-of-job-the-war-and-algic-mutiny.html | CAPT. GAINARD TELLS WHY HE IS OUT OF JOB; The War and Algic Mutiny Are Responsible, He Says | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/reds-here-report-aid-to-antinazis-us-party-has-sent-5000-in-six.html | REDS HERE REPORT AID TO ANTI-NAZIS; U.S. Party Has Sent $5,000 in Six Months to Communists in the Reich, It Declares | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/scalzo-in-fast-workout.html | Scalzo in Fast Workout | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/sarah-johnston-is-wed-she-becomes-bride-of-bernard-w-trafford-jr-in.html | SARAH JOHNSTON IS WED; She Becomes Bride of Bernard W. Trafford Jr. in Princeton | True | Special to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/dr-moton-72-dies-a-negro-educator-head-of-tuskegee-institute-for-19.html | DR. MOTON, 72, DIES; A NEGRO EDUCATOR; Head of Tuskegee Institute for 19 Years Until He Retired in 1935 Stricken in Virginia GREW UP ON PLANTATION Ex-Chairman of Mission to Haiti Was Successor to Booker T. Washington | True | Special to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/track-meets-postponed-rain-puts-over-brooklyn-and-queens-games-to.html | TRACK MEETS POSTPONED; Rain Puts Over Brooklyn and Queens Games to Next Week | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/opposes-block-film-booking-ban.html | Opposes Block Film Booking Ban | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/steel-plate-orders-up-rose-20-in-four-months-april-bookings-at-high.html | STEEL PLATE ORDERS UP; Rose 20% in Four Months-- April Bookings at High | True | Special to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/wheat-seeded-in-canada-warm-weather-and-little-rain-favor-northwest.html | WHEAT SEEDED IN CANADA; Warm Weather and Little Rain Favor Northwest Planting | True | | C1B 458400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/ac-smith-conants-secretary.html | A.C. Smith Conant's Secretary | True | Special to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/college-english.html | COLLEGE ENGLISH | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/no-change-shown-in-stores-volume-weeks-sales-even-with-1939-but.html | NO CHANGE SHOWN IN STORES' VOLUME; Week's Sales Even With 1939, but Four Weeks' Total Was 4% Ahead NEW YORK HAD 4.2% DROP Specialty Shops' Showing Here Was 7% Below a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/reich-slashes-fertilizer-use.html | Reich Slashes Fertilizer Use | True | Special to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/freight-rate-inquiry-urged.html | Freight Rate Inquiry Urged | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/oryan-stand-supported-general-says-many-groups-have-favored-entry.html | O'RYAN STAND SUPPORTED; General Says Many Groups Have Favored Entry Into War | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/consul-summons-norwegians.html | Consul Summons Norwegians | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/walkup-to-see-arm-specialist.html | Walkup to See Arm Specialist | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/federal-reserve-bank-statement-twelve-federal-reserve-banks.html | FEDERAL RESERVE BANK STATEMENT; Twelve Federal Reserve Banks Combined | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/destroyers-launched-two-are-sponsored-in-double-ceremony-at-boston.html | DESTROYERS LAUNCHED; Two Are Sponsored in Double Ceremony at Boston | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/nlrb-speeds-procedure-new-policy-eliminates-much-red-tape-in.html | NLRB SPEEDS PROCEDURE; New Policy Eliminates Much Red Tape in Handling of Cases | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/youth-stabs-girl-burns-body-in-car-boston-pair-were-prevented-by.html | YOUTH STABS GIRL, BURNS BODY IN CAR; Boston Pair Were Prevented by Her Parents From Marrying, Police Inquiry Finds | True | Special to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/hunter-seniors-see-us-entering-war-half-in-survey-however-favor.html | HUNTER SENIORS SEE U.S. ENTERING WAR; Half in Survey, However, Favor Defense Action Only | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/teacher-cleared-in-auto-death.html | Teacher Cleared in Auto Death | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/florence-allen-a-bride-wed-to-william-henry-gish-jr-in-all-souls.html | FLORENCE ALLEN A BRIDE; Wed to William Henry Gish Jr. in All Souls Unitarian Church | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/southampton-banks-get-fdic-merger-aid-first-national-will-take-over.html | SOUTHAMPTON BANKS GET FDIC MERGER AID; First National Will Take Over Liabilities on June 8 | True | Special to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/daughter-of-juliana-christened.html | Daughter of Juliana Christened | True | Wireless to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/helen-walker-wade-will-be-wed-july-6-baldwin-alumna-is-brideelect.html | HELEN WALKER WADE WILL BE WED JULY 6; Baldwin Alumna Is Bride-Elect of John Lawrence Dantzler | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/betty-lee-rich-married-masters-alumna-bride-at-home-of-frederic-m-m.html | BETTY LEE RICH MARRIED; Masters Alumna Bride at Home of Frederic M. McClelland | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/organization-revealed-destruction-wrought-and-prisoners-taken-in.html | Organization Revealed; DESTRUCTION WROUGHT AND PRISONERS TAKEN IN BATTLE ZONE | True | By John W. White Wireless To the New York Times. | C1B 458400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/william-t-hoops-62-a-retired-financier-helped-reorganize-american.html | WILLIAM T. HOOPS, 62, A RETIRED FINANCIER; Helped Reorganize American Express Co.--Dies in Florida | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/third-of-cleveland-asked-aid.html | Third of Cleveland Asked Aid | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/the-international-situation-on-the-battle-fronts.html | The International Situation; On the Battle Fronts | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/marjorie-abbett-becomes-a-bride-two-brides-of-yesterday-and-an.html | MARJORIE ABBETT BECOMES A BRIDE; TWO BRIDES OF YESTERDAY AND AN ENGAGED GIRL | True | Special to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/excess-reserves-of-the-member-banks-decrease-10000000-in-week-to.html | Excess Reserves of the Member Banks Decrease $10,000,000 in Week to May 29 | True | Special to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/bruce-calvert-73-publisher-writer-editor-of-open-road-monthly.html | BRUCE CALVERT, 73, PUBLISHER, WRITER; Editor of Open Road, Monthly Magazine, Once a Lecturer | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/son-to-frederick-johnsons-jr.html | Son to Frederick Johnsons Jr. | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/battleship-rushed-for-launching-today-35000ton-washington-under.html | BATTLESHIP RUSHED FOR LAUNCHING TODAY; 35,000-Ton Washington Under Strict Guard at Philadelphia | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/roosevelt-backs-league-work-here-carrying-out-of-humanitarian-and.html | ROOSEVELT BACKS LEAGUE WORK HERE; Carrying Out of Humanitarian and Non-Political Aims Held Essential World Duty DR. WOOLLEY IS CHAIRMAN American Group to Concentrate on Health, Child Welfare and Other Kindred Problems | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/suite-in-fifth-ave-taken-by-lawyer-chauncey-b-garver-signs-for.html | SUITE IN FIFTH AVE. TAKEN BY LAWYER; Chauncey B. Garver Signs for Entire Floor of 10 Rooms in Building at No. 956 50 PARK AVE. UNIT LEASED Marie M. Gabrielle Contracts for an Apartment in House Now Under Construction | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/van-gerbigsmith-annex-golf-medal-score-70-to-beat-fellknott-first.html | VAN GERBIG-SMITH ANNEX GOLF MEDAL; Score 70 to Beat Fell-Knott, First Day's Pace-Setters, on Meadow Brook Course DUNPHY'S TEAM SHUT OUT 1939 Winner and Schwarz Take 78 Shots--Rutherfurd and Cheston Qualify | True | By Lincoln A. Werden Special To the New York Times. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/association-loans-rose-59-in-april-dollar-value-up-43-over-march.html | ASSOCIATION LOANS ROSE 59% IN APRIL; Dollar Value Up 43% Over March Among State Groups | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/rain-cuts-golf-progran.html | Rain Cuts Golf Progran | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/2500-at-cathedral-hear-peace-pleas-delegates-of-catholic-groups.html | 2,500 AT CATHEDRAL HEAR PEACE PLEAS; Delegates of Catholic Groups Attend Opening of Month of Special Devotions FLANNELLY GIVES SERMON Men Must Love God and Their Neighbors, He Says, to Get Amity Throughout World | True | | C1B 458400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/admit-paving-frauds-3-more-firms-plead-guilty-in-brooklyn-inquiry.html | ADMIT PAVING FRAUDS; 3 More Firms Plead Guilty in Brooklyn Inquiry | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/london-fur-concerns-announce-merger-cm-lampson-and-hudsons-bay.html | LONDON FUR CONCERNS ANNOUNCE MERGER; C.M. Lampson and Hudson's Bay Combine Because of War | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/germany-renews-standstill-agreement-with-banks-here-debt-below.html | Germany Renews 'Standstill Agreement' With Banks Here; Debt Below $40,000,000 | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/seaboard-air-line-changes.html | Seaboard Air Line Changes | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/scalise-witnesses-sought-in-chicago-dewey-aide-unable-to-find-two.html | SCALISE WITNESSES SOUGHT IN CHICAGO; Dewey Aide Unable to Find Two Service Union Officials | True | Special to THE NEW YORK TIMES. | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/school-buys-old-burden-home.html | School Buys Old Burden Home | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/auto-output-cut-by-holiday.html | Auto Output Cut by Holiday | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/topics-in-wall-street-assurance.html | TOPICS IN WALL STREET; Assurance | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/business-leases.html | BUSINESS LEASES | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/allies-attack-on-somme-and-push-flanders-rescue.html | ALLIES ATTACK ON SOMME AND PUSH FLANDERS RESCUE | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/nova-scotia-aide-appointed.html | Nova Scotia Aide Appointed | True | | C1B 458400 |
| 1940-06-01 | 1940-06-01 | https://www.nytimes.com/1940/06/01/archives/pound-rises-to-323-swiss-franc-weakens.html | Pound Rises to $3.23 ; Swiss Franc Weakens | True | | C1B 458400 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/leases-ranch-in-wyoming.html | Leases Ranch in Wyoming | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/raid-south-france-germans-kill-46-wound-about-100british-ship-is.html | RAID SOUTH FRANCE; Germans Kill 46, Wound About 100--British Ship Is Struck FACTORIES ARE HIT District of Lyon Suffers Heavy Attack--Swiss Down 2 Invaders | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/many-buyers-seek-homes-in-flatbush-brooklyn-builders-report-steady.html | MANY BUYERS SEEK HOMES IN FLATBUSH; Brooklyn Builders Report Steady Demand in Many Areas | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/radio-bureau-lost-to-educators-as-congress-strikes-out-their-funds.html | RADIO BUREAU LOST TO EDUCATORS AS CONGRESS STRIKES OUT THEIR FUNDS | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/de-valera-warns-of-peril-to-ireland-calls-on-nation-to-prepare-to.html | DE VALERA WARNS OF PERIL TO IRELAND; Calls on Nation to Prepare to Repel Invasion | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/ship-strikers-get-company-bid-again-union-president-to-resubmit-2.html | SHIP STRIKERS GET COMPANY BID AGAIN; Union President to Resubmit 2 to 4-Cent Hourly Rise to Federal Workers Today CONCERN PLANS UNKNOWN Conference on Monday Is Expected--Charge of TreasonFrom Washington Scored | True | Special to The New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/poles-at-narivik-praised-work-in-dislodging-germans-described-in.html | POLES AT NARIVIK PRAISED; Work in Dislodging Germans Described in Communique | True | Wireless to THE NEW YORK TIMES. | C1B 458401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/june-week-at-hand-for-west-pointers-busy-program-opens-tuesday-at.html | JUNE WEEK AT HAND FOR WEST POINTERS; Busy Program Opens Tuesday at Horse Show, With Dress Parades Scheduled Daily 450 TO GET COMMISSION General Drum Will Deliver the Graduation Address at the Exercises on June 11 | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/battleship-nelson-sunk-nazis-claim-they-say-700-men-were-lost-on.html | BATTLESHIP NELSON SUNK, NAZIS CLAIM; They Say 700 Men Were Lost on 33,950-Ton Ship That Cost $37,500,000 LONDON IGNORES REPORT Silence Is Interpreted to Mean That German Story Is Not Worthy of Denial | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/holy-cross-stops-dartmouth-by-42-takes-twelfth-baseball-game-in-row.html | HOLY CROSS STOPS DARTMOUTH BY 4-2; Takes Twelfth Baseball Game in Row, Gaining Edge in 3d on Homer by O'Brien | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/western-reserve-tries-new-study-first-class-completes-test-on-novel.html | Western Reserve Tries New Study; First Class Completes Test On Novel Way to Learn English History | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/dr-fb-marsh-dies-history-professor-had-served-at-the-university-of.html | DR. F.B. MARSH DIES; HISTORY PROFESSOR; Had Served at the University of Texas for Thirty Years | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/held-as-counterfeiters-man-and-2-stepdaughters-are-accused-in.html | HELD AS COUNTERFEITERS; Man and 2 Stepdaughters Are Accused in Fake-Quarter Case | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/hill-nine-triumphs-over-hotchkiss101-strawbridge-yields-only-3-hits.html | HILL NINE TRIUMPHS OVER HOTCHKISS,10-1; Strawbridge Yields Only 3 Hits and Leads Winners at Bat | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/physical-teaching-gains-sargent-college-figures-show-demand-for.html | Physical Teaching Gains; Sargent College Figures Show Demand for Graduates | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/girls-in-prison-an-explanation-and-a-program.html | GIRLS IN PRISON; An Explanation and a Program | True | By S.j. Woolf | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/south-orange-tennis-put-off.html | South Orange Tennis Put Off | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/blackburn-rovers-gain-soccer-final-conquer-newcastle-by-10-in.html | BLACKBURN ROVERS GAIN SOCCER FINAL; Conquer Newcastle by 1.0 in English Cup Series--West Ham Tops Fulham, 4-3 RANGERS DEFEAT FALKIRK Register 2-1 Victory in Game at Ibrox Park to Capture Scottish League Title | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/stuyvesant-takes-title-beats-boys-high-in-final-match-of.html | STUYVESANT TAKES TITLE; Beats Boys High in Final Match of Interborough Chess | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/dance-in-greenwich-saturday-to-aid-stony-wold-sanatorium-party-will.html | Dance in Greenwich Saturday To Aid Stony Wold Sanatorium; Party Will Be Given in New England Setting Under The Auspices of Auxiliary No. 8 of Beneficiary | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/womens-metropolitan-golf-pairings.html | Women's Metropolitan Golf Pairings | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/139-to-get-degrees-at-new-rochelle-new-rochelle-winner.html | 139 TO GET DEGREES AT NEW ROCHELLE; NEW ROCHELLE WINNER | True | Special to The New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Exhibitions in the Galleries | True | By Howard Devree | C1B 458401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/tigers-pound-ball-and-rout-senators-win123-as-newsom-accounts-for.html | TIGERS POUND BALL AND ROUT SENATORS; Win,12-3, as Newsom Accounts for Sixth Hurling Victory | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/warns-of-pitfalls-in-costplus-deals-rp-marple-lists-factors-not.html | WARNS OF PITFALLS IN COST-PLUS DEALS; R.P. Marple Lists Factors Not Allowed on Orders for Government ACCOUNTANTS WEIGH ISSUE Will Devote Day of Convention to Problems Raised by Defense Buying | True | By William J. Enright | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/reduces-assessment-court-lowers-valuation-on-west-138th-street.html | REDUCES ASSESSMENT; Court Lowers Valuation on West 138th Street House | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/south-americas-arms-weak-governments-are-waking-up-to-fact-that.html | SOUTH AMERICA'S ARMS WEAK; Governments Are Waking Up to Fact That Continent Could Not Repel an Invader | True | By John W. White Wireless To the New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/wool-is-offered-to-resist-moths-patent-won-for-new-chemical.html | Wool Is Offered To Resist Moths; Patent Won for New Chemical Treatment That Promises Permanent Safeguard | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/beatrice-s-douglass-bride-in-new-jersey-she-is-wed-to-charles.html | Beatrice S. Douglass Bride in New Jersey; She Is Wed to Charles Halsey In Grace Church, Orange | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/old-london-hotel-closing-home-of-many-americans.html | Old London Hotel, Closing, Home of Many Americans | True | Wireless to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/new-issues-from-afar-a-series-of-fifteen-for-the-germanheld-polish.html | NEW ISSUES FROM AFAR; A Series of Fifteen for the German-Held Polish Area--Other Items | True | By la Rue Applegate | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects EXPERIENCE: National Need | True | L. GAWRON | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/if-italy-fights-the-italian-air-force.html | IF ITALY FIGHTS; THE ITALIAN AIR FORCE | True | By Hanson W. Baldwin | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/panama-at-polls-today-precautions-taken-despite-the-presidential.html | PANAMA AT POLLS TODAY; Precautions Taken Despite the Presidential Walkover | True | Wireless to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/crew-depicts-fate-of-ville-de-bruges-58-survivors-of-belgian-ship.html | CREW DEPICTS FATE OF VILLE DE BRUGES; 58 Survivors of Belgian Ship, Here on Samaria, Tell of Bombing by Germans SECOND MISSILE KILLED 4 Engineer Gave Life to Beach Vessel So She Would Not Block Channel Shipping | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/crude-oil-stocks-gain-259330000-barrels-on-may-25-is-1683000-up-in.html | CRUDE OIL STOCKS GAIN; 259,330,000 Barrels on May 25 Is 1,683,000 Up in Week | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/miss-britton-is-married-bride-of-john-c-lay-in-church-ceremony-at-c.html | Miss Britton Is Married; Bride of John C. Lay in Church Ceremony at Cranford, N.J. | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/new-jersey-game-fish-the-boat-yards-are-busy-in-preparation-for-the.html | NEW JERSEY GAME FISH; The Boat Yards Are Busy, In Preparation for the Start of the Season | True | By H.h. Kroh | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/lehman-names-ulster-judge.html | Lehman Names Ulster Judge | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/aps-seeks-a-home-site-buffalo-convention-will-discuss-location-here.html | A.P.S. SEEKS A HOME SITE; Buffalo Convention Will Discuss Location Here or in Washington | True | By Kent B. Stiles | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/timken-axle-strike-averted.html | Timken Axle Strike Averted | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/arkansas-moves-to-list-aliens.html | Arkansas Moves to List Aliens | True | | C1B 458401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/social-content-in-art-united-american-artists-present-three-group.html | SOCIAL CONTENT IN ART; United American Artists Present Three Group Shows Dominated by a 'Cause' | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/syracuse-crushes-union-triumphs-133-to-end-lacrosse-driveholmes.html | SYRACUSE CRUSHES UNION; Triumphs, 13-3, to End Lacrosse Drive--Holmes Losers' Ace | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/the-mysterious-instrument-of-the-brain.html | The Mysterious Instrument of the Brain | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/efficiency-index-argued-levin-finds-certain-drawbacks-but-sees-it.html | EFFICIENCY INDEX ARGUED; Levin Finds Certain Drawbacks but Sees It Worth Experiment | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/assets-increased-by-savings-bodies-48-associations-in-1939-added.html | ASSETS INCREASED BY SAVINGS BODIES; 48 Associations in 1939 Added $20,451,000 to Funds | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/naval-reserve-to-race.html | Naval Reserve to Race | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/a-portrait-of-mr-george-bernard-shaw.html | A Portrait of Mr. George Bernard Shaw | True | By Katherine Woods | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/studies-pension-ruling-mayor-says-city-may-not-appeal-decision-on.html | STUDIES PENSION RULING; Mayor Says City May Not Appeal Decision on Fire Payments | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/clarksville-first-in-detroit-sprint-tennessee-2yearold-gains-easy.html | CLARKSVILLE FIRST IN DETROIT SPRINT; Tennessee 2-Year-Old Gains Easy Victory in Moslem Temple Handicap WISE MOSS HOME SECOND Isalot Finishes Third, With the Highly Regarded Air Brigade in Fifth Place | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/mary-woodbury-baxter-is-new-england-bride-sister-attends-her-at.html | Mary Woodbury Baxter Is New England Bride; Sister Attends Her at Wedding To John Warner Foley Jr. | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/carnegie-fund-aids-finley-endowment.html | Carnegie Fund Aids Finley Endowment | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/reds32-triumph-protested-by-bees-cincinnati-records-a-run-in-second.html | REDS3-2 TRIUMPH PROTESTED BY BEES; Cincinnati Records a Run in Second Inning After Ruling Is Disputed by Stengel | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/stock-frauds-run-from-canada-still-laws-here-ineffective-despite.html | STOCK FRAUDS RUN FROM CANADA STILL; Laws Here Ineffective Despite Cooperation of the Ontario Securities Commission EXTRADITION A PROBLEM Treaty of Dominion and U.S. Does Not Cover Mail Swindles and Securities Act | True | By Burton Crane | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/miss-doris-adair-mead-wed-at-greenwich-to-clinton-gates-ceremony-is.html | Miss Doris Adair Mead Wed At Greenwich to Clinton Gates; Ceremony Is Performed in the Home of Her Parents-- Margery Mead Maid of Honor for Sister | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/50000-plane-goal-needs-four-years-sign-of-speedup-in-airplane.html | 50,000 PLANE GOAL NEEDS FOUR YEARS; SIGN OF SPEED-UP IN AIRPLANE PRODUCTION IN THIS COUNTRY | True | By Russell B. Porter Special To the New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/growing-window-box-gardens-requires-thoughtful-planning-a-garden-to.html | Growing Window Box Gardens Requires Thoughtful Planning A "GARDEN" TO ENJOY FROM INDOORS | True | By Harriet K. Morse | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/nassau-curbs-reich-nationals.html | Nassau Curbs Reich Nationals | True | Wireless to THE NEW YORK TIMES. | C1B 458401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/goodwill-tour-of-drsmith-to-stress-music-as-cultural-link-between.html | Good-Will Tour of Dr.Smith to Stress Music As Cultural Link Between All the Americas | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/highway-travel-rose-in-1939.html | Highway Travel Rose in 1939 | True | Special to The New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/night-wind-first-in-race-on-sound-mannys-yacht-leads-edlu-ii-by-28.html | NIGHT WIND FIRST IN RACE ON SOUND; Manny's Yacht Leads Edlu II by 28 Seconds--108 Craft in Larchmont Regatta | True | By James Robbins Special To the New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/win-baldwin-flower-prizes.html | Win Baldwin Flower Prizes | True | Special to The New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/nuptials-held-in-south-for-mary-j-lambeth-sweet-briar-alumna-is.html | Nuptials Held in South For Mary J. Lambeth; Sweet Briar Alumna Is Bride Of Thomas W. Blackwell Jr. | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/will-discuss-engineering.html | Will Discuss Engineering | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/sees-attack-on-labor-maritime-union-says-roosevelt-uses-war-to.html | SEES ATTACK ON LABOR; Maritime Union Says Roosevelt Uses War to Cover Move | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/belgium-will-pay-bond-interest-due-yesterday-on-its-7-issue.html | Belgium Will Pay Bond Interest Due Yesterday on Its 7% Issue | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/150-couples-attend-barnard-senior-ball-dean-virginia-c-gildersleeve.html | 150 COUPLES ATTEND BARNARD SENIOR BALL; Dean Virginia C. Gildersleeve Is Among the Honor Guests | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/columbia-to-open-exercises-today-baccalaureate-march-to-the-chapel.html | COLUMBIA TO OPEN EXERCISES TODAY; Baccalaureate March to the Chapel Will Mark Start of Commencement 5,500 AWARDS TO BE GIVEN Dr. Butler Will Bestow Degrees and Certificates on Tuesday, the Final Day | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/military-training-gains-supporters-drills-in-ccc-camps-backed.html | MILITARY TRAINING GAINS SUPPORTERS; Drills in CCC Camps Backed Overwhelmingly, Gallup Survey Indicates DEFENSE IS HELD LAGGING Those Sounded in Test 50-50 on Compulsory Service for All Able-Bodied | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/army-athletes-turn-back-navy-in-lacrosse-and-tennis-but-bow-in-golf.html | Army Athletes Turn Back Navy in Lacrosse and Tennis, But Bow in Golf Match; CADETS VICTORIOUS IN LACROSSE, 13-2 Drive in Third Chapter Nets Six Tallies--Fairlamb Stars at Goal Against Navy ARMY NETMEN ALSO WIN Sweep Doubles to Take Match by 6-3 Margin-Middies Prevail on the Links | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/ships-bombers-aplenty-girls-idea-for-defense.html | Ships, Bombers Aplenty Girl's Idea for Defense | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 458401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/new-plane-plant-likely-in-jersey-curtisswright-considering-a.html | NEW PLANE PLANT LIKELY IN JERSEY; Curtiss-Wright Considering a $2,000,000 Caldwell Unit to Build War Craft LARGER AIRPORT PLANNED Proposal to Be Discussed With County Officials Tomorrow -- Bayonne Weighs Lease | True | Special to The New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/feminized-suit-approved-by-paris-contrasting-jackets.html | Feminized Suit Approved by Paris; Contrasting Jackets | True | By Kathleen Cannell Wireless To the New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/boys-swim-paced-by-hawkes-worth-worcester-freestyle-entrant-adds.html | BOY'S SWIM PACED BY HAWKES WORTH; Worcester Free-Style Entrant Adds 100-Yard Championship to 60-Yard LaurelsNISTI WINS BACK STROKEDiamantopolos Victor in 440and Gath Captures Dive--Miss Fischer Sets Mark | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/short-hills-girl-becomes-a-bride-miss-elizabeth-schoepperle-is.html | Short Hills Girl Becomes a Bride; Miss Elizabeth Schoepperle Is Married in Parents' Home to Richard W. Colman Jr. | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/wholesale-orders-lag-here-in-week-buyers-in-market-reported-fewbad.html | WHOLESALE ORDERS LAG HERE IN WEEK; Buyers in Market Reported Few--Bad Weather Cut May Store Sales | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/deweys-next-trip-south-leaves-here-thursday-to-visit-west-virginia.html | DEWEY'S NEXT TRIP SOUTH; Leaves Here Thursday to Visit West Virginia and North Carolina | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/italy-increasing-effort-in-greece-propaganda-assuring-italian.html | ITALY INCREASING EFFORT IN GREECE; Propaganda Assuring Italian Protection Is Thought Move to Offset Nazi Activity PEACE SAID TO BE CERTAIN Foreign Circles Believe That Dictator May Have Entered Secret Pact With Rome | True | By Telephone To the New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/eckertins-pacer-victor.html | Eckertin's Pacer Victor | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/miss-jean-tripp-becomes-bride-in-rye-church-mrs-buell-hollister-2d.html | Miss Jean Tripp Becomes Bride In Rye Church; Mrs. Buell Hollister 2d Matron Of Honor at Marriage to Richard S. Keppelman | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/price-rises-likely-on-all-paper-pulp-bleached-sulphite-advance.html | PRICE RISES LIKELY ON ALL PAPER, PULP; Bleached Sulphite Advance Expected to Spread to the Entire Field THIRD QUARTER PLANS LAG War's Effects on the Industry Causes Producers to Delay Fixing Quotations | True | By Prince M. Carlisle | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/war-here-is-seen-if-germany-wins-gallup-study-reveals-belief-hitler.html | WAR HERE IS SEEN IF GERMANY WINS; Gallup Study Reveals Belief Hitler Will Attack U.S. if He Defeats the Allies BALLOT IS 65% TO 35% Sentiment Is Increasing That Nazis Entertain Notion of World Domination | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/german-pilot-tells-of-an-air-battle.html | GERMAN PILOT TELLS OF AN AIR BATTLE | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/current-events.html | Current Events | True | | C1B 458401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/our-army-watches-gen-marshall-holds-dangerous-developments-possible.html | OUR ARMY WATCHES; Gen. Marshall Holds Dangerous Developments Possible in Region BACKS GUARD CALL Essential President Have Power to Get Troops Quickly, He Says | True | By Frank L. Kluckhohn Special To The New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/mrs-catt-to-address-women.html | Mrs. Catt to Address Women | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/perspective-of-mexican-music-museum-of-modern-arts-program-arranged.html | PERSPECTIVE OF MEXICAN MUSIC; Museum of Modern Art's Program, Arranged by Carlos Chavez, Was a Panorama of Country's Tonal History | True | By Olin Downes | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/new-musical-satire.html | NEW MUSICAL SATIRE | True | (Photos by Eileen Darby--Graphic House: Chester--Black Star.) | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/mount-st-vincent-mass-baccalaureate-will-be-held-at-girls-college.html | MOUNT ST. VINCENT MASS; Baccalaureate Will Be Held at Girls' College Today | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/motors-and-motor-men-reo-offers-new-trucks.html | MOTORS AND MOTOR MEN; Reo Offers New Trucks | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/so-you-can-take-it-with-you.html | SO YOU CAN TAKE IT WITH YOU | True | By Theodore Strauss | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/sayville-high-is-first-takes-li-section-eight-track-meet-at.html | SAYVILLE HIGH IS FIRST; Takes L.I. Section Eight Track Meet at Patchogue | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/strangling-television.html | STRANGLING TELEVISION | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/assails-defense-plans-willkie-sees-middle-class-and-workers-ground.html | ASSAILS DEFENSE PLANS; Willkie Sees Middle Class and Workers 'Ground Down' by Taxes | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/group-to-be-host-to-foreign-women-reception-at-fair-arranged-by.html | GROUP TO BE HOST TO FOREIGN WOMEN; Reception at Fair Arranged by Bronx Leaders for Wives of All Commissioners | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/hun-graduates-41-five-receive-scholastic-prizes-rev-john-crocker.html | HUN GRADUATES 41; Five Receive Scholastic Prizes-- Rev. John Crocker Speaks | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/confiado-captures-brandwine-handicap-by-two-lengths-at-delaware.html | Confiado Captures Brandwine Handicap by Two Lengths at Delaware Park; BIEBER ENTRY WINS FIFTH RACE IN ROW Confiado Passes Honey Cloud in Closing Stages of Stake at Delaware Course VICTORY IS WORTH $4,750 Great Union, Early Leader, Is Third in Five-Horse Field Over a Heavy Track | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/in-the-mailbag.html | IN THE MAILBAG | True | M.J. O'MALLEY, | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/trinity-washington-ends-year.html | Trinity, Washington, Ends Year | True | Special to The New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/italys-war-power-at-peak-navy-air-force-and-army-have-now-been.html | ITALY'S WAR POWER AT PEAK; Navy, Air Force and Army Have Now Been Brought Up to a High Standard | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/tests-for-liner-america-off-virginia-next-week.html | Tests for Liner America Off Virginia Next Week | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/iona-tennis-team-wins-50.html | Iona Tennis Team Wins, 5-0 | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/channel-epic-retreat-from-blitzkrieg.html | Channel Epic; Retreat from Blitzkrieg | True | | C1B 458401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/major-sports-yesterday-horse-racing.html | Major Sports Yesterday; HORSE RACING | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/arnovichs-pinch-hit-downs-cards-5-to-4-wins-for-phils-and-mulcahy.html | ARNOVICH'S PINCH HIT DOWNS CARDS, 5 TO 4; Wins for Phils and Mulcahy----- Errors Figure in Scoring | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/summer-courses.html | SUMMER COURSES | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/jersey-deals-show-business-expansion-bengue-inc-buys-added-plot-for.html | JERSEY DEALS SHOW BUSINESS EXPANSION; Bengue, Inc., Buys Added Plot for Union City Plant | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/army-assigning-12000-to-combat-1000-recruits-will-go-to-the.html | ARMY ASSIGNING 12,000 TO COMBAT; 1,000 Recruits Will Go to the Streamline Division, Others to New Tactical Units LEGISLATION ANTICIPATED Woodring Also Announces Disposal of Forces-- Marines toAugment Three Branches | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/our-new-army-officers.html | OUR NEW ARMY OFFICERS | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/fire-empties-theatre-400-forced-out-by-smoke-from-shop-next-door.html | FIRE EMPTIES THEATRE; 400 Forced Out by Smoke From Shop Next Door | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/petain-heads-home-guard.html | Petain Heads Home Guard | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/buys-home-at-green-acres-li.html | Buys Home at Green Acres, L.I. | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/piano-auditions.html | PIANO AUDITIONS | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/this-week-the-microphone-will-present-strauss-music-opens-promenade.html | THIS WEEK THE MICROPHONE WILL PRESENT; Strauss Music Opens Promenade Concerts From Toronto; Rose Pauly, Soprano | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/national-income-put-at-75-billion-new-high-mark-in-buying-power.html | NATIONAL INCOME PUT AT 75 BILLION; New High Mark in Buying Power This Year Predicted as Result of Defense Program $70,000,000,000 IN 1939 $1,000,000,000 Increase in Federal Revenues Possible, Says Government Expert | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/heads-us-tariff-office-here.html | Heads U.S. Tariff Office Here | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/britain-entrenches.html | BRITAIN ENTRENCHES | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/intern-americans-wives-french-authorities-send-seven-from-nice-to.html | INTERN AMERICANS' WIVES; French Authorities Send Seven From Nice to Pyrenees Camp | True | Wireless to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/kern-reappointed-in-face-of-inquiry-sworn-in-at-once-by-mayor-whose.html | KERN REAPPOINTED IN FACE OF INQUIRY; Sworn In at Once by Mayor, Whose Action Is Viewed as Slap at Investigation SMITH JR. ACCUSED HIM La Guardia Says Civil Service Head Who Does Job Is Not Popular With Politicians | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/business-index-higher-four-components-advance-with-steel-series.html | BUSINESS INDEX HIGHER; Four Components Advance, With Steel Series Leading Again When Ingot Output Rises Against a Seasonal Downtrend | True | | C1B 458401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/new-things-in-the-city-shops-accessories-for-the-seashore-gay.html | New Things in the City Shops: Accessories for the Seashore; GAY ATMOSPHERE FOR THE ROOM | True | By Chartlotte Hughes | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/debutantes-soon-to-be-presented-to-society.html | DEBUTANTES SOON TO BE PRESENTED TO SOCIETY | True | Photo by Bachrach | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/notes-for-the-traveler-hotel-week-expected-to-spur-touring-cruise.html | NOTES FOR THE TRAVELER; Hotel Week Expected to Spur Touring-- Cruise to Peru--Castles in Canada | True | By Diana Rice | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/1000-pupils-hear-mcarthy-at-fair-yanks-manager-and-players-give.html | 1,000 PUPILS HEAR M'CARTHY AT FAIR; Yanks' Manager and Players Give Youngsters Baseball Pointers as Class Opens | True | By Louis Effrat | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/the-story-of-a-picturesque-plutocrat.html | The Story of a Picturesque Plutocrat | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/scarsdale-plot-bought-for-homes-home-with-seven-rooms-three-baths.html | SCARSDALE PLOT BOUGHT FOR HOMES; HOME WITH SEVEN ROOMS, THREE BATHS | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/to-fly-a-special-flag.html | To Fly a Special Flag | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/pendergast-must-toe-line-kansas-city-boss-out-of-prison-is-barred.html | PENDERGAST MUST TOE LINE; Kansas City Boss, Out of Prison, Is Barred From Politics or Visiting Old Office | True | By Louis la Coss | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/radio-programs-this-week.html | RADIO PROGRAMS THIS WEEK | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/bmt-lines-pass-to-city-ownership-175000000-deal-completed-at-city.html | B.M.T. LINES PASS TO CITY OWNERSHIP; $175,000,000 Deal Completed at City Hall Ceremony-- Mayor 'Motorman No. 1' | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/rose-fete-at-manheim.html | ROSE FETE AT MANHEIM | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/barbara-dill-engaged.html | Barbara Dill Engaged | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/buying-near-peak-at-lake-resorts-trend-noted-at-packanack-for.html | BUYING NEAR PEAK AT LAKE RESORTS; Trend Noted at Packanack for All-Year Homes of More Costly Type | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/22-on-prize-list-at-naval-academy-formal-presentation-of-awards.html | 22 ON PRIZE LIST AT NAVAL ACADEMY; Formal Presentation of Awards Will Be a Feature of Program on WednesdayMANY MULTIPLE WINNERSThree New Jersey MidshipmenAre Named as Recipientsof Honors Citations | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/princeton-events-attract-30-stars-five-others-including-fenske-and.html | PRINCETON EVENTS ATTRACT 30 STARS; Five Others, Including Fenske and MacMitchell, May Race in Invitation Meet 20,000 ATTENDANCE SEEN Polish Relief Fund to Benefit Saturday-N.Y.A.C. Games Also on Day's Card | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/dr-durant-to-speak-at-loan-convention-state-league-meeting-opening.html | DR. DURANT TO SPEAK AT LOAN CONVENTION; State League Meeting Opening at Lake Placid, June 12 | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/spitale-plea-is-denied-racketeer-fails-in-effort-to-win-temporary.html | SPITALE PLEA IS DENIED; Racketeer Fails in Effort to Win Temporary Release | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/15500-oaks-taken-by-damaged-goods-at-belmont-park-presentation-of.html | $15,500 OAKS TAKEN BY DAMAGED GOODS AT BELMONT PARK; PRESENTATION OF TROPHY AT BELMONT PARK YESTERDAY | True | By Bryan Field | C1B 458401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/pot-shots-at-the-news.html | POT SHOTS AT THE NEWS | True | By Thomas M. Pryor | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/carolina-roundups.html | CAROLINA ROUND-UPS | True | Special to THE NEW YORK TIMES | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/chrysler-research-aided-two-new-laboratories-to-be-opened-thursday.html | CHRYSLER RESEARCH AIDED; Two New Laboratories to Be Opened Thursday in Michigan | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/fears-for-labor-gains-cio-technical-unit-opposes-suspension-of-laws.html | FEARS FOR LABOR GAINS; C.I.O. Technical Unit Opposes Suspension of Laws | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/sports-of-the-times-a-wide-open-question.html | Sports of the Times; A Wide Open Question | True | By John Kieran | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/exeter-subdues-andover-trackmen-top-rival-first-time-in-eight-years.html | EXETER SUBDUES ANDOVER; Trackmen Top Rival First Time in Eight Years, 64 to 62 | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/rift-of-war-chiefs-ends-col-and-mrs-johnson-attend-woodrings.html | RIFT OF WAR CHIEFS ENDS; Col. and Mrs. Johnson Attend Woodring's Birthday Party | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/commodity-prices-off-index-touched-the-low-point-of-year-during-the.html | COMMODITY PRICES OFF; Index Touched the Low Point of Year During the Week | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/the-new-books-for-younger-readers-a-horse-story.html | The New Books for Younger Readers; A Horse Story | True | By Anne T. Eaton | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/midwest-is-jolted-from-its-isolation-almost-unanimous-acceptance-of.html | MIDWEST IS JOLTED FROM ITS ISOLATION; Almost Unanimous Acceptance of Defense Costs Reveals It Now Fears War's Effect | True | By Roland M. Jones | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/british-envoy-is-missing-ambassador-to-belgium-vanishes-on-way-to.html | BRITISH ENVOY IS MISSING; Ambassador to Belgium Vanishes on Way to Dunkerque | True | Special Cable to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/war-alarm-grows-in-south-america-nations-speed-arms-programs-as.html | WAR ALARM GROWS IN SOUTH AMERICA; Nations Speed Arms Programs as Rumors of Peril Fray Nerves of the Public NAZIS ADMIT INVASION AIM But Stress Plan to Bore From Within Pending Victory of Reich in Europe | True | By John W. White Wireless To the New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/cc-library-lacks-adequate-space-part-of-the-library-at-city-college.html | C.C. Library Lacks Adequate Space; PART OF THE LIBRARY AT CITY COLLEGE | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/yacht-coquette-wins-victor-in-class-a-of-the-off-soundings-club.html | YACHT COQUETTE WINS; Victor in Class A of the Off Soundings Club Cruise | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/rescued-from-flanders-soldier-is-auto-victim.html | Rescued From Flanders, Soldier Is Auto Victim | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/centers-to-mark-flag-day.html | Centers to Mark Flag Day | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/bond-street-tops-hunters-at-devon-valley-forge-entry-carries-off.html | BOND STREET TOPS HUNTERS AT DEVON; Valley Forge Entry Carries Off Grand Championship as Show Closes | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/atlanta-center-raises-5-millions-fund-added-to-2500000-grant-to.html | Atlanta Center Raises 5 Millions; Fund Added to $2,500,000 Grant to Create Southeastern Education Group | True | Special to THE NEW YORK TIMES. | C1B 458401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/drops-isolation-backs-allied-aid-the-philadelphia-inquirer-changes.html | DROPS ISOLATION, BACKS ALLIED AID; The Philadelphia Inquirer Changes Policy, Calls for Help to Beat Hitler WOULD EXTEND CREDITS Send Planes and Materials and Repeal Johnson Act if Necessary, Says Editorial | True | Special to The New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/us-hospital-in-france-paints-out-american-flag.html | U.S. Hospital in France Paints Out American Flag | True | Wireless to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/the-players-are-reviving-congreves-love-for-love-love-for-love-the.html | THE PLAYERS ARE REVIVING CONGREVE'S 'LOVE FOR LOVE'; 'LOVE FOR LOVE' The Players Are Sponsoring the Congreve Comedy With a Spectacular Cast | True | By Brooks Atkinson | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/reese-has-no-fracture-xray-shows-dodger-shortstop-has-severe.html | REESE HAS NO FRACTURE; X-Ray Shows Dodger Shortstop Has Severe Contusion | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/big-airport-soon-ready-philadelphia-will-open-12000000-city-plane.html | BIG AIRPORT SOON READY; Philadelphia Will Open $12,000,000 City Plane Base on June 15 | True | By Lawrence E. Davies | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/leave-for-convention-90-new-york-purchasing-agents-go-to-cincinnati.html | LEAVE FOR CONVENTION; 90 New York Purchasing Agents Go to Cincinnati | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/greenwich-to-mark-300th-year-in-fetes-pageant-will-picture-progress.html | GREENWICH TO MARK 300TH YEAR IN FETES; Pageant Will Picture Progress in Celebration Week June 23 | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/professors-to-meet-latinamerican-educators-going-to-los-angeles.html | Professors to Meet; Latin-American Educators Going To Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/telecasters-await-new-rules-fcc-insisting-on-uniform-system-holds.html | TELECASTERS AWAIT NEW RULES; FCC Insisting on Uniform System, Holds to Its Commercial Ban --No Room for Squatters--Need for Industrial Harmony Seen | True | By Orrin E. Dunlap Jr, | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/enlarges-newark-plot-firm-leases-blum-street-plot-with-purchase.html | ENLARGES NEWARK PLOT; Firm Leases Blum Street Plot With Purchase Option | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/coscarart-in-uniform.html | Coscarart in Uniform | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/the-selected-opinions-of-mr-justice-stone-his-statements-as-a.html | The Selected Opinions of Mr. Justice Stone; His Statements as a Member of the Supreme Court Reflect His Breadth of Vision and Intellectual Power | True | By Joseph P. Pollard | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/schenley-sets-up-direct-sales-plan-new-policy-will-be-carried-out.html | SCHENLEY SETS UP DIRECT SALES PLAN; New Policy Will Be Carried Out by Oldetyme--Tax Bill Brings Buying Warning | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/events-here-and-there-poughkeepsie.html | EVENTS HERE AND THERE; Poughkeepsie | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/summer-programs.html | SUMMER PROGRAMS | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/college-track-summaries.html | College Track Summaries | True | | C1B 458401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/exhibition-of-silver-to-assist-war-relief.html | Exhibition of Silver To Assist War Relief | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/how-to-beat-the-races-bookmakers-hit-by-early-post-time-and-lack-of.html | HOW TO BEAT THE RACES; Bookmakers Hit by Early Post Time and Lack of Wires | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/two-of-the-stars-who-will-be-seen-in-national-open.html | TWO OF THE STARS WHO WILL BE SEEN IN NATIONAL OPEN | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/taft-says-we-lack-plan-and-planners-senator-asserts-administration.html | TAFT SAYS WE LACK PLAN AND PLANNERS; Senator Asserts Administration Is Active So Far in Demand for More Executive Power GUARD PROPOSAL ASSAILED Radio Talk Also Hits Proposal That RFC Furnish Capital for Defense Industries | True | Special to The New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/new-apartments-on-the-east-side.html | NEW APARTMENTS ON THE EAST SIDE | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/a-confederate-general-of-the-borderland.html | A Confederate General of the Borderland | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/elected-at-bryn-mawr-mrs-rm-lewis-of-new-haven-heads-alumnae.html | ELECTED AT BRYN MAWR; Mrs. R.M. Lewis of New Haven Heads Alumnae Association | True | Special to The New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/memorial-to-kessler-june-16.html | Memorial to Kessler June 16 | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/city-is-prepared-in-event-of-air-attack-to-shelter-and-evacuate-its.html | City Is Prepared in Event of Air Attack To Shelter and Evacuate Its Seven Million | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/column-6-checks-column-5.html | Column 6 Checks Column 5 | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/rumania-changes-foreign-minister-in-rumanian-cabinet-change.html | RUMANIA CHANGES FOREIGN MINISTER; IN RUMANIAN CABINET CHANGE | True | By Eugen Kovacs By Telephone To the New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/job-tests-begin-tuesday-candidates-for-city-planning-positions-will.html | JOB TESTS BEGIN TUESDAY; Candidates for City Planning Positions Will Be Examined | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/dr-leroy-gardner-to-get-knudsen-prize-to-be-honored-for-his.html | DR. LEROY GARDNER TO GET KNUDSEN PRIZE; To Be Honored for His Research in Control of Silicosis | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/peoples-common-dedicated-at-fair-opening-fashion-building-at-the.html | 'PEOPLE'S COMMON DEDICATED AT FAIR; OPENING FASHION BUILDING AT THE FAIR | True | By Sidney M. Shalett | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/wpa-cuts-rolls-again-june-force-is-set-at-1761900-a-158100-slash.html | WPA CUTS ROLLS AGAIN; June Force Is Set at 1,761,900, a 158,100 Slash From May Total | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/nuptials-are-held-for-mary-fowler-escorted-by-brother-as-she.html | Nuptials Are Held For Mary Fowler; Escorted by Brother as She Becomes Bride of Francis Sherwood Kinney | True | Jay Te Winburn | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/stricken-playing-golf-ernest-a-brown-an-accountant-succumbs-on.html | STRICKEN PLAYING GOLF; Ernest A. Brown, an Accountant, Succumbs on Fenway Course | True | Special to THE NEW YORK TIMES | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/ovenbaked-plane-flies-output-is-unlimited.html | 'OVEN-BAKED' PLANE FLIES; Output Is Unlimited | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/britain-undaunted-awaits-invader-defender.html | BRITAIN, UNDAUNTED, AWAITS INVADER; DEFENDER | True | By James B. Reston Wireless To the New York Times. | C1B 458401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/mexicans-seeking-further-oil-deals-undersecretary-of-state-says.html | MEXICANS SEEKING FURTHER OIL DEALS; Under-Secretary of State Says Government Is Willing to Meet Fair Appraisal HE TELLS OF CONTRACTS Minimizes Reports of Unrest, Declaring That Peasants and Workers Are Happy | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/washington-alert-to-fifth-column-gman.html | WASHINGTON ALERT TO 'FIFTH COLUMN'; G-MAN | True | By Frank L. Kluckhohn | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/dr-phelps-is-honored-in-library-at-bates-college-to-receive.html | Dr. Phelps Is Honored In Library at Bates; College to Receive Collection Of Signed First Editions | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/rams-elect-jack-hearn.html | Rams Elect Jack Hearn | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/watch-presented-to-wood.html | Watch Presented to Wood | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/the-dance-in-jubilee-paul-haakon-and-catherine-littlefields-numbers.html | THE DANCE: IN 'JUBILEE'; Paul Haakon and Catherine Littlefield's Numbers in World's Fair Spectacle | True | By John Martin | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/725-us-refugees-on-ship-at-galway-board-the-president-roosevelt.html | 725 U.S. REFUGEES ON SHIP AT GALWAY; Board the President Roosevelt After a 'Crisis' Caused by Plan to Exclude Some | True | By Hugh Smith Special Cable To the New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/500-nyu-old-grads-hold-their-reunion-memories-of-days-on-campus.html | 500 N.Y.U. 'OLD GRADS' HOLD THEIR REUNION; Memories of Days on Campus Revived in the Bronx | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/dynasties-in-danger.html | DYNASTIES IN DANGER | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/on-being-mustered-out.html | ON BEING MUSTERED OUT | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/friedrich-karl-dies-landgrave-of-hesse-german-general-in-world-war.html | FRIEDRICH KARL DIES; LANDGRAVE OF HESSE; German General in World War Refused Throne of Finland | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/daylight-holdup-fails-police-intercept-suspect-stepping-from.html | DAYLIGHT HOLD-UP FAILS; Police Intercept Suspect Stepping From Victim's Car | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/roberts-trophies-to-aid-war.html | Roberts Trophies to Aid War | True | Wireless to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/seixas-retains-net-crown.html | Seixas Retains Net Crown | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/more-homes-sold-on-long-island-dwellings-in-the-lowpriced-field.html | MORE HOMES SOLD ON LONG ISLAND; DWELLINGS IN THE LOW-PRICED FIELD TAKING LARGER PLACE IN ACTIVITY ON LONG ISLAND | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/domestic-crisis.html | Domestic Crisis | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/broad-securities-market-held-need-in-defense-plans-early.html | Broad Securities Market Held Need in Defense Plans; Early Congressional Study of Experience Under SEC Since 1934 Is Recommended With Necessary Improvements to Be Enacted as Preparedness Measures | True | ELISHA M. FRIEDMAN | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/daughters-of-mary-plan-fete.html | Daughters of Mary Plan Fete | True | Special to The New York Times. | C1B 458401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/leila-c-bronson-engaged-to-wed-st-catherines-school-alumna-will.html | Leila C. Bronson Engaged to Wed; St. Catherine's School Alumna Will Become the Bride of Sherman P. Platt Jr. | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/two-complementary-books-about-the-british-empire-stephen-leacock.html | Two Complementary Books About the British Empire; Stephen Leacock and Albert Viton Discuss It From English and American Points of View | True | By P.w. Wilson | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/miss-nichols-hails-relief-plane-unit-director-of-organization-says.html | MISS NICHOLS HAILS RELIEF PLANE UNIT; Director of Organization Says Purpose Is to Render Aid Over a Wide Area EUROPE, CHINA INCLUDED Plan to Send Flying Ambulance Will Not Conflict WithOur Military Aims, She Says | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/100-huge-bombers-shipped-to-france-freighter-sails-from-staten.html | 100 HUGE BOMBERS SHIPPED TO FRANCE; Freighter Sails From Staten Island After Rush Loading of War Supplies Cargo 200 PLANES GOING TODAY Pier Crews Work Through Night to Put Them Aboard Ships-- 25 Craft Fly for Halifax | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/many-loans-made-on-realty-at-4-survey-of-1127-papers-filed-in.html | MANY LOANS MADE ON REALTY AT 4 %; Survey of 1,127 Papers Filed in Manhattan Puts More Than Half at That Rate $34,275,998 TOTAL USED Realty Board Finds 4 to 5% Mortgages Favored for Other Than Building Purposes | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/doubleheader-today.html | Double-Header Today | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/renting-at-tuxedo-park-many-fine-homes-leases-for-the-coming-season.html | RENTING AT TUXEDO PARK; Many Fine Homes Leases for the Coming Season | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/expect-imports-to-end-traders-say-goods-now-afloat-from-england-may.html | EXPECT IMPORTS TO END; Traders Say Goods Now Afloat From England May Be Last | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/third-vote-asked-on-hamandeggs-for-pensions.html | THIRD VOTE ASKED ON HAM-AND-EGGS; FOR PENSIONS | True | By Robert O. Foote | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/red-cross-to-buy-some-surplus-food-it-will-pay-half-the-market.html | RED CROSS TO BUY SOME SURPLUS FOOD; It Will Pay Half the Market Price to Feed Refugees Under Export Subsidy Law FUND NOW AT $5,410,983 $25,000 From Chrysler, Same From Baruch--Total Here Jumps to $665,640 | True | Special to The New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/dr-pr-mort-is-honored-rutgers-confers-honorary-degree-on-columbia.html | DR. P.R. MORT IS HONORED; Rutgers Confers Honorary Degree on Columbia Educator | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/arming-america-the-program-unfolds.html | Arming America; The Program Unfolds | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/canada-prepares-for-a-greater-role-even-if-britain-should-fall-she.html | CANADA PREPARES FOR A GREATER ROLE; Even if Britain should fall she believes she could carry on as the center of a changed commonwealth. | True | By Frederick T. Birchall | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/homes-sold-for-holc-deals-closed-in-richmond-hill-and-other-queens.html | HOMES SOLD FOR HOLC; Deals Closed in Richmond Hill and Other Queens Areas | True | | C1B 458401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/army-testing-75s-as-airplane-cannon-gen-marshall-discloses.html | ARMY TESTING 75'S AS AIRPLANE CANNON; Gen. Marshall Discloses Hazardous Experiment--Called Success | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/pocono-laurels.html | POCONO LAURELS | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/seniors-e-valuate-queens-slum-aid-borough-college-group-is-making.html | Seniors E valuate Queens Slum Aid; Borough College Group Is Making Study of Housing Projects | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/girls-complete-marriage-plans-emily-litchfield-will-be-wed-on-june.html | Girls Complete Marriage Plans; Emily Litchfield Will Be Wed On June 15 and Elaine Cora Thompson June 22 | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/ypres-19141940.html | YPRES 1914-1940 | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/food-stamp-plan-spreads-rapidly-relief-clients-in-seventyone-areas.html | FOOD STAMP PLAN SPREADS RAPIDLY; Relief Clients in Seventy-one Areas Now Are Sharing in Surplus Farm Products FARMERS GET THE BENEFIT | True | By Luther Huston | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/gold-medals-won-by-31-musicians-music-education-league-will-close.html | GOLD MEDALS WON BY 31 MUSICIANS; Music Education League Will Close 17th Season Next Sunday With Awards BIG PROGRAM PREPARED 1,000 Students to Participate --Cups to 17 Catholic and 4 Protestant Groups | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/jesse-stuarts-kentucky-novel-trees-of-heaven-is-regional-work-with.html | JESSE STUART'S KENTUCKY NOVEL; "Trees of Heaven" Is Regional Work With a Deeply, Native Qulity | True | By J. Donald Adams | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/in-distant-playgrounds-festivals-for-texashaverhill-mass-plans.html | IN DISTANT PLAYGROUNDS; Festivals for Texas--Haverhill, Mass., Plans Tercentenary--Salem Wharf | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/schools-expand-summer-play-plan-361-playgrounds-25-athletic-fields.html | SCHOOLS EXPAND SUMMER PLAY PLAN; 361 Playgrounds, 25 Athletic Fields, 40 Pools in the Program This Year | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/brazil-discounts-5th-column-peril-officials-hold-any-uprising-of.html | BRAZIL DISCOUNTS 5TH COLUMN PERIL; Officials Hold Any Uprising of German Colony Could Be Quickly Crushed SEE TRADE PENETRATION They Believe Reich May Seek by That Means to Discredit U.S. in Latin America | True | By Frank M. Garcia Special Cable To the New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/aid-sought-on-parkway-funds-for-eastern-state-wanted-to-clear-up.html | AID SOUGHT ON PARKWAY; Funds for Eastern State Wanted to Clear Up Route 9 Bottleneck | True | By Charles G. Bennett | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/coast-fair-gates-click-optimism-early-prediction-of-4000000.html | COAST FAIR GATES CLICK OPTIMISM; Early Prediction of 4,000,000 Attendance Matches Budget Figures for Even Break NEW SHOWS WIN SUPPORT | True | By Arthur Caylor | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/japan-finds-way-to-peace-is-hard-european-war-is-forcing-her-to.html | JAPAN FINDS WAY TO PEACE IS HARD; European War Is Forcing Her to Consider Some New Move to End 'China Incident' FAINT SIGNS OF CHANGE | True | By Hugh Byas Wireless To the New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/war-hazard-bars-parisrome-pact-french-government-calls-off-trade.html | WAR HAZARD BARS PARIS-ROME PACT; French Government Calls Off Trade Accord on View That Italy's Entry Is Near RUSSIA AND SPAIN FACTORS Soviet Trend in Baltic Seen as Anti-German--Madrid Stages Display Against Britain | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/opera-in-west.html | OPERA IN WEST | True | | C1B 458401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/announce-troth-of-jean-fassett-parents-make-known-coming-marriage.html | Announce Troth Of Jean Fassett; Parents Make Known Coming Marriage of Boston Girl to J. Martin Rosse | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/czech-fliers-down-41-planes.html | Czech Fliers Down 41 Planes | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/navy-conquers-army-nine-by-42-and-scores-upset-in-track-meet.html | Navy Conquers Army Nine by 4-2 And Scores Upset in Track Meet; Harwood Makes Deciding Tally From Second on a Bunt at Annapolis--Four Marks Fall as Runners Register 67-59 Triumph | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/rev-daniel-j-rice-vicar-general-of-society-of-st-joseph-worked.html | REV. DANIEL J. RICE; Vicar General of Society of St. Joseph Worked Among Negroes | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/suzanne-sturgis-wed-in-cathedral-bride-of-john-norris-miller-in.html | Suzanne Sturgis Wed in Cathedral; Bride of John Norris Miller in Lady Chapel of St. Patrick's --Gowned in Ivory Satin | True | Jay Te Winburn | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/joe-schenck-makes-a-game-finish-to-take-lincoln-fields-feature.html | Joe Schenck Makes a Game Finish To Take Lincoln Fields Feature; Comes Home Length Ahead of Yale O' Nine in Steger Handicap--Potranco Third--Favored Easy Mon Out of Money | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/fast-sails-at-barnegat-the-racing-fleet-is-tuning-up-for-the-start.html | FAST SAILS AT BARNEGAT; The Racing Fleet Is Tuning Up for the Start Of the Summer Regatta Season | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/news-of-markets-in-london-berlin-money-trend-easy-in-the-city.html | NEWS OF MARKETS IN LONDON, BERLIN; Money Trend Easy in The City --Treasury Bill Tenders Set 19-Year High Mark GERMAN SECURITIES FIRM Boerse Has a Narrow Session, but Many Listings Register Modest Gains | True | Wireless to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/changes-made-by-war-more-than-400-major-and-minor-varieties-of.html | CHANGES MADE BY WAR; More Than 400 Major and Minor Varieties Of Stamps Counted in Nine Months | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/wood-field-and-stream-the-clearing-house.html | WOOD, FIELD AND STREAM; The Clearing House | True | By Raymand R. Camp | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/guidance-conference-set.html | Guidance Conference Set | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/science-in-the-news-thunder-behind-the-footlights.html | Science In The News; THUNDER BEHIND THE FOOTLIGHTS | True | By Waldemar Kaempffert | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/diphtheria-deaths-dwindle-in-state-report-of-state-charities-aid.html | DIPHTHERIA DEATHS DWINDLE IN STATE; Report of State Charities Aid Society Shows Many Areas Have Stamped It Out | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/ask-salad-standards-food-wholesalers-seek-relief-from-plethora-of.html | ASK SALAD STANDARDS; Food Wholesalers Seek Relief From Plethora of Dressings | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/murray-named-at-delaware.html | Murray Named at Delaware | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/kido-thought-suited-to-advisory-position-japanese-select-keeper-of.html | KIDO THOUGHT SUITED TO ADVISORY POSITION; Japanese Select Keeper of Seals With Greatest Care | True | Wireless to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/the-story-of-spains-republic-freedoms-battle-by-alvarez-del-vayo-is.html | The Story of Spain's Republic; "Freedom's Battle," by Alvarez del Vayo, Is the Inside Story, Graphic And Absorbing From Start to Finish | True | By T.r. Ybarra | C1B 458401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/germans-advance-scene-of-first-bombing-of-civilians-in-england.html | GERMANS ADVANCE; SCENE OF FIRST BOMBING OF CIVILIANS IN ENGLAND | True | By Percival Knauth Wireless To the New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/lisbon-seals-concordat-vatican-circles-pose-idea-of-similar-treaty.html | LISBON SEALS CONCORDAT; Vatican Circles Pose Idea of Similar Treaty With U.S. | True | By Telephone To the New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/nya-workers-study-firstaid.html | NYA Workers Study First-Aid | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/buy-67th-st-site-for-new-building-shroder-koppel-acquire-east-side.html | BUY 67TH ST. SITE FOR NEW BUILDING; Shroder & Koppel Acquire East Side Plot for TwelveStory Apartment | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/german-educator-dies-in-war.html | German Educator Dies in War | True | Wireless to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/casualties.html | CASUALTIES | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/french-pupils-asked-to-work.html | French Pupils Asked to Work | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/the-193940-season-being-the-annual-statistical-summary-of-the.html | THE 1939-40 SEASON; Being the Annual Statistical Summary of The Departed Theatre Year | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/dr-f-woodbridge-of-columbia-dead-exdean-of-graduate-faculties-was.html | DR. F. WOODBRIDGE OF COLUMBIA DEAD; Ex-Dean of Graduate Faculties Was Johnsonian Professor Emeritus of Philosophy ANNUAL REPORTS NOTED Former Michigan University Teacher Served Morningside Heights Institution 38 Years | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/sees-workshop-as-aid-to-stage-erwin-piscator-hails-results-of.html | Sees Workshop As Aid to Stage; Erwin Piscator Hails Results Of Experiment at New School | True | By Benjamin Fine | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/state-office-forces-going-to-university.html | State Office Forces Going to University | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/sanitation-men-not-white-wings-sanitation-men.html | "SANITATION MEN" Not "WHITE WINGS"; "SANITATION MEN" | True | By Lewis Bergman | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/van-gerbigsmith-gain-semifinals-tailerkelly-among-others-to-advance.html | VAN GERBIG-SMITH GAIN SEMI-FINALS; Tailer-Kelly Among Others to Advance in Meadow Brook Golf Tournament | True | By Lincoln A. Werden Special To the New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/links-hitler-prize-to-high-authority-dr-church-says-1000000-offer.html | LINKS HITLER PRIZE TO 'HIGH AUTHORITY'; Dr. Church Says $1,000,000 Offer Was Made Through Him After Letter From Europe NAZI PLANS ARE REVEALED Message From Statesman Told in Advance of Slaughter on Western Front, He Says | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/rutgers-nine-wins-behind-perkins31-sophomore-pitches-his-fifth.html | RUTGERS NINE WINS BEHIND PERKINS,3-1; Sophomore Pitches His Fifth Triumph, Holding Montclair Teachers to Four Hits SYRACUSE BEATS NIAGARA Homer in Ninth Decides, 7-5 -Brown Halts Tufts, 3-2 -Boston College on Top | True | Special to THE NEW YORK TIMES. | C1B 458401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/jersey-city-loses-at-syracuse-122-chiefs-reach-4-pitchers-for-13.html | JERSEY CITY LOSES AT SYRACUSE, 12-2; Chiefs Reach 4 Pitchers for 13 Hits in Night Game and Get 7 Runs in Fifth SWIGART WINS ON MOUND Carrasquel Is Beaten in His Debut With Little Giants, Who Make 3 Errors | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/50000-offer-rejected-reds-bid-for-pitcher-hughson-turned-down-by.html | $50,000 OFFER REJECTED; Reds' Bid for Pitcher Hughson Turned Down by Louisville | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/hood-thorncliffe-victor-leads-home-wille-the-kid-for-prince-of.html | HOOD THORNCLIFFE VICTOR; Leads Home Wille the Kid for Prince of Wales Plate | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/license-applicants-rush-vehicle-bureau-236000-renew-3year-chauffeur.html | LICENSE APPLICANTS RUSH VEHICLE BUREAU; 236,000 Renew 3-Year Chauffeur Permits Here in Week | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/authorizes-rail-loan-icc-permits-great-northern-to-retire-units.html | AUTHORIZES RAIL LOAN; I.C.C. Permits Great Northern to Retire Unit's Debt | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/miss-june-w-meder-married-in-michigan-becomes-bride-of-wilbur-m.html | Miss June W. Meder Married in Michigan; Becomes Bride of Wilbur M. Alling Jr. in Church | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/rain-cuts-ad-response-but-several-promotions-here-fared-well-in-the.html | RAIN CUTS AD RESPONSE; But Several Promotions Here Fared Well in the Week | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/round-about-the-garden-watch-the-fifth-column.html | 'ROUND ABOUT THE GARDEN'; Watch the Fifth Column | True | By F.f. Rockwell. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/records-americans-scores-by-molarsky-stringfield-and-suesse-other.html | RECORDS: AMERICANS; Scores by Molarsky, Stringfield and Suesse -- Other Recent Releases | True | By Howard Taubman | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/berkshire-azaleas.html | BERKSHIRE AZALEAS | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/personalities.html | PERSONALITIES | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/pitt-annexes-ic-4a-track-title-with-penn-state-in-second-place.html | Pitt Annexes I.C. 4-A Track Title, With Penn State in Second Place; Competition in Two Fields of Sports at Harvard Stadium and Belmont Park Yesterday | True | By Arthur J. Daley Special To the New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/over-trail-of-padres-eastern-season-attracts-visitors-to-missions.html | OVER TRAIL OF PADRES; Eastern Season Attracts Visitors to Missions Along West Coast | True | By Walter G. Weisbecker | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/woman-jumps-to-death-hurls-herself-out-window-at-clubleaves-200-and.html | WOMAN JUMPS TO DEATH; Hurls Herself Out Window at Club-- Leaves $200 and Gems | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/european-history-in-lead-at-smith-two-courses-voted-first-and-third.html | European History In Lead at Smith; Two Courses Voted First and Third Most Interesting By Senior Class | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/albert-e-sinks-55-charity-aide-dies-director-of-community-service.html | ALBERT E. SINKS, 55, CHARITY AIDE, DIES; Director of Community Service Society, Sponsor of Clinics He Established Here SERVED RED CROSS RELIEF Specialized in Below-Cost Care for Needy Persons--15,000 Assisted Last Year | True | Special to THE NEW YORK TIMES. | C1B 458401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/insecticide-group-cited-for-pricing-monopolistio-methods-charged-by.html | INSECTICIDE GROUP CITED FOR PRICING; Monopolistio Methods Charged by FTC to Association and Companies in Field PUBLISHED 'WHITE LISTS' These Named Favored Dealers to Exclusion of Others, Complaint States | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/hallshields-annex-two-matches-in-rockaway-hunting-club-tennis-top.html | Hall-Shields Annex Two Matches In Rockaway Hunting Club Tennis; Top Bowden-Gerard and Herndon-Von Bernuth and Advance to the Semi-Final Round-MacPherson-Ernest Sutter Gain | True | By Kingsley Childs Special To the New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/spellman-praises-camps-asks-parents-to-send-children-to-those-in.html | SPELLMAN PRAISES CAMPS; Asks Parents to Send Children to Those in Archdiocese | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/arnold-hits-peril-in-alien-patents-he-says-antitrust-division-is.html | ARNOLD HITS 'PERIL' IN ALIEN PATENTS; He Says Anti-Trust Division Is Acting at Roosevelt Order Against Defense Curbs POINTS TO HAND OF REICH Its Pacts Here Have Effect, 'If Not Purpose,' of Curbing Output, He Declares | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/realty-men-plan-state-convention-annual-meeting-of-association-will.html | REALTY MEN PLAN STATE CONVENTION; Annual Meeting of Association Will Be Held at Lake George June 26-29 | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/books-and-authors.html | Books and Authors | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/rabbis-issue-call-for-national-unity-need-for-combating-fifth.html | RABBIS ISSUE CALL FOR NATIONAL UNITY; Need for Combating Fifth Column Activities Also Urged in Sermons ALLIES' VALOR IS HAILED Battle in Flanders Is Viewed as Sign of the Ultimate Victory of Spirit | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/increase-is-noted-in-home-financing-loans-made-in-urban-areas.html | INCREASE IS NOTED IN HOME FINANCING; Loans Made in Urban Areas During April Totaled $340,333,000 ADVANCE OVER '39 MONTH Savings Bodies First Among Lending Groups, With 31 Per Cent of Total | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/france-gives-union-prizes-despite-war-awards-offered-two-years-ago.html | FRANCE GIVES UNION PRIZES; Despite War, Awards Offered Two Years Ago, Are Continued | True | Special to The New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/midget-auto-racer-killed.html | Midget Auto Racer Killed | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/old-japan-in-festival-fashionable-folk-turn-out-in-full-array-for.html | OLD JAPAN IN FESTIVAL; Fashionable Folk Turn Out in Full Array for The Summer Fetes | True | By Virginia Creed | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/problems-of-defending-hemisphere-are-many-bases-for-aircraft-and.html | PROBLEMS OF DEFENDING HEMISPHERE ARE MANY; Bases for Aircraft and Fleets Are First Consideration in Mapping a New System of Protection | True | By Hanson W. Baldwin | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/london-discusses-when-with-italian-move-held-certain-concern-over.html | LONDON DISCUSSES 'WHEN'; With Italian Move Held Certain, Concern Over Spain Rises | True | Special Cable to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/chou-enlai-back-in-chungking.html | Chou En-lai Back in Chungking | True | Wireless to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/jamaica-stretch-shortest.html | Jamaica Stretch Shortest | True | | C1B 458401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/the-letters-of-rainer-rilke-a-collection-of-the-poets.html | The Letters of Rainer Rilke; A Collection of the Poet's Correspondence During the Years From 1914 To 1921 Which Is Rich in the Life of the Spirit | True | By Katherine Woods | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/sterling-franc-improve-in-week-up-1-c-and-point-respectively.html | STERLING, FRANC IMPROVE IN WEEK; Up 1 c and Point, Respectively, Despite Losses of 2cand 1 Points on Last Day | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/lothar-metzl-married-here.html | Lothar Metzl Married Here | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/viewpoint-on-education-another-study-is-made.html | Viewpoint on Education; Another Study Is Made | True | By W.a. MacDonald | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/st-cecilias-triumphs-keeps-parochial-school-track-title-with.html | ST. CECILIA'S TRIUMPHS; Keeps Parochial School Track Title With 53-Point Total | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/divorces-david-e-hudson-former-miss-barbara-scudder-obtains-carson.html | DIVORCES DAVID E. HUDSON; Former Miss Barbara Scudder Obtains Carson City Decree | True | Special to The New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/the-tidewater-awakens-in-virginia-and-maryland-the-village-by-the.html | THE TIDEWATER AWAKENS; In Virginia and Maryland the Village by the Shore Greets the Summer Visitor | True | By Betty F. Martin | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/mariette-behr-married-here-to-arthur-ryle-mrs-thomas-trimble-is-her.html | Mariette Behr Married Here To Arthur Ryle; Mrs. Thomas Trimble Is Her Cousin's Only Attendant at Church Wedding | True | Ira. L. Hill | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/notes-on-june-in-the-studios-summer-safety-program-planned-by-red.html | NOTES ON JUNE IN THE STUDIOS; Summer Safety Program Planned by Red Cross | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/play-areas-of-tva-to-the-sections-recreational-assets-are-added-the.html | PLAY AREAS OF TVA; To the Section's Recreational Assets Are Added the Lakes Formed by Dams | True | By August Loeb | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/to-sell-mitchell-estate-bankers-tuxedo-home-with-108-acres-at.html | TO SELL MITCHELL ESTATE; Banker's Tuxedo Home With 108 Acres at Auction Saturday | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/farragut-nine-prevails-21.html | Farragut Nine Prevails, 2-1 | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/a-color-wave-for-autumn-color-for-town-coats.html | A Color Wave for Autumn; Color for Town Coats | True | Wireless to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/the-road-up-for-jesse-stuart-with-four-wellliked-books-published.html | The Road Up for Jesse Stuart; With Four Well-Liked Books Published, the Young Kentuckian Has Three More Volumes Planned | True | By Robert van Gelder | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/navy-air-students-make-good-record-95-of-reserve-men-at-floyd.html | NAVY AIR STUDENTS MAKE GOOD RECORD; 95% of Reserve Men at Floyd Bennett Field Able to Solo Within Thirty Days ADVANCED TRAINING NEXT Those Qualifying Are Sent to Pensacola Base--Number Applying Doubles in Month | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/theatre-by-the-thames.html | THEATRE BY THE THAMES | True | Wireless to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/evans-joins-pacific-mills.html | Evans Joins Pacific Mills | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/herz-advances-at-handball.html | Herz Advances at Handball | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/cadets-to-parade-today-gen-anderson-to-review-corps-of-ny-military.html | CADETS TO PARADE TODAY; Gen. Anderson to Review Corps of N.Y. Military Academy | True | Special to The New York Times. | C1B 458401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/medal-for-the-bef-of-1917-chinese-coins.html | MEDAL FOR THE B.E.F. OF 1917; Chinese Coins | True | New Netherlands | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/new-homage-to-the-old-dominion-agnes-rothery-presents-the.html | New Homage to the Old Dominion; Agnes Rothery Presents the Achievements of Today Against the Background of the Past | True | By H.i. Brock | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/public-employes-aid-welfare-fund-city-police-head-list-with-20000.html | PUBLIC EMPLOYES AID WELFARE FUND; City Police Head List With $20,000 Contribution in the Greater New York Drive MANHATTAN POSTMEN GIVE Their Donations Are $10,000 --$5,000 Raised by Firemen and $2,500 by HOLC | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/port-notes-a-rise-in-transshipping-volume-is-steadily-increasing.html | PORT NOTES A RISE IN TRANSSHIPPING; Volume Is Steadily Increasing, Authority Reports, With Half of the Total for Europe | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/soviet-budget-approved.html | Soviet Budget Approved | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/both-sides-keep-losses-a-secret-troops-melted-away-during-the.html | BOTH SIDES KEEP LOSSES A SECRET; Troops Melted Away During the Terrific Battles of the Past Twenty Days | True | By P.j. Philip Wireless To the New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/syracuse-alumni-return-in-throngs-reunions-feature-daymerit-medals.html | SYRACUSE ALUMNI RETURN IN THRONGS; Reunions Feature Day-- Merit Medals Given at Banquet | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/prizes-scholarships-go-to-39-at-hunter-more-than-2500-awarded-to.html | Prizes, Scholarships Go to 39 at Hunter; More Than $2,500 Awarded To Students, Alumnae | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/historic-mss-at-fair-washington-and-lincoln-items-in-display.html | HISTORIC MSS. AT FAIR; Washington and Lincoln Items in Display Opening Today | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/french-hold-river-report-beating-off-nazi-efforts-to-regain.html | FRENCH HOLD RIVER; Report Beating Off Nazi Efforts to Regain Bridgeheads DUNKERQUE SHELLED Allies Strong at Port-- Continue to Send Men Out From There | True | By G.h. Archambault Wireless to the New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/trouble-at-home-too.html | TROUBLE AT HOME, TOO | True | By Douglas W. Churchill | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/bombay-reopening-props-cotton-here-final-quotations-off-only-1-to-3.html | BOMBAY REOPENING PROPS COTTON HERE; Final Quotations Off Only 1 to 3 Points-Price-Fixing Also a Buttressing Factor OCTOBER CONTRACTS SOLD Spot Interests, Foreign and Domestic, Reported Active in This Delivery | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/defense-alliance-urged-by-canadian-montreal-mayor-tells-garment.html | DEFENSE ALLIANCE URGED BY CANADIAN; Montreal Mayor Tells Garment Union Here a Treaty Should Back Monroe Doctrine PLEA FOR LABOR PEACE Mead Asks It as Aid to Defense --Poletti Praises Group for Publishing Fiscal Reports | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/store-management-defined-for-coops-manual-puts-parent-service-at.html | STORE MANAGEMENT DEFINED FOR CO-OPS; Manual Puts 'Parent Service' at Top of Requisites | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/british-again-fear-an-occupied-eire-he-faces-problems.html | BRITISH AGAIN FEAR AN OCCUPIED EIRE; HE FACES PROBLEMS | True | By Robert P. Post Wireless To the New York Times. | C1B 458401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/new-york-ma-nine-prevails.html | New York M.A. Nine Prevails | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/the-openings.html | THE OPENINGS | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/earth-shocks-felt-in-alaska.html | Earth Shocks Felt in Alaska | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/approaches-speeded-for-east-river-tube-two-new-streets-and-double.html | APPROACHES SPEEDED FOR EAST RIVER TUBE; Two New Streets and Double Crosstown Plaza Being Built | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/financial-markets-second-dullest-market-session-of-year-brings.html | FINANCIAL MARKETS; Second Dullest Market Session of Year Brings Lower Prices--Post-Holiday Influence Restricts Trading | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/defense-is-theme-of-utility-session-2000-officials-to-attend-the.html | DEFENSE IS THEME OF UTILITY SESSION; 2,000 Officials to Attend the Convention of the Edison Electric Institute MEET IN ATLANTIC CITY 25 Speakers to Be Heard in Next 4 Days--Kellogg to Lead Discussion | True | By Thomas P. Swift | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/to-give-medical-degrees-new-york-college-will-hold-commencement.html | TO GIVE MEDICAL DEGREES; New York College Will Hold Commencement Friday | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/notes-of-musicians-here-and-afield-young-company-formed-to-present.html | NOTES OF MUSICIANS HERE AND AFIELD; Young Company Formed To Present Operas By Mozart | True | G. Maillard Kesslere | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/the-poems-of-kimball-flaccus.html | The Poems of Kimball Flaccus | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/rio-de-janeiro-season.html | RIO DE JANEIRO SEASON | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/allies-push-attack-in-north-norway-drive-from-two-directions.html | ALLIES PUSH ATTACK IN NORTH NORWAY; Drive From Two Directions Threatens to Outflank Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/gort-called-home-decorated-by-king-commander-in-chief-of-the-bef.html | GORT CALLED HOME; DECORATED BY KING; COMMANDER IN CHIEF OF THE B.E.F. BACK | True | By Harold Denny Special Cable To the New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/rails-called-ready-for-defense-test-prepared-now-to-meet-even-war.html | RAILS CALLED READY FOR DEFENSE TEST; Prepared Now to Meet Even War Transport Needs | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/management-division-honors-bh-belknap-new-directors-of-realty.html | MANAGEMENT DIVISION HONORS B.H. BELKNAP; New Directors of Realty Branch Also Chosen for Year | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/statiscal-summary.html | STATISCAL SUMMARY | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/what-the-american-people-say-in-these-talks-gathered-all-over-the.html | What the American People Say; In These Talks Gathered All Over the Country There Is Evident Bewilderment as Well as Dry Humor and Courage | True | By R.l. Duffus | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/moratorium-is-extended-mortgages-in-cuba-will-run-until-1960-and.html | MORATORIUM IS EXTENDED; Mortgages in Cuba Will Run Until 1960 and 1970 | True | Wireless to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/bronx-homes-find-buyers.html | Bronx Homes Find Buyers | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/mozart-revival.html | MOZART REVIVAL | True | By Raymond Hall | C1B 458401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/hitler-to-release-netherland-foes-half-of-prisoners-to-be-freed-at.html | HITLER TO RELEASE NETHERLAND FOES; Half of Prisoners to Be Freed at Once and Others as Jobs Can Be Found for Them NORMALCY NOW SOUGHT Press Lauds Seyss-Inquart's Sentiments as Nation Sees Permanent Reich Link | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/two-portraits-given-to-phillips-exeter-professors-kittredge-and.html | TWO PORTRAITS GIVEN TO PHILLIPS EXETER; Professors Kittredge and Rogers Are Honored by Alumni | True | Special to The New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/tempestuous-career-of-nazi-spy.html | TEMPESTUOUS CAREER OF 'NAZI SPY' | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/americas-don-quixote-coronado-in-his-gilded-armor-charged-at-a.html | AMERICA'S DON QUIXOTE; Coronado in his gilded armor charged at a glittering mark and found it was a glorious sunrise over the prairies. | True | By Donald Culross Peattie | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/bridge-another-test-case-for-courts-question-of-gambling-is.html | BRIDGE: ANOTHER TEST CASE FOR COURTS; Question of Gambling Is Unsettled--Hands, Tests | True | By Albert H. Morehead | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/home-decoration-new-chintz-brings-garden-colors-indoors-in-a-series.html | Home Decoration: New Chintz Brings Garden Colors Indoors; In a Series of Rooms on Exhibition the Flower Motif Is Dominant--Children's Furniture Reflecting Yesterday's Styles on View | True | By Walter Rendell Storey | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/telecasts-for-the-week.html | TELECASTS FOR THE WEEK | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/winnipeg-market-to-continue.html | Winnipeg Market to Continue | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/makes-plea-for-labor-laws.html | Makes Plea for Labor Laws | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/motor-boating-yacht-clubs-and-cruising-book-for-young-skippers.html | Motor Boating Yacht Clubs and Cruising; Book for Young Skippers | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/no-holdup-of-1941-cars-industry-relieved-after-scarewar-orders-and.html | NO HOLD-UP OF 1941 CARS; Industry Relieved After Scare--War Orders And Car Market | True | By William C. Callahan | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/250-boats-compete-in-model-regatta-winners-in-various-classes-get.html | 250 BOATS COMPETE IN MODEL REGATTA; Winners in Various Classes Get Medals in Central Park | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/sunday-workers-in-british-arms-factories.html | SUNDAY WORKERS IN BRITISH ARMS FACTORIES | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/us-embassy-aide-in-london-spy-net-detained-by-british.html | U.S. EMBASSY AIDE IN LONDON SPY NET; DETAINED BY BRITISH | True | Special Cable to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/the-international-situation-on-the-battle-fronts.html | The International Situation; On the Battle Fronts | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/first-army-games-to-involve-100000-regulars-guardsmen-and-units-of.html | FIRST ARMY GAMES TO INVOLVE 100,000; Regulars, Guardsmen and Units of Reserves Will Manoeuvre Up-State in AugustDRUM DRAFTS PROGRAMTroops From 12 States andDistrict of Columbia to StartConcentrating on Aug. 3 | True | | C1B 458401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/honor-for-paralysis-aid-football-players-in-fund-benefit-game-to-be.html | HONOR FOR PARALYSIS AID; Football Players in Fund Benefit Game to Be Cited | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/water-rocks-and-trees-dominate-japans-garden-an-older-calmer-river.html | Water, Rocks and Trees Dominate Japan's Garden; An Older, Calmer River | True | By Dorothy H. Jenkins | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/angela-thirkells-new-social-comedy.html | Angela Thirkell's New Social Comedy | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/local-sports-event-scheduled-this-week.html | Local Sports Event Scheduled This Week | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/envoys-daughter-home-on-clipper-daughter-of-ambassador-to-britain.html | ENVOY'S DAUGHTER HOME ON CLIPPER; DAUGHTER OF AMBASSADOR TO BRITAIN RETURNS | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/new-state-orders-cut-printing-cost-election-supplies-contracts-are.html | NEW STATE ORDERS CUT PRINTING COST; Election Supplies Contracts Are Let With Reductions of 50% From 1939 LYON AND BURLAND OUT Six Concerns Offered Bids, Whereas Only Two Sought Business Recently | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/four-of-tanker-crew-die-fire-in-torpedoed-british-ship-fatal-to.html | FOUR OF TANKER CREW DIE; Fire in Torpedoed British Ship Fatal to Spanish Seamen | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/from-the-fairs-fashion-salon.html | FROM the FAIR'S FASHION SALON | True | Information regarding fashions may be obtained by Telephoning Or Writing To the Fashion Editor, New York Times | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/quotation-marks.html | Quotation Marks | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/western-state-pitchers-win-two-nohit-contests.html | Western State Pitchers Win Two No-Hit Contests | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/rail-safety-convention-annual-meeting-will-begin-on-tuesday-in-st.html | RAIL SAFETY CONVENTION; Annual Meeting Will Begin on Tuesday in St. Paul | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/barbara-j-bebb-is-married-here-becomes-bride-of-allen-w-merriam-jr.html | Barbara J. Bebb Is Married Here; Becomes Bride of Allen W. Merriam Jr. in Church of the Ascension Ceremony | True | Otto G. Buschke | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/miss-banning-grange-is-brideelect-of-a-peer-bryn-mawr-pa-girl.html | Miss Banning Grange Is Bride-Elect of a Peer; Bryn Mawr, Pa., Girl Engaged To Baron Barnby of London | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/peace-pressure-by-america-urged-jd-mooney-of-general-motors-calls.html | PEACE PRESSURE BY AMERICA URGED; J.D. Mooney of General Motors Calls for Exerting Strength to Stop War in Europe TO AVERT 'CATASTROPHE' He Tells Case School Alumni That Nation Should Explore Aims Before Joining Fray | True | Special to The New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/new-canal-zone-town-is-headquarters-for-construction-of-third.html | NEW CANAL ZONE TOWN; Is Headquarters for Construction of Third Panama Lock | True | Special to The New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/fbi-forms-a-unit-to-seek-out-spies-it-will-work-with-immigration.html | FBI FORMS A UNIT TO SEEK OUT SPIES; It Will Work With Immigration Bureau--Dies Will Offer Ban on Communists | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/east-side-suites-are-renting-well-broker-says-rooms-demand-in-new.html | EAST SIDE SUITES ARE RENTING WELL; Broker Says Rooms Demand in New Houses Indicates Good Fall Season | True | | C1B 458401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/new-pastor-to-officiate-rev-hp-suhr-to-occupy-pulpit-of-st-pauls.html | NEW PASTOR TO OFFICIATE; Rev. H.P. Suhr to Occupy Pulpit of St. Paul's Lutheran Today | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/roosevelt-on-cruise-for-weekend-rest-hopkins-and-senator-byrnes.html | ROOSEVELT ON CRUISE FOR WEEK-END REST; Hopkins and Senator Byrnes Guests on Potomac Trip | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/training-an-air-force.html | TRAINING AN AIR FORCE | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/dance-for-mt-st-vincent-college-alumnae-to-hold-their-annual.html | Dance for Mt. St. Vincent; College Alumnae to Hold Their Annual Reception Wednesday | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/sees-new-willkie-gains-campaign-leader-says-backers-in-new-jersey.html | SEES NEW WILLKIE GAINS; Campaign Leader Says Backers in New Jersey Are Active | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/sklar-takes-skeet-title-brooklynite-has-perfect-100-in-20gauge.html | SKLAR TAKES SKEET TITLE; Brooklynite Has Perfect 100 in 20-Gauge State Shoot | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/if-hitler-wins-what-it-might-mean-to-us.html | IF HITLER WINS; What It Might Mean to Us | True | By Otto D. Tolischus | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/bonapartewyse-is-dead-in-dublin-noted-educator-served-from-1927-to.html | BONAPARTE-WYSE IS DEAD IN DUBLIN; Noted Educator Served From 1927 to '39 as Secretary of North Ireland Ministry WAS KIN OF NAPOLEON Great-Grandnephew, a Former National Schools Inspector, Entered Field in 1895 | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/ross-tops-indians-yielding-two-hits-athletics-hurler-gains-61.html | ROSS TOPS INDIANS, YIELDING TWO HITS; Athletics' Hurler Gains 6-1 Victory-Trosky's Homer Is Only Run for Losers | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/guilty-in-60cent-slaying-two-who-beat-sailor-to-death-convicted-of.html | GUILTY IN 60-CENT SLAYING; Two Who Beat Sailor to Death Convicted of Manslaughter | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/uslta-sponsors-patriotism-appeal-national-drive-next-week-aims-at.html | U.S.L.T.A. SPONSORS PATRIOTISM APPEAL; National Drive Next Week Aims at Better Citizenship | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/girls-in-revolving-door-block-off-police-offices.html | Girls in Revolving Door Block Off Police Offices | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/fetes-for-long-island-towns-reminders-of-the-past-that-dot-long.html | FETES FOR LONG ISLAND TOWNS; REMINDERS OF THE PAST THAT DOT LONG ISLAND'S FIELDS AND SHORES. | True | By Lewis B. Funke | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/omer-stokes-jackson-attorney-general-of-indiana-exstate-democratic.html | OMER STOKES JACKSON; Attorney General of Indiana, Ex-State Democratic Leader | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/no-ships-flown-to-allies-all-us-planes-being-sent-by-water-buying.html | NO SHIPS FLOWN TO ALLIES; All U.S. Planes Being Sent by Water, Buying Board Says | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/dodgers-lose-43-to-cubs-in-12th-reese-is-injured-rookie-struck-on.html | DODGERS LOSE, 4-3, TO CUBS IN 12TH; REESE IS INJURED; Rookie, Struck on Head by Pithed Ball, in Hospital-- Condition 'Satisfactory' HOMER BY TODD DECIDES Chicago Ties Score in Sixth; Routing Carleton--Losers Trail Reds by 3 Games | True | By Roscoe McGowen Special To the New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/13-defy-13s-spooks-and-ghosts.html | 13 Defy 13's, Spooks and Ghosts | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/victuals-and-vitamins.html | VICTUALS AND VITAMINS | True | By Kiley Taylor | C1B 458401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/old-estate-sold-in-bergen-county-new-home-in-a-growing-long-island.html | OLD ESTATE SOLD IN BERGEN COUNTY; NEW HOME IN A GROWING LONG ISLAND CENTER | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/staples-continue-strong-in-britain-tin-up-despite-higher-quota.html | STAPLES CONTINUE STRONG IN BRITAIN; Tin Up Despite Higher Quota --Metal Barter for Soviet Timber Considered | True | By Henry Heyman Wireless To the New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/nyu-ceremonies-will-start-today-dr-berg-to-deliver-talk-at-gould.html | N.Y.U. CEREMONIES WILL START TODAY; Dr. Berg to Deliver Talk at Gould Memorial Library on Campus in Bronx EXERCISES ON WEDNESDAY Dr. Chase Will Speak, Confer Degrees on 4,500 Students and Honor 8 Leaders | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/soviet-industry-chided-output-of-equipment-for-oil-industry-called.html | SOVIET INDUSTRY CHIDED; Output of Equipment for Oil Industry Called Faulty | True | Special Cable to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/big-canadian-deal-aids-rise-in-wheat-50000000bushel-sale-to-the.html | BIG CANADIAN DEAL AIDS RISE IN WHEAT; 50,000,000-Bushel Sale to the British Government Causes Slight Rally in Chicago YIELD OUTLOOK IS BETTER Winter Crop Estimate Increased --Corn Up on Little Selling --Oats Mixed, Rye Gains | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/brown-3-tufts-2.html | Brown 3, Tufts 2 | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/nazi-bombs-wound-american-in-france-lloyd-r-stark-of-mystic-conn.html | NAZI BOMBS WOUND AMERICAN IN FRANCE; Lloyd R. Stark of Mystic, Conn., Loses Home Near Dunkerque | True | Wireless to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/war-hysteria-seen-as-menace-to-labor-speakers-at-defense-league.html | WAR HYSTERIA SEEN AS MENACE TO LABOR; Speakers at Defense League Sessions Issue Warnings | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/reception-aids-war-relief-work-edgar-m-clarks-will-open-their-home.html | Reception Aids War Relief Work; Edgar M. Clarks Will Open Their Home to Raise Funds For Ambulance Service | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/horace-f-smith-philadelphian-a-founder-of-the-corinthian-yacht-club.html | HORACE F. SMITH; Philadelphian, a Founder of the Corinthian Yacht Club, Dies | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/the-days-war-communiques-german.html | The Day's War Communiques; German | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/ccc-will-aid-swimming-it-will-train-3000-enrollees-in-water-safety.html | CCC WILL AID SWIMMING; It Will Train 3,000 Enrollees in Water Safety Program | True | Special to The New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/demand-for-homes-rising-in-jersey-requests-for-fha-loans-in-first.html | DEMAND FOR HOMES RISING IN JERSEY; Requests for FHA Loans in First Five Months Exceed 1939, Says Director | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/machine-tool-makers-put-home-needs-first-allied-orders-next-reject.html | Machine Tool Makers Put Home Needs First, Allied Orders Next; Reject Other Exports | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/a-land-of-garden-glory-on-cananas-west-coast-vancouver-folk-nurture.html | A Land of Garden Glory On Canana's West Coast; Vancouver Folk Nurture British Tradition of Colorful Back Yards Run Riot With Blooms of Dahlias and Sweet Peas | True | By Paul Work | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/some-danish-ships-permitted-to-sail-allies-agree-to-allow-dozen.html | SOME DANISH SHIPS PERMITTED TO SAIL; Allies Agree to Allow Dozen Loaded with U.S. Cargoes to Go to South America ONLY ONE TRIP SANCTIONED Arrangement Worked Out With Hull's Aid to Alleviate Dislocation of Trade | True | | C1B 458401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/capt-porritt-british-mp-dies-in-action-in-belgium.html | Capt. Porritt, British M.P., Dies in Action in Belgium | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/stores-cautious-on-fall-budgets-but-initial-buying-may-average-near.html | STORES CAUTIOUS ON FALL BUDGETS; But Initial Buying May Average Near '39 Level--Rise Seen for Industrial Areas WATCH PRICE MOVEMENT Retailers Say Long-Term Trend Is Upward, but Fear Possible In Short-Term Declines | True | By Thomas F. Conroy | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/dougherty-urges-shunning-of-war-cardinal-on-eve-of-his-50th.html | DOUGHERTY URGES SHUNNING OF WAR; Cardinal, on Eve of His 50th Anniversary Mass, Warns Against Meddling Abroad 'GOD CHASTISING EUROPE' Countries 'Turned Backs' on Deity, Prelate Says, and 'Better Peoples' Will Supplant Them | True | Special to The New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/mahoney-quits-police-post.html | Mahoney Quits Police Post | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/new-child-aid-unit-formed-by-mayor-in-new-city-post.html | NEW CHILD AID UNIT FORMED BY MAYOR; IN NEW CITY POST | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/only-twenty-miles-across.html | ONLY TWENTY MILES ACROSS | True | By Clair Price | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/rev-am-rickert-rites-bishop-molloy-among-church-leaders-at-brooklyn.html | REV. A.M. RICKERT RITES; Bishop Molloy Among Church Leaders at Brooklyn Service | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/jamaica-plans-an-air-squadron.html | Jamaica Plans an Air Squadron | True | Special Cable to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/crash-kills-insurance-man.html | Crash Kills Insurance Man | True | Special to The New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/airmen-to-see-by-radio-eye-televisibility-for-planes-predicted-by.html | AIRMEN TO SEE BY RADIO 'EYE'; Televisibility for Planes Predicted by Goldsmith | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/fear-competition-of-private-labels-producers-of-advertised-lines-of.html | FEAR COMPETITION OF PRIVATE LABELS; Producers of Advertised Lines of Foods Hunt Program to Meet 'Menace' PERMANENT LOSS SEEN Corporate, Voluntary Chains Map Well-Planned Drives for Controlled Brands | True | By Charles E. Egan | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/turn-back-the-clock-reminiscences-of-edwin-s-porter-or-the-history.html | TURN BACK THE CLOCK; Reminiscences of Edwin S. Porter, or the History of the Motion Picture | True | By Ezra Goodman | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/art-at-huge-parson-estate-in-jersey-on-sale-tuesday-furnishings-at.html | Art at Huge Parson Estate In Jersey on Sale Tuesday; Furnishings at Shadow Lawn, West Long Branch, to Be Auctioned at Fourteen Sessions | True | By Thomas C. Linn | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/sernadius-s-hull-brother-of-secretary-of-state-fha-aide-in-texas.html | SERNADIUS S. HULL; Brother of Secretary of State, FHA Aide in Texas, Dies | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/play-in-us-open-to-start-thursday-keen-battle-for-laurels-seen-on.html | PLAY IN U.S. OPEN TO START THURSDAY; Keen Battle for Laurels Seen on Ohio Links, With Seven Grouped as Favorites TEXAS DELEGATION STRONG Wood Shares Top Ranking With Hogan, Picard, Snead, Nelson, Demaret, Guldahl | True | By William D. Richardson | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/ships-crash-in-fog-that-blankets-bay-the-city-makes-the-final.html | SHIPS CRASH IN FOG THAT BLANKETS BAY; THE CITY MAKES THE FINAL PAYMENT FOR THE B.M.T. | True | Times Wide World | C1B 458401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/28392447-earned-by-chicago-edison-net-to-april-30-is-231-a-share.html | $28,392,447 EARNED BY CHICAGO EDISON; Net to April 30 Is $2.31 a Share, Slightly Below Year Before on Fewer Shares DATES FOLLOW SEC RULE Results of Operations Given by Other Public Utilities With Comparisons | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/mooring-problem-in-harbors-made-more-acute-by-boom-in-pleasure.html | Mooring Problem in Harbors Made More Acute by Boom in Pleasure Boating; SPEEDY CRUISER WHICH HAS BEEN DELIVERED BY BROOKLYN YACHT YARD | True | By Clarence E. Lovejoy | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/handicap-list-of-metropolitan-golf-association-for-season-of-1940.html | Handicap List of Metropolitan Golf Association for Season of 1940; KEY TO CLUBS IN THE DISTRICT | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/the-story-of-flanders-has-not-yet-been-told-indications-are-that.html | THE STORY OF FLANDERS HAS NOT YET BEEN TOLD; Indications Are That Allied Rush Into Belgium Was Primarily to Protect Channel Ports for Britain LESSON OF DUNKERQUE BATTLE | True | By Edwin L. James | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/red-cross-a-heavy-loser-abandons-stores-in-retreat-kennedy-donates.html | RED CROSS A HEAVY LOSER; Abandons Stores in Retreat-- Kennedy Donates 1,000 | True | Wireless to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/35000ton-addition-to-navy-launched-launching-a-35000ton-battleship.html | 35,000-TON ADDITION TO NAVY LAUNCHED; LAUNCHING A 35,000-TON BATTLESHIP FOR THE U.S. NAVY | True | By Lawrence E. Davies Special To the New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/bryn-mawr-wedding-for-miss-phyllis-huhn-new-york-girl-is-married-to.html | Bryn Mawr Wedding For Miss Phyllis Huhn; New York Girl Is Married to William Gilmor Costin | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/some-brakes-released-on-our-defense-effort-success-of-the-german.html | SOME BRAKES RELEASED ON OUR DEFENSE EFFORT; Success of the German War Machine Has the Effect of Bringing Quick Action on War Measures BUT OTHER BRAKES ARE A DRAG | True | By Arthur Krock | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/the-scope-and-meaning-of-the-german-victory-in-swiftness-and.html | THE SCOPE AND MEANING OF THE GERMAN VICTORY; In Swiftness and Completeness It Is Unprecedented in Modern Times, but A Decision Has Not Been Won | True | By Hanson W. Baldwin | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/harrison-of-yale-stops-fordham-41-allows-only-five-safeties-joe.html | HARRISON OF YALE STOPS FORDHAM, 4-1; Allows Only Five Safeties-- Joe Wood Jr. Accounts for Three Eli Runs | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/in-the-popular-field.html | In the Popular Field | True | Apeda | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/us-food-in-warsaw-35-carloads-to-be-distributed-to-needy-by.html | U.S. FOOD IN WARSAW; 35 Carloads to Be Distributed to Needy by Americans | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/yankees-triumph-over-browns-85-yankee-infielder-sliding-safely-into.html | YANKEES TRIUMPH OVER BROWNS, 8-5; YANKEE INFIELDER SLIDING SAFELY INTO THIRD IN GAME AT THE STADIUM | True | By James P. Dawson | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/honor-flood-reporters-johnstown-children-give-coins-for-1889.html | HONOR FLOOD REPORTERS; Johnstown Children Give Coins for 1889 Memorial Plaque | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/missouri-plans-travel-survey.html | MISSOURI PLANS TRAVEL SURVEY | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 458401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/along-wall-street-the-debt-limit.html | ALONG WALL STREET; The Debt Limit | True | By Howard W. Calkins | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/kitson-assails-large-findings-in-job-guidance-columbia-professor.html | Kitson Assails Large Findings In Job Guidance; Columbia Professor Outlines His View of Real Aims Of Counselors | True | By Harry D. Kitson, Professor of Education, Teacher College, Columbia University | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/proceed-with-care-a-sober-discourse-upon-the-subject-of-pictures.html | PROCEED WITH CARE; A Sober Discourse Upon the Subject of Pictures About the War | True | By Bosley Crowther | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/advisers-on-defense-face-a-gigantic-task-adviser.html | ADVISERS ON DEFENSE FACE A GIGANTIC TASK; ADVISER | True | By Turner Catledge | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/major-parties-chart-their-big-quadrennials-gop-leader.html | MAJOR PARTIES CHART THEIR BIG QUADRENNIALS; G.O.P. LEADER | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/news-of-casals.html | NEWS OF CASALS | True | Herbert Matter | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/sell-long-beach-properties.html | Sell Long Beach Properties | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/beverley-pierce-married.html | Beverley Pierce Married | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/turkey-is-ready-to-resist-deprecating-the-disease-of-neutrality-she.html | TURKEY IS READY TO RESIST; Deprecating 'the Disease of Neutrality,' She Stands Firm With Britain and France | True | By J.w. Kernick Wireless To the New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/3-thugs-rob-14-guests-in-ruthrauff-home-near-red-bank-and-flee-with.html | 3 Thugs Rob 14 Guests in Ruthrauff Home Near Red Bank and Flee With $1,725 Loot | True | Special to The New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/fascist-heads-ask-mussolini-to-act-leads-parachutists.html | FASCIST HEADS ASK MUSSOLINI TO ACT; LEADS PARACHUTISTS | True | By Herbert L Matthews By Telephone To the New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/less-sulphur-produced-in-1939.html | Less Sulphur Produced in 1939 | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/tourists-thrill-spoiled-st-lawrence-power-project-puts-end-to-trips.html | TOURISTS' THRILL SPOILED; St. Lawrence Power Project Puts End to Trips in Rapids | True | By Telephone To the New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/childrens-village-fete-200-visitors-at-open-house-on-89th.html | CHILDREN'S VILLAGE FETE; 200 Visitors at 'Open House' on 89th Anniversary | True | Special to The New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/slackening-predicted-but-arms-spending-now-would-help-says-fenner.html | SLACKENING PREDICTED; But Arms Spending Now Would Help, Says Fenner & Beane | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/memorial-at-vimy-reported-bombed-canadian-war-memorial-in-france.html | MEMORIAL AT VIMY REPORTED BOMBED; CANADIAN WAR MEMORIAL IN FRANCE REPORTED DESTROYED BY GERMAN BOMBER | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/resort-centers-near-and-far-fishing-in-vermont.html | RESORT CENTERS NEAR AND FAR; FISHING IN VERMONT | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/dr-moton-service-tuesday.html | Dr. Moton Service Tuesday | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/reds-vote-to-fight-defense-program-party-platform-proposes-to-stop.html | REDS VOTE TO FIGHT DEFENSE PROGRAM; Party Platform Proposes to 'Stop Application of M-Day Plans' and Resist Arming ANTI-SOVIET DRIVE SCORED Support of the Russian Peace Policy Urged--Browder to Be Nominated Today | True | | C1B 458401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/mrs-james-white-widow-of-a-former-associate-of-hb-claflin-company.html | MRS. JAMES WHITE; Widow of a Former Associate of H.B. Claflin Company Dies | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/germany-and-soviet-watched-by-sweden-russian-move-to-strengthen.html | GERMANY AND SOVIET WATCHED BY SWEDEN; Russian Move to Strengthen Baltic Position Is Seen | True | Wireless to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/miss-reynolds-bride-of-alvan-t-fuller-jr-wed-in-new-hampshire-to.html | Miss Reynolds Bride of Alvan T. Fuller Jr.; Wed in New Hampshire to Son of Former Governor | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/besiege-50-who-balk-at-saluting-the-flag-texans-menace-sect-members.html | BESIEGE 50 WHO BALK AT SALUTING THE FLAG; Texans Menace Sect Members on Ranch-- Rescue by Sheriff | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/in-the-jaws-of-war.html | IN THE JAWS OF WAR | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/open-new-section-on-north-shore-builders-start-new-home-center-on.html | OPEN NEW SECTION ON NORTH SHORE; Builders Start New Home Center on Monfort Farm Tract in Port Washington | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/raimund-birth-marked-150th-anniversary-of-dramatist-poet-celebrated.html | RAIMUND BIRTH MARKED; 150th Anniversary of Dramatist, Poet Celebrated in Vienna | True | Wireless to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/to-discuss-employe-desires.html | To Discuss Employe Desires | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/many-americans-stay-on-in-europe-most-of-40000-still-there-are-not.html | MANY AMERICANS STAY ON IN EUROPE; Most of 40,000 Still There Are Not Returning Despite Repeated Warnings OTHERS IN CRUSH TO LEAVE Many in Italy Are Reported Weeping and Pleading for Passage Home | True | Special to The New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/industry-notes-united-increases-schedules.html | INDUSTRY NOTES; United Increases Schedules | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/relief-center-to-aid-refugees-will-open-the-americanfrench-unit.html | RELIEF CENTER TO AID REFUGEES WILL OPEN; The American-French Unit Will Begin Operations Tuesday | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/an-answer-to-relativism.html | An Answer to Relativism | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/morning-star-continues.html | 'Morning Star' Continues | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/portugal-to-begin-celebration-today-festivals-marking-8-centuries.html | PORTUGAL TO BEGIN CELEBRATION TODAY; Festivals Marking 8 Centuries of Independence Planned Throughout Empire WAR CLOUDS DIM HORIZON Difficulties Seen if Italy Should Take Plunge and Spain Follow Suit | True | By T.j. Hamilton Wireless To the New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/gardens-on-estates-to-offer-settings-for-many-june-tours-charitable.html | Gardens on Estates to Offer Settings for Many June Tours; Charitable Enterprises Will Benefit From Visits to Grounds in Long Island and Westchester | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/big-list-of-debuts-scheduled-for-season-of-1940-and-1941-luncheons.html | Big List of Debuts Scheduled For Season of 1940 and 1941; Luncheons, Teas, Dinners and Dances Will Be Held For Young Women--Junior Assemblies Also Play Important Part in Presentation | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/queries-and-answers.html | Queries and Answers | True | | C1B 458401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/night-bombers-see-cities-in-flames-wide-area-burning-in-north.html | NIGHT BOMBERS SEE CITIES IN FLAMES; Wide Area Burning in North France Looks Like Huge Torch From the Air FLASHES OUTLINE FRONT Airport Set Afire by Raiders-- Activity on Ground Just an Obscure Blur | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/boston-college-5-seton-hall-4.html | Boston College 5, Seton Hall 4 | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/official-changes-in-white-firm.html | Official Changes in White Firm | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/columbia-defeats-harvard-in-ninth-wins-league-baseball-game-on.html | COLUMBIA DEFEATS HARVARD IN NINTH; Wins League Baseball Game on Error, 3-2--Lindgren Beats Ayres in Duel | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/impact-of-the-war-on-the-nations-viewpoint-surveys-show-increasing.html | IMPACT OF THE WAR ON THE NATION'S VIEWPOINT; Surveys Show Increasing Desire to Find Ways of Aiding the Allies | True | By Hadley Cantril Director, Princeton Public Opinion Research Project | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/entertainment-will-aid-artists-on-the-war-front.html | Entertainment Will Aid Artists on the War Front | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/lawyers-modify-war-profit-stand-heads-lawyers-guild.html | LAWYERS MODIFY WAR PROFIT STAND; HEADS LAWYERS GUILD | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/large-englewood-house-in-new-hands.html | LARGE ENGLEWOOD HOUSE IN NEW HANDS | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/elaborate-water-program-is-set-for-dog-show-at-rumson-june-22.html | Elaborate Water Program Is Set For Dog Show at Rumson June 22; Retriever Breeds, Spaniels and Poodles to Compete--Metuchen Exhibition on Today --Fanciers Await Katonah Fixture | True | By Henry R. Ilsley | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/nyu-womans-law-class-50-years-old-unit-history-tells-rise-of.html | N.Y.U. Woman's Law Class 50 Years Old; Unit History Tells Rise of Profession | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/liner-sets-transpacific-record.html | Liner Sets Transpacific Record | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/truck-line-files-to-control-others-transport-company-would-buy.html | TRUCK LINE FILES TO CONTROL OTHERS; Transport Company Would Buy Stock of Horton and Certain Lesser Carriers | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/students-in-contest-on-biology-in-nature-bernardsville-group-names.html | Students in Contest On Biology in Nature; Bernardsville Group Names Plant Life of the Area | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/coast-mentor-honored.html | Coast Mentor Honored | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/for-amateur-photographers-retouching-the-photo-more-work-on.html | FOR AMATEUR PHOTOGRAPHERS; RETOUCHING THE PHOTO More Work on Negatives Done as Big Camera Grows Popular | True | By John Boehne Ehrhardt | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/new-flying-aid-studied-congress-scans-plan-for-runways-adjacent-to.html | NEW FLYING AID STUDIED; Congress Scans Plan for Runways Adjacent to Major Highways | True | By John H. Crider | C1B 458401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/spain-and-the-allies.html | SPAIN AND THE ALLIES | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/accent-on-the-accent-the-linguistic-accomplishments-of-akim.html | ACCENT ON THE ACCENT; The Linguistic Accomplishments of Akim Tamiroff Find a Ready Outlet | True | By Idwal Jones | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/women-in-sports-seven-of-the-sports-leaders-at-mount-holyoke.html | WOMEN IN SPORTS; SEVEN OF THE SPORTS LEADERS AT MOUNT HOLYOKE COLLEGE | True | By Maureen Orcutt | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/191-girls-graduated-new-jersey-college-also-honors-dr-esther-barny.html | 191 GIRLS GRADUATED; New Jersey College Also Honors Dr. Esther Barny, Missionary | True | Special to The New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/building-bronx-homes-trade-official-predicts-2500-new-houses-this.html | BUILDING BRONX HOMES; Trade Official Predicts 2,500 New Houses This Year | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/reported-from-the-fields-of-research.html | Reported From the Fields of Research | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/events-scheduled-for-today.html | Events Scheduled for Today | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/sell-east-islip-estate-duval-property-of-17-acres-at-auction-june.html | SELL EAST ISLIP ESTATE; Duval Property of 17 Acres at Auction June 15 | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/stars-on-the-sea-and-other-new-works-of-fiction-the-new-world.html | "Stars on the Sea" and Other New Works of Fiction; The New World | True | From a Drawing by S.j. Woolf. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/ira-pan-shows-way-mrs-pantagsss-juvenile-wins-haggin-stakes-on.html | IRA PAN SHOWS WAY; Mrs. Pantages's Juvenile Wins Haggin Stakes on Coast | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/us-ambulance-corps-praised-by-reynaud-shipment-of-fifty-more.html | U.S. AMBULANCE CORPS PRAISED BY REYNAUD; Shipment of Fifty More Vehicles Expected to Leave in Ten Days | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/buying-at-sea-girt-jersey-coast-deals-at-belmar-and-spring-lake.html | BUYING AT SEA GIRT; Jersey Coast Deals at Belmar and Spring Lake Closed | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/cavalry-of-blitzkrieg-the-tanks-are-an-arm-in-themselves-to-which.html | CAVALRY OF BLITZKRIEG; The tanks are an arm in themselves, to which other forces are subordinated. Is their swiftness their Achilles Heel? | True | By Herbert Rosinski | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/new-propeller-club-port.html | New Propeller Club 'Port' | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/argentina-sends-protest-to-berlin-on-ship-sinking.html | Argentina Sends Protest To Berlin on Ship Sinking | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | Vandamm | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/apels-speed-boat-takes-auerbach-trophy-crawford-a-close-second-at-a.html | Apel's Speed Boat Takes Auerbach Trophy; Crawford a Close Second at Atlantic City; AUERBACH TROPHY ANNEXED BY APEL | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/notes-of-camera-world-camera-for-beginners.html | NOTES OF CAMERA WORLD; Camera for Beginners | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/the-literary-scene-in-paris-new-books-in-france.html | The Literary Scene In Paris; New Books in France | True | By Charles Cestre | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/champion-maro-of-maridor-gains-second-successive-bestindogshow.html | Champion Maro of Maridor Gains Second Successive Best-in-Dog-Show Award; SOME OF THE WINNERS AT LAST WEEK'S MORRIS AND ESSEX KENNEL CLUB SHOW | True | | C1B 458401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/suggests-program-of-labor-relations-weed-says-ten-questions-must.html | SUGGESTS PROGRAM OF LABOR RELATIONS; Weed Says Ten Questions Must Get Affirmative Answers | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/4-testing-a-plane-die-as-it-crashes-transport-designed-for-navy.html | 4 TESTING A PLANE DIE AS IT CRASHES; Transport Designed for Navy Plunges as Motor Fails Near Los Angeles RIPS THROUGH A GARDEN W.M. Benson, Son of Brooklyn Banker, the Engineer, Is One of the Victims | True | Special to The New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/carmichael-beats-red-and-blue-73-princeton-pitcher-yields-two-runs.html | CARMICHAEL BEATS RED AND BLUE, 7-3; Princeton Pitcher Yields Two Runs in First, but Proves Effective Thereafter REAGAN HURT BY FOUL TIP New Captain of Pennsylvania Nine Is Struck on the Head During Opening Inning | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/paderewski-fund-aided-quick-response-to-appeal-is-reportedfinns.html | PADEREWSKI FUND AIDED; Quick Response to Appeal Is Reported--Finns Also Helped | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/previews-of-politics-how-speeches-are-classified.html | PREVIEWS OF POLITICS; How Speeches Are Classified | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/syracuse-7-niagara-5.html | Syracuse 7, Niagara 5 | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/yale-polo-game-put-off-rain-prevents-practice-contest-arizona-team.html | YALE POLO GAME PUT OFF; Rain Prevents Practice Contest --Arizona Team Entertained | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/o-henrys-new-york-and.html | O. HENRY'S NEW YORK; AND | True | By Meyer Berger | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/finishing-47th-st-apartment.html | Finishing 47th St. Apartment | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/yankees-favored-at-45-reds-710-choice-to-win-flag-in-doyles-book.html | YANKEES FAVORED AT 4-5; Reds 7-10 Choice to Win Flag in Doyle's Book | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Role Set for Us We Are Urged to Lead world Into Federal Union | True | CLARENCE K. STREIT. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/child-and-parent.html | CHILD AND PARENT | True | By Catherine MacKenzie | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/parking-area-is-built-at-dinosaur-monument.html | PARKING AREA IS BUILT AT DINOSAUR MONUMENT | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/a-garden-for-remodeled-apartments.html | A GARDEN FOR REMODELED APARTMENTS | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/new-defense-plan-arouses-misgiving-some-members-of-congress-doubt.html | NEW DEFENSE PLAN AROUSES MISGIVING; Some Members of Congress Doubt Wisdom of Changing Law on National Guard WAIT ARMY EXPLANATIONS Others, Defending Roosevelt Request, Say It Aims to Avoid Confusion in Any Crisis | True | Special to The New York Times. | C1B 458401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/giants-held-idle-play-twice-today-schumacher-and-melton-will-pitch.html | GIANTS HELD IDLE, PLAY TWICE TODAY; Schumacher and Melton Will Pitch Against Pirates' Klinger and Brown TEAM EAGER FOR ACTION At Their Best Now, Terrymen Say-They Hold Spirited Batting Practice | True | By John Drebinger Special To the New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/status-of-hedging-in-incometax-suit-appeals-board-deals-with-fine.html | STATUS OF HEDGING IN INCOME-TAX SUIT; Appeals Board Deals With Fine Points in the Reversal of Cottonseed Oil Case FUTURES BUYING A FACTOR These Were Purchased After Raw Materials--Market Prices Have Role | True | By Godfrey N. Nelson | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/the-war-career-of-general-mcclellan.html | The War Career of General McClellan | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/at-colonies-in-midsouth-wildflower-festival-at-knoxville.html | AT COLONIES IN MIDSOUTH; Wildflower Festival at Knoxville, Tenn.Playgrounds in the Virginias | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/rush-at-marriage-bureau-marks-advent-of-june.html | Rush at Marriage Bureau Marks Advent of June | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/new-zealand-acts-firmly-government-gets-full-powers-over-persons.html | NEW ZEALAND ACTS FIRMLY; Government Gets Full Powers Over Persons and Property | True | Special Cable to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/americanowned-works-the-1940-exhibition-of-painting-traverses.html | AMERICAN-OWNED WORKS; The 1940 Exhibition of Painting Traverses Period From 1500 to Twentieth Century | True | By Edward Alden Jeweli | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/calls-plastics-aid-to-big-plane-output-edsel-ford-asserts-they-have.html | CALLS PLASTICS AID TO BIG PLANE OUTPUT; Edsel Ford Asserts They Have Important Aviation Future | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/kansas-city-sets-safety-mark.html | Kansas City Sets Safety Mark | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/the-ideal-candidate-here-are-qualifications-of-the-man-both-old.html | THE IDEAL CANDIDATE; Here are qualifications of the man both old parties are looking for to capture the votes in the election. | True | By Bertram Benedict | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/home-bought-at-new-dorp.html | Home Bought at New Dorp | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/moore-moves-to-sea-girt.html | Moore Moves to Sea Girt | True | Special to The New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/leche-convicted-by-louisiana-jury-convicted-of-fraud.html | LECHE CONVICTED BY LOUISIANA JURY; CONVICTED OF FRAUD | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/news-of-night-clubs-mr-mardens-riviera-opens-for-the-season-other.html | NEWS OF NIGHT CLUBS; Mr. Marden's Riviera Opens for the Season --Other Items of the Trade | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/bianca-saroya-heard-in-tosca.html | Bianca Saroya Heard in 'Tosca' | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/men-at-war.html | MEN AT WAR | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/cooper-union-trackmen-bow.html | Cooper Union Trackmen Bow | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/police-department.html | Police Department | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/ironore-shipments-sharply-up.html | Iron-Ore Shipments Sharply Up | True | | C1B 458401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/two-great-nations-with-no-fence-between-them.html | Two Great Nations with No Fence Between Them | True | By Jane Spence Southron | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/other-reviews.html | OTHER REVIEWS | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/reds-nazis-scored-at-marymount-catholic-news-editor-says-nations.html | REDS, NAZIS SCORED AT MARYMOUNT; Catholic News Editor Says Nations Are Anti-Human as Well as Anti-God STUDENT LEADER HONORED Mary Barrett Receives 2 Gold Medals--Archbishop Spellman Presides | True | Special to The New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/mine-layers-in-reunion-group-working-in-north-sea-in-1918-meet-at.html | MINE LAYERS IN REUNION; Group Working in North Sea in 1918 Meet at Dinner | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/rifle-tournament-begins-at-sea-girt-david-carlson-of-new-haven.html | RIFLE TOURNAMENT BEGINS AT SEA GIRT; David Carlson of New Haven Scores 40 Bullseyes to Win 50-Yard Match 34 IN THE INSIDE RING Lawrence Bittner Is Second-- Four Other Marksmen Shoot Perfect Strings | True | Special to The New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/norge-plans-drive-ads-in-papers-in-104-key-cities-to-follow-sales.html | NORGE PLANS DRIVE; Ads in Papers in 104 Key Cities to Follow Sales Rise | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/the-nation-wartime-politics.html | THE NATION; Wartime Politics | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/movie-suit-comes-up-for-trial-tomorrow-federal-action-seeks-to.html | MOVIE SUIT COMES UP FOR TRIAL TOMORROW; Federal Action Seeks to Sever Producer-Exhibitor Ties | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/culled-from-the-mail-pouch-reflections-on-composers-who-are-known.html | CULLED FROM THE MAIL POUCH; Reflections on Composers Who Are Known as Modernists | True | JOHN HASTINGS. New York, May 28, 1940. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/conquered-lands-face-full-tragedy-of-war-they-are-expected-to-look.html | CONQUERED LANDS FACE FULL TRAGEDY OF WAR; They Are Expected to Look Out for Themselves Now and Later Adjust Their Economics to Reich Needs | True | By Percival Knauth Wireless To the New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/allies-undaunted-facing-bad-news-british-and-french-premiers.html | ALLIES UNDAUNTED FACING 'BAD NEWS; British and French Premiers, Meeting With Military Chiefs, Reaffirm Unity of Aims SPREAD OF WAR EXPECTED Whether London or Paris Is Next Target of Nazis, Council Pledges to Fight On | True | By P.j. Philip Wireless To the New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/dunade-triumphs-over-be-jabbers-fanfare-farms-colorbearer-takes.html | DUNADE TRIUMPHS OVER BE JABBERS; Fanfare Farm's Color-Bearer Takes Governor's Handicap by a Head at Suffolk HARP WEAVER RUNS THIRD Winner Stages Fast Finish in Mile Race on Heavy Track and Returns $10.20 | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/newark-is-beaten-by-baltimore-54-redmonds-homer-with-bases-full.html | NEWARK IS BEATEN BY BALTIMORE, 5-4; Redmond's Homer With Bases Full Aids the Orioles | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/plans-guest-art-shows-pavilion-to-set-aside-space-for-special.html | PLANS GUEST ART SHOWS; Pavilion to Set Aside Space for Special Exhibitions | True | | C1B 458401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/iris-displays-hold-attention-many-garden-club-shows-and-special.html | Iris Displays Hold Attention; Many Garden Club Shows and Special Field Days to Feature the Flower | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/cromwell-warns-against-appeasers-terms-them-a-sixth-column-and-an.html | CROMWELL WARNS AGAINST 'APPEASERS'; Terms Them a 'Sixth Column' and an 'Umbrella Brigade' | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/letters-to-a-college-freshman.html | Letters to a College Freshman | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/events-of-interest-in-shipping-world-mrs-mcadoo-to-sponsor-new.html | EVENTS OF INTEREST IN SHIPPING WORLD; Mrs. McAdoo to Sponsor New Cargo Liner at Launching in Newport News Friday GRACE SCHEDULE SHIFTED South American Sailings Are Revised--Veteran of Customs Service Retires | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/the-cowhands-of-the-chisholm-trail.html | The Cowhands of the Chisholm Trail | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/britain-goes-totalitarianfor-the-duration-granting-of-full-powers.html | BRITAIN GOES TOTALITARIAN--FOR THE DURATION; Granting of full powers to the State, itself a popular movement, has not killed the old traditions of liberty. | True | By James B. Reston | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/offers-eye-to-free-husband.html | Offers Eye to Free Husband | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/reorganizatian-effected.html | Reorganizatian Effected | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/notes-about-social-activities.html | Notes About Social Activities | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/nazi-diplomatic-victory-further-cabinet-shifts-in-the-balkans-are.html | NAZI DIPLOMATIC VICTORY; Further Cabinet Shifts in the Balkans Are Expected | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/remember-when.html | REMEMBER WHEN? | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/honor-roll-of-66-heads-metropolitan-golf-handicap-list-for-1940.html | Honor Roll of 66 Heads Metropolitan Golf Handicap List for 1940; GOLFERS PLACED AT TOP OF HONOR ROLL FOR THE CURRENT CAMPAIGN | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/new-yorker-reports-jewel-theft.html | New Yorker Reports Jewel Theft | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/buying-at-lake-lenape-vacation-cottages-purchased-for-summer.html | BUYING AT LAKE LENAPE; Vacation Cottages Purchased for Summer Occupancy | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/mrs-belardi-regrets.html | MRS. BELARDI REGRETS | True | By Jack Gould | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/jvv-olcott-dies-exlegislator-84-represented-15th-new-york-district.html | J.V.V. OLCOTT DIES; EX-LEGISLATOR, 84; Represented 15th New York District in Congress, 1905-11 --A Republican Leader LONG HAD PRACTICED LAW Received Degree in 1877 From Columbia--Once on the Civil Service Commission Board | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/building-41-years-droesch-sons-to-celebrate-anniversary-today.html | BUILDING 41 YEARS; Droesch & Sons to Celebrate Anniversary Today | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/navajos-hear-maninbox-radio-as-a-teacher.html | NAVAJOS HEAR 'MAN-IN-BOX'; Radio as a Teacher | True | By Tom White | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/honolulu-first-hawaiian-king-to-be-honored.html | HONOLULU; First Hawaiian King To Be Honored | True | Special to THE NEW YORK TIMES. | C1B 458401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/prof-hall-20-years-at-boston-u-is-dead-retired-head-of-social.html | PROF. HALL, 20 YEARS AT BOSTON U., IS DEAD; Retired Head of Social Science Unit Also Taught Spanish | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/summer-in-miami.html | SUMMER IN MIAMI | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/high-court-ending-a-notable-session-with-roosevelt-appointees-in.html | HIGH COURT ENDING A NOTABLE SESSION; With Roosevelt Appointees in Majority, Federal Government Has Won Most of Its Cases | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/construction-rise-shown-this-year-labor-department-reports-99827.html | CONSTRUCTION RISE SHOWN THIS YEAR; Labor Department Reports 99,827 Housing Units Built in First Three Months VALUED AT $330,000,000 This Represents a 5% Gain Over Similar 1939 Period-- 10% Sponsored by USHA | True | Special to The New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/detective-ends-his-life-shoots-himself-9-minutes-after-retiring.html | DETECTIVE ENDS HIS LIFE; Shoots Himself 9 Minutes After Retiring From Force | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/600-yale-men-ask-all-aid-for-allies-seymour-deans-and-students-urge.html | 600 YALE MEN ASK ALL AID FOR ALLIES; Seymour, Deans and Students Urge Quick Action by U.S. | True | Special to The New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/libraries-obtain-new-catalogue-volunteers-undertake-united-task.html | Libraries Obtain New Catalogue; Volunteers Undertake United Task With U. of P. Aid In Philadelphia | True | By Conyers Read Chairman, Bibliographical Planning Committee of the Philadelphia Metropolitan Area | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/new-jersey-atlantic-city-event-attracts-golfers.html | NEW JERSEY; Atlantic City Event Attracts Golfers | True | Special to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/hotel-week-opens-today-local-observance-to-include-variety-of.html | HOTEL WEEK OPENS TODAY; Local Observance to Include Variety of Activities | True | | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/gettysburg-alumni-honor-new-york-men-prof-hefelbower-ct-lark-get.html | GETTYSBURG ALUMNI HONOR NEW YORK MEN; Prof. Hefelbower, C.T. Lark Get Meritorious Service Awards | True | Special to The New York Times. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/art-for-british-museum-rare-chinese-box-is-bought-for-nation-at.html | ART FOR BRITISH MUSEUM; Rare Chinese Box Is Bought for Nation at London Auction | True | Wireless to THE NEW YORK TIMES. | C1B 458401 |
| 1940-06-02 | 1940-06-02 | https://www.nytimes.com/1940/06/02/archives/bond-redemptions-rise-retirements-in-may-largest-for-month-since.html | BOND REDEMPTIONS RISE; Retirements in May Largest for Month Since 1936 | True | | C1B 458401 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/dorothy-s-sanborn-to-become-a-bride-senior-at-wheaton-college-is.html | DOROTHY S. SANBORN TO BECOME A BRIDE; Senior at Wheaton College Is Betrothed to Alan Foord | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/music-recital-by-dock-snellings.html | MUSIC; Recital by Dock Snellings | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/italian-leader-here-assaulted.html | Italian Leader Here Assaulted | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/no-catholic-spies-oconnell-asserts-true-in-faith-true-to-countrys.html | NO CATHOLIC SPIES, O'CONNELL ASSERTS; True in Faith, True to Country's Law, Cardinal Says at Mass | True | Special to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/dr-moton.html | DR. MOTON | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/the-susquehannas-earnings.html | The Susquehanna's Earnings | True | | C1B 458402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/london-and-paris-find-comfort-in-reports-of-preparedness-plans-of.html | London and Paris Find Comfort in Reports of Preparedness Plans of United States | True | Wireless to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/government-favors-193539-base-period-asks-agencies-to-drop.html | GOVERNMENT FAVORS 1935-39 BASE PERIOD; Asks Agencies to Drop PreDepression Index Measure | True | Special to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/vote-for-reorganization-95-of-stockholders-of-curtis-publishing.html | VOTE FOR REORGANIZATION; 95% of Stockholders of Curtis Publishing Assent to Plan | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/buys-home-in-greenwich.html | Buys Home in Greenwich | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/maid-of-honour-triumphs-in-international-class-contest-on-sound.html | Maid of Honour Triumphs in International Class Contest on Sound; MOXHAM'S SLOOP WINS IN LIGHT AIR Maid of Honour Shows Way to Alberta as 82 Craft Sail in Special Contests WHITMORE YACHT IS FIRST Windsong Leader in Atlantic Class--Flapper and Migs Among Other Victors | True | By James Robbins Special To the New York Times. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/auction-sales.html | AUCTION SALES | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/woods-envisions-aggressors-fall-triumphs-based-on-pride-hatred-and.html | WOODS ENVISIONS AGGRESSORS' FALL; Triumphs Based on 'Pride, Hatred and Injustice' Are Not Enduring, He Says THEIR WEAKNESS BASIC When All Is Over, the Meek Shall Rule, Congregation at St. Patrick's Is Told | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/bowden-takes-two-matches-and-reaches-final-round-in-south-orange.html | Bowden Takes Two Matches and Reaches Final Round in South Orange Tennis; SUTTER DEFEATED IN 3-SET BATTLE Loses to Bowden, 6-4, 1-6, 7-5, at Orange Club--Match Is One of Year's Finest KELLY IS HALTED, 6-3, 6-3 He Also Falls Before Power Of New York Star--Buxby and Davenport Win | True | By Allison Danzig Special To the New York Times. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/woodward-urges-vigilance-in-us-he-warns-young-citizens-day-crowd.html | WOODWARD URGES VIGILANCE IN U.S.; He Warns Young Citizens Day Crowd That Now Is Time to Stamp Out Alien Isms JUDGE LEHMAN GIVES OATH Thousands Who Have Become 21 in Last Year Pledge Their Support to Democracy | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/tool-concern-plans-foundry.html | Tool Concern Plans Foundry | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/sports-of-the-times-much-ado-about-nothing-in-griffin-ga.html | Sports of the Times; Much Ado About Nothing in Griffin, Ga | True | Reg. U.S. Pat. Off. By John Kieran | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/four-seized-in-theft-of-75000-necklace-woman-accused-of-having-furs.html | FOUR SEIZED IN THEFT OF $75,000 NECKLACE; Woman Accused of Having Furs That Figured in Burglary | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/letters-to-the-times-inconvenience-for-nonalien-immigrant.html | Letters to The Times; Inconvenience for Non-Alien Immigrant Registration Is Regarded as Putting Burden of Proof on Citizen | True | EDITH WYNNER. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/attorney-leases-park-ave-suite-jack-lewis-kraus-2d-takes-elevenroom.html | ATTORNEY LEASES PARK AVE. SUITE; Jack Lewis Kraus 2d Takes Eleven-Room Apartment in House at No. 1175 TENANT FOR PENTHOUSE Interior Decorator to Reside at 230 E. 48th St.--West Side Rentals Reported | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/finns-dead-put-at-85000-soviet-reports-250000-wounded-disputing-war.html | FINNS DEAD PUT AT 85,000; Soviet Reports 250,000 Wounded, Disputing War Data | True | | C1B 458402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/sports-today.html | Sports Today | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/new-planes-for-fair.html | New Planes for Fair | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/london-finds-investors-stanch-as-markets-brace-against-news-no.html | London Finds Investors Stanch As Markets Brace Against News; No Demoralization Followed Collapse in Flanders--Rails and Industrials Were Hardest Hit--Some of the Funds Rose | True | Wireless to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/the-texts-of-the-days-war-communiques-french.html | The Texts of the Day's War Communiques; French | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/job-placements-rise.html | Job Placements Rise | True | Special to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/quick-policemen-foil-fairs-first-robbery-seize-two-thugs-after.html | QUICK POLICEMEN FOIL FAIR'S FIRST ROBBERY; Seize Two Thugs After Hold-Up and Arrest Third Later | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/dr-carver-is-honored-negro-scientist-gets-award-for-brilliant.html | DR. CARVER IS HONORED; Negro Scientist Gets Award for Brilliant Achievements | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/defending-our-hemisphere.html | DEFENDING OUR HEMISPHERE | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/kalinin-urges-oil-workers-on.html | Kalinin Urges Oil Workers On | True | Special Cable to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/newark-wins-21-after-43-setback-single-by-metheny-in-final-inning.html | NEWARK WINS, 2-1, AFTER 4-3 SETBACK; Single by Metheny in Final Inning With Bases Full Breaks Up Second Game MAJESKI HITS HOME RUN Blow Comes With None On in Ninth Frame of Opener--Borowy Losing Hurler | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/coast-guard-reserve-formed.html | Coast Guard Reserve Formed | True | Special to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/british-chemistry-busy-industry-is-able-to-increase-exports-despite.html | BRITISH CHEMISTRY BUSY; Industry Is Able to Increase Exports Despite the War | True | Special to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/compensation-costs-cut-state-insurance-fund-slashes-fee-on-premiums.html | COMPENSATION COSTS CUT; State Insurance Fund Slashes Fee on Premiums Under $500 | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/stability-returns-to-the-cotton-ring-steadiest-week-since-invasion.html | STABILITY RETURNS TO THE COTTON RING; Steadiest Week Since Invasion of Lowlands Finds Prices Only Slightly Off WAR PRIME FACTOR STILL Bombay's Closing Also Had Its Repercussions Here--Mills Are Running Slack | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/gods-use-of-parables.html | God's Use of Parables | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/italys-mobilizing-and-blackout-sped-rome-expects-to-be-open-city.html | ITALY'S MOBILIZING AND BLACKOUT SPED; Rome Expects to Be 'Open City' --Conte di Savoia Docks at Genoa, Shunning Naples WAR DATE HELD 'SOON' But Reports of Any Decision Tomorrow Are Ridiculed-- Rumania Watched | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/calls-cromwell-unfit-barbour-cites-opponents-book-attacking.html | CALLS CROMWELL 'UNFIT'; Barbour Cites Opponent's Book Attacking American System | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/king-george-inspects-small-arms-factory-makes-fair-score-with-bren.html | King George Inspects Small Arms Factory; Makes Fair Score With Bren Machine Gun | True | Wireless to THE NEW YORK TIMES. | C1B 458402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/belgians-lost-entire-air-force-at-outset-says-prince-xavier-who.html | Belgians Lost Entire Air Force at Outset, Says Prince Xavier, Who Escaped Flanders | True | Wireless to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/axis-peace-move-held-a-possibility-but-french-are-called-ready-for.html | AXIS PEACE MOVE HELD A POSSIBILITY; But French Are Called Ready for Any Contingency as a Grim Week Is Expected | True | By P.j. Philip Wireless To the New York Times. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/aaron-garfunkel-maker-of-clothing-was-trustee-of-montefiore.html | AARON GARFUNKEL; Maker of Clothing Was Trustee of Montefiore Hospital | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/400-seniors-fill-columbia-chapel-they-march-to-baccalaureate.html | 400 SENIORS FILL COLUMBIA CHAPEL; They March to Baccalaureate Services Beginning 186th Commencement Program CLASS DAY MARKED TODAY Dr. Butler Will Confer 5,500 Degrees and Certificates Tomorrow Afternoon | True | Times Wide World | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/peale-warns-us-on-war-hysteria-asserts-we-need-courage-to-retain.html | PEALE WARNS U.S. ON WAR HYSTERIA; Asserts We Need Courage to Retain Coolness in World Broken Into Bits | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/george-w-evans-served-17-years-as-night-city-editor-of-the.html | GEORGE W. EVANS; Served 17 Years as Night City Editor Of The Baltimore Sun | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/staten-island-team-wins.html | Staten Island Team Wins | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/germany-in-the-balkans.html | GERMANY IN THE BALKANS | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/rothermere-in-quebec-british-peer-coming-to-new-york-believed-on.html | ROTHERMERE IN QUEBEC; British Peer Coming to New York -- Believed on Air Mission | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/washington-seeks-help-of-all-48-states-in-recruiting-drive-for-army.html | Washington Seeks Help of All 48 States In Recruiting Drive for Army and Guard; STATES' AID SOUGHT IN RECRUITING PLAN | True | By Henry N. Dorris Special To the New York Times. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/cards-stop-phils-92-after-4to2-defeat-mize-hits-his-13th-and-14th.html | CARDS STOP PHILS, 9-2, AFTER 4-TO-2 DEFEAT; Mize Hits His 13th and 14th Homers in Second Game | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/governors-to-meet-today-part-in-defense-program-will-be-weighed-by.html | GOVERNORS TO MEET TODAY; Part in Defense Program Will Be Weighed by 23 at Duluth | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/nurses-died-tending-men-at-dunkerque-british-say.html | Nurses Died Tending Men At Dunkerque, British Say | True | Special Cable to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/art-students-showwork-cooper-union-opens-its-81st-exhibition-today.html | ART STUDENTS SHOWWORK; Cooper Union Opens Its 81st Exhibition Today | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/soviet-analyzes-the-war-press-cites-allied-reserves-but-criticizes.html | SOVIET ANALYZES THE WAR; Press Cites Allied Reserves but Criticizes Command | True | Special Cable to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/need-for-compassion-world-never-more-in-want-of-it-than-now-pearson.html | NEED FOR COMPASSION; World Never More in Want of It Than Now, Pearson Asserts | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/budge-downs-cooke-64-64.html | Budge Downs Cooke, 6-4, 6-4 | True | Special to THE NEW YORK TIMES. | C1B 458402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/the-poles-fight-again-one-polish-unit-in-norway.html | THE POLES FIGHT AGAIN; One Polish Unit in Norway | True | By Hanson W. Baldwin | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/screen-news-here-and-in-hollywood-bette-davis-gets-the-title-role.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Bette Davis Gets the Title Role in 'Calamity Jane' for Fall Production at Warners 7 NEW FILMS THIS WEEK 'Florian,' 'Way of All Flesh' Wednesday--New Schedule for 'This and Heaven Too' | True | By Douglas W. Churchill Special To the New York Times. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/learning-linked-to-faith-dr-buttrick-at-bryn-mawr-says-aim-is-whole.html | LEARNING LINKED TO FAITH; Dr. Buttrick, at Bryn Mawr, Says Aim is Whole Truth | True | Special to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/britons-pay-tribute-on-hardy-centenary-services-held-at-dorchester.html | BRITONS PAY TRIBUTE ON HARDY CENTENARY; Services Held at Dorchester, the Casterbridge of His Novels | True | Special Cable to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/warns-notre-dame-on-war-propaganda-clark-of-idaho-also-urges-class.html | WARNS NOTRE DAME ON WAR PROPAGANDA; Clark of Idaho Also Urges Class to Help Save Our Economy | True | Special to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/britain-awakened.html | BRITAIN AWAKENED | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/many-us-citizens-left-in-italy-pin-their-hopes-on-other-vessels.html | Many U.S. Citizens, Left in Italy, Pin Their Hopes on Other Vessels; Liner Roosevelt Brings 720 From Galway and Manhattan 1,964 From Genoa--Visa Lack Halts Exodus of Allied Nationals | True | Special to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/exempts-newspapers-from-tax.html | Exempts Newspapers From Tax | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/independence-fund-renamed.html | Independence Fund Renamed | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/backtoland-move-is-urged-for-jews-henry-monsky-tells-doylestown.html | BACK-TO-LAND MOVE IS URGED FOR JEWS; Henry Monsky Tells Doylestown Founders Need Is Great | True | Special to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/girl-in-glider-record-is-passenger-on-50mile-flight-for-new.html | GIRL IN GLIDER RECORD; Is Passenger on 50-Mile Flight for New American Mark | True | Special to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/597-on-casualty-list-british-admiralty-losses-in-various-actions.html | 597 ON CASUALTY LIST; British Admiralty Losses in Various Actions Revealed | True | Special Cable to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/frances-faith-in-army-no-glossing-over-of-flanders-collapse-however.html | FRANCE'S FAITH IN ARMY; No Glossing Over of Flanders Collapse, However, Is Apparent | True | Wireless to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/liu-victor-at-rugby-beats-allstar-team-by-1615-at-the-worlds-fair.html | L.I.U. VICTOR AT RUGBY; Beats All-Star Team by 16-15 at the World's Fair | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/labor-unity-urged-by-mrs-roosevelt-tells-garment-workers-at-fair-it.html | LABOR UNITY URGED BY MRS. ROOSEVELT; Tells Garment Workers at Fair It Is Necessary in Interest of Keeping Democracy WAGNER ALSO CITES NEED Calls Preservation of Gains Vital--Backs President as Emergency Leader | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/52-graduate-with-honors-arthur-tobolosky-wins-prize-for-scholastic.html | 52 GRADUATE WITH HONORS; Arthur Tobolosky Wins Prize for Scholastic Record | True | | C1B 458402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/wagner-exercises-begin-baccalaureate-service-starts-program-of.html | WAGNER EXERCISES BEGIN; Baccalaureate Service Starts Program of Lutheran College | True | Special to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/dog-show-honors-to-blakeen-eiger-hoyt-poodle-chosen-as-best-at.html | DOG SHOW HONORS TO BLAKEEN EIGER; Hoyt Poodle Chosen as Best at Middlesex Club Event --Marjan II Is Rival | True | Special to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/jail-haw-haws-brother-british-seize-second-member-of-nazi.html | JAIL 'HAW HAW'S BROTHER; British Seize Second Member of Nazi Broadcaster's Family | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/calls-fwa-ready-for-defense-tasks-works-agency-is-equipped-to-meet.html | CALLS FWA READY FOR DEFENSE TASKS; Works Agency Is Equipped to Meet Construction Needs of Program, Carmody Says TRAINED FORCE AT 45,000 New Roads, Airports, Bases, Housing, Etc., All Can Be Handled, He Declares | True | Special to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/doubles-by-wasdell-and-durocher-sink-cubs-for-dodgers-32-and-21.html | Doubles by Wasdell and Durocher Sink Cubs for Dodgers, 3-2 and 2-1; Jimmy's Two Drives Send In All Tallies in Opener, Pair in 9th--Pilot Accounts for Nightcap Runs--34,204 Attend | True | By Roscoe McGowen Special To the New York Times. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/fairs-attendance-hits-new-1940-peak-day-is-third-largest-since-1939.html | FAIR'S ATTENDANCE HITS NEW 1940 PEAK; Day Is Third Largest Since 1939 Opening as Throngs Reach 378,769 Total FIRST LADY SEES SIGHTS 120,000 Garment Workers and Families Swell Crowd-- Parking Fields Clogged | True | By Sidney M. Shalett | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/atlante-in-11-soccer-tie.html | Atlante in 1-1 Soccer Tie | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/plane-tradein-urged-pepper-suggests-plan-to-send-allies-old-craft.html | PLANE 'TRADE-IN' URGED; Pepper Suggests Plan to Send Allies Old Craft, It Is Said | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/british-food-need-spurs-farm-drive-labor-drift-from-land-barred.html | BRITISH FOOD NEED SPURS FARM DRIVE; Labor Drift From Land Barred, Livestock Quotas Cut-- Pay and Prices Rise | True | Wireless to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/british-duke-killed-in-action-in-france-northumberland-head-of.html | BRITISH DUKE KILLED IN ACTION IN FRANCE; Northumberland, Head of House of Percy--Brother His Heir | True | Wireless to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/caroline-heller-to-wed-graduate-of-smith-college-is-engaged-to-dr.html | CAROLINE HELLER TO WED; Graduate of Smith College Is Engaged to Dr. V.F. Woldman | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/germans-close-in-on-allied-pocket-british-cling-to-shrinking-strip.html | GERMANS CLOSE IN ON ALLIED POCKET; British Cling to Shrinking Strip of Coast at Dunkerque-- Rescue Ships Pounded | True | By Percival Knauth Wireless To the New York Times. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/tigers-set-back-senators-by-86-greenbergs-eighth-home-run-with-one.html | TIGERS SET BACK SENATORS BY 8-6; Greenberg's Eighth Home Run, With One on Base, Starts Scoring in the First HANK ADDS TWO-BAGGER Blow Opens Drive for Three Tallies in Third--Bonura Connects for Circuit | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/condition-of-the-crops-good-rains-fall-in-parts-of-winter-wheat-and.html | CONDITION OF THE CROPS; Good Rains Fall in Parts of Winter Wheat and Corn Belts | True | Special to THE NEW YORK TIMES. | C1B 458402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/turkey-is-warned-fight-may-be-near-belief-that-italians-will-enter.html | TURKEY IS WARNED FIGHT MAY BE NEAR; Belief That Italians Will Enter War Regarded as Factor in Saydam's Message NAZIS ASSAILED IN PRESS Nation Hurries Preparations for Defense--Still Honors Treaty With Allies | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/british-stock-index-off-weekly-average-at-new-low-of-626bond.html | BRITISH STOCK INDEX OFF; Weekly Average at New Low of 62.6--Bond Average Down | True | Wireless to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/mary-saxe-to-be-bride-plans-for-marriage-june-22-to-emlen-littell.html | MARY SAXE TO BE BRIDE; Plans for Marriage June 22 to Emlen Littell of New York | True | Special to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/british-say-nazis-lost-2120-planes-air-superiority-reported-cut-to.html | BRITISH SAY NAZIS LOST 2,120 PLANES; Air Superiority Reported Cut to 12 Per Cent Since the Lowlands Invasion FIERCE CHANNEL FIGHTING Reich Said to Have Lost 121 Aircraft in 36 Hours in the Dunkerque Area | True | By James B. Reston Wireless To the New York Times. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/events-today.html | Events Today | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/no-9-for-walters-reds-bees-divide-unbeaten-pitcher-wins-111-before.html | NO. 9 FOR WALTERS, REDS, BEES DIVIDE; Unbeaten Pitcher Wins, 11-1, Before Boston Gains 2-0 Victory, Aided by Error | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/calls-for-moral-arming-dr-mckee-says-that-military-preparedness-is.html | CALLS FOR MORAL ARMING; Dr. McKee Says That Military Preparedness Is Not Enough | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/resistance-in-hupeh-reported-by-chinese-japanese-attempt-to-cross.html | RESISTANCE IN HUPEH REPORTED BY CHINESE; Japanese Attempt to Cross Han River Declared Repulsed | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/new-swimming-pool-for-east-river-drive-to-be-opened-today-by.html | NEW SWIMMING POOL FOR EAST RIVER DRIVE; To be opened today by Department of Parks in John Jay Park, at Seventy-eighth Street and the Drive | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/cadets-are-reviewed-by-gen-anderson-new-york-military-academy.html | CADETS ARE REVIEWED BY GEN. ANDERSON; New York Military Academy Parade Begins Commencement | True | Special to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/hungarian-troops-shifted-to-east-about-250000-to-manoeuvre-on.html | HUNGARIAN TROOPS SHIFTED TO EAST; About 250,000 to Manoeuvre on Borders of Rumania, Russia and Slovakia | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/europe-tragic-paradox-in-italys-arguments-for-war.html | Europe; Tragic Paradox in Italy's Arguments for War | True | By Anne O'Hare McCormick | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/3000000-nonreligious-persons-in-city-a-challenge-to-the-churches.html | 3,000,000 Non-Religious Persons in City A Challenge to the Churches, Says Bonnell | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/manning-makes-plea-for-scandinavian-aid-meeting-held-in-cathedral.html | MANNING MAKES PLEA FOR SCANDINAVIAN AID; Meeting Held in Cathedral for Victims of Aggression | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/deny-bombing-memorial-germans-see-propaganda-in-the-vimy-ridge.html | DENY BOMBING MEMORIAL; Germans See Propaganda in the Vimy Ridge Report | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/greek-throne-gets-heir-son-is-born-to-prince-paul-brother-of-the.html | GREEK THRONE GETS HEIR; Son Is Born to Prince Paul, Brother of the Childless King | True | | C1B 458402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/berlin-says-drive-has-split-allies-german-commentators-revive.html | BERLIN SAYS DRIVE HAS SPLIT ALLIES; German Commentators Revive Hitler's October 'Offer' of Peace or More War U.S. EFFORT DISCOUNTED Decision of Europe's Battles Will Not Await America's Arming, Nazis Declare | True | Wireless to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/firstvote-choice-of-dewey-is-found-unlikely-in-survey-canvasses-by.html | FIRST-VOTE CHOICE OF DEWEY IS FOUND UNLIKELY IN SURVEY; Canvasses by Supporters of Candidates Show Sudden Shift Would Be Needed 501 VOTES ARE NECESSARY Estimates of the Prosecutor's Convention Strength Vary Widely, With 450 Top | True | By James A. Hagerty | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/neild-elected-at-notre-dame.html | Neild Elected at Notre Dame | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/palestine-group-elects-new-jersey-state-conference-names-wilentz.html | PALESTINE GROUP ELECTS; New Jersey State Conference Names Wilentz Chairman | True | Special to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/mrs-woolworth-donahue-iii.html | Mrs. Woolworth Donahue III | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/usmade-planes-praised-for-showing-against-odds.html | U.S.-Made Planes Praised For Showing Against Odds | True | Wireless to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/green-to-leave-claims-bench.html | Green to Leave Claims Bench | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/betrothed-girl-brideelect-and-bride.html | BETROTHED GIRL, BRIDE-ELECT AND BRIDE | True | Weitzmann | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/sandy-hook-radio-beam-out.html | Sandy Hook Radio Beam Out | True | Special to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/bank-sells-8-parcels-central-savings-disposes-of-real-estate-in-two.html | BANK SELLS 8 PARCELS; Central Savings Disposes of Real Estate in Two Boroughs | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/business-leases.html | BUSINESS LEASES | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/hearing-on-waterway-army-to-consider-changes-in-lakeshudson-canal.html | HEARING ON WATERWAY; Army to Consider Changes in Lakes-Hudson Canal | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/paris-bourse-keeps-calm-despite-weeks-surprises.html | Paris Bourse Keeps Calm Despite Week's Surprises | True | Wireless to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/interest-on-loans-reduced-by-reich-liquidity-securities-to-pay-4.html | INTEREST ON LOANS REDUCED BY REICH; Liquidity Securities to Pay 4% --Gelsenberg Benzin Floats Large Industrial Issue | True | Wireless to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/petitions-will-seek-swift-aid-for-allies-goal-is-600000-signatures.html | PETITIONS WILL SEEK SWIFT AID FOR ALLIES; Goal Is 600,000 Signatures in Nation-Wide Drive | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/browder-proposes-creating-3d-party-nominated-for-presidency-by-reds.html | BROWDER PROPOSES CREATING 3D PARTY; Nominated for Presidency by Reds, He Asserts a Lincoln Is Great Need Today DEFENSE PLANS ASSAILED 'Plutocrats' Driving Nation to War, He Says--Some Radio Stations Bar Address | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/parties-given-in-jersey-cb-hardings-and-jh-mellicks-entertain-at.html | PARTIES GIVEN IN JERSEY; C.B. Hardings and J.H. Mellicks Entertain at Luncheon | True | Special to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 458402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/army-groups-escape-in-launch-described-party-of-forty-crossed.html | ARMY GROUP'S ESCAPE IN LAUNCH DESCRIBED; Party of Forty Crossed Channel in Boat Found in River | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/jersey-air-raid-scare-is-traced-to-midget-cars.html | Jersey 'Air Raid' Scare Is Traced to Midget Cars | True | Special to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/utility-to-issue-2200000-bonds-central-hudson-gas-and-electric.html | UTILITY TO ISSUE $2,200,000 BONDS; Central Hudson Gas and Electric Authorized to Sell 3%Issue Privately at 101 | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/british-citizens-leave-hungary.html | British Citizens Leave Hungary | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/masonic-officers-named-for-state-clarence-glass-is-appointed-grand.html | MASONIC OFFICERS NAMED FOR STATE; Clarence Glass Is Appointed Grand Marshal by H.C. Turner, Grand Master VANDERLINDE IS DEPUTY Members of Various Standing Committees for the Year Also Are Announced | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/urges-widened-drive-on-fifth-columnists-dickstein-says-natives-are.html | URGES WIDENED DRIVE ON FIFTH COLUMNISTS; Dickstein Says Natives Are Suspect as Well as Aliens | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/savings-bank-80-years-old.html | Savings Bank 80 Years Old | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/submarine-troop-carrier-held-nazi-secret-weapon.html | Submarine Troop Carrier Held Nazi Secret Weapon | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/seeks-faith-rededication-shoemaker-sees-condition-of-church.html | SEEKS FAITH REDEDICATION; Shoemaker Sees Condition of Church Reflected in World | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/mayor-denounces-wars-slaughter-at-the-new-community-church-he.html | MAYOR DENOUNCES WAR'S SLAUGHTER; At the New Community Church He Condemns Destruction of the Helpless ASSISTS IN LAYING STONE Holmes Sees Edifice, Group's Fifth Place of Worship, as Front Line Defense | True | Times Wide World | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/the-wrong-method.html | THE WRONG METHOD | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/pope-asks-nations-to-humanize-war-pleads-for-fair-treatment-of.html | POPE ASKS NATIONS TO HUMANIZE WAR; Pleads for Fair Treatment of Conquered Areas' Civilians and for Just Peace DENIES PARTISAN SPIRIT His 'Paternal Love' Conveyed to Germans and Allies-- Moral Ruin Deplored | True | By Telephone To the New York Times. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/french-seize-murder-suspect.html | French Seize Murder Suspect | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/plane-unit-acquired-by-aviation-corp-barkleygrow-bought-for-use-as.html | PLANE UNIT ACQUIRED BY AVIATION CORP.; Barkley-Grow Bought for Use as Manufacturing Branch | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/terrymen-bow-21-then-top-pirates-giants-take-second-game-73-gumbert.html | TERRYMEN BOW, 2-1, THEN TOP PIRATES; Giants Take Second Game, 7-3, Gumbert Helping Melton Pitch Fifth Victory SCHUMACHER LOSES FIRST Puts Tying and Winning Runs on Bases in Eighth to Drop Decision to Klinger | True | By John Drebinger Special To the New York Times. | C1B 458402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/1939-prosecutions-a-county-record-year-called-most-successful-for.html | 1939 PROSECUTIONS A COUNTY RECORD; Year Called Most Successful for New York District Attorney's Office 93.9% CONVICTIONS SEEN Compilation for Dewey Lists Many Gains--Racketeering Held at 'Lowest Ebb' | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/red-cross-widens-relief-in-france-davis-announces-plan-for.html | RED CROSS WIDENS RELIEF IN FRANCE; Davis Announces Plan for Super-Agency to Handle Help From America REYNAUD HAILS PROGRAM Thanks This Nation for Its Past Generosity and Outlines Aid in the New Project | True | Special to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/praises-moral-rearming-edisons-mother-likens-it-to-inventors-spread.html | PRAISES MORAL REARMING; Edison's Mother Likens It to Inventor's Spread of Light | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/athletics-divide-with-the-indians-feller-halts-mackmen-72-in-opener.html | ATHLETICS DIVIDE WITH THE INDIANS; Feller Halts Mackmen, 7-2, in Opener for No. 8--Cleveland Then Bows by 12-6 | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/triumph-in-epilepsy.html | TRIUMPH IN EPILEPSY | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/catholics-are-urged-to-combat-paganism-dr-curran-tells-guild-of.html | CATHOLICS ARE URGED TO COMBAT PAGANISM; Dr. Curran Tells Guild of City Law Department of Perils | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/140000-in-stadium-honor-dougherty-52000-men-parade-for-miles-in.html | 140,000 IN STADIUM HONOR DOUGHERTY; 52,000 Men Parade for Miles in Philadelphia to Attend Open-Air Jubilee Mass | True | Special to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/group-purchases-two-apartments-syndicate-buys-houses-on-cathedral.html | GROUP PURCHASES TWO APARTMENTS; Syndicate Buys Houses on Cathedral Parkway From Mrs. Eberhard Faber DIVISION ST. FLAT SOLD Cemetery Gets Buyer for Foreclosed Realty--Bank Sells in East 109th Street | True | W.W. Thomas | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/contracts-investments-reichsbank-reports-offset-to-small-reflux-of.html | CONTRACTS INVESTMENTS; Reichsbank Reports Offset to Small Reflux of Credits | True | Wireless to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/dant-head-distillery-sold.html | Dant & Head Distillery Sold | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/british-children-leave-east-coast-evacuation-machinery-again-put.html | BRITISH CHILDREN LEAVE EAST COAST; Evacuation Machinery Again Put Into Action to Afford Safer Place of Refuge | True | Wireless to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/panama-voting-orderly-dr-arias-sole-presidential-candidate-in-heavy.html | PANAMA VOTING ORDERLY; Dr. Arias Sole Presidential Candidate in Heavy Ballot | True | Wireless to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/jersey-engineers-elect.html | Jersey Engineers Elect | True | Special to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/faith-is-held-supreme-dr-phelps-at-vassar-says-it-is-most-powerful.html | FAITH IS HELD SUPREME; Dr. Phelps, at Vassar, Says It Is 'Most Powerful Engine' | True | Special to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/lehman-asks-data-on-industry-trend-directs-miss-miller-to-tell-how.html | LEHMAN ASKS DATA ON INDUSTRY TREND; Directs Miss Miller to Tell How New York Is Doing | True | Special to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/sees-gods-work-done-by-hands-and-heart-dr-moldenhawer-says-moody.html | SEES GOD'S WORK DONE BY 'HANDS AND HEART'; Dr. Moldenhawer Says 'Moody Thinking' Accomplishes Nothing | True | | C1B 458402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/spellman-to-give-degrees-to-class-manhattanville-college-will.html | SPELLMAN TO GIVE DEGREES TO CLASS; Manhattanville College Will Graduate 81 at Exercises Wednesday Afternoon MGR. SHEEN TO BE SPEAKER Baccalaureate Delivered by Father Keenan--Address by Mother Dammann Today | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/89-of-college-stadents-favor-allies-poll-shows.html | 89% of College Students Favor Allies, Poll Shows | True | Special to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/george-u-hammond-dies-at-dog-show-president-of-bulldog-club-of.html | GEORGE U. HAMMOND DIES AT DOG SHOW; President of Bulldog Club of America Owned Leather Firm | True | Special to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/aviation-men-turn-to-auto-methods-are-leaning-to-assemblyline.html | AVIATION MEN TURN TO AUTO METHODS; Are Leaning to AssemblyLine System to MeetDefense NeedsTALK OF CUTTING QUALITYSome Producers Hold 2,000Hour Engine Not Needed-- Urge Standards Be Set | True | By Russell B. Porter Special To the New York Times. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/jersey-city-splits-pair-at-syracuse-little-giants-win-first-game-by.html | JERSEY CITY SPLITS PAIR AT SYRACUSE; Little Giants Win First Game by a 4-2 Count but Drop Second Contest, 3-1 JENSEN'S HOMER DECIDES He Connects With One Aboard in Eighth Inning of Opener --Pearce Victor in Box | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/mann-says-morals-end-if-nazis-rule-dictatorship-of-lies-would.html | MANN SAYS MORALS END IF NAZIS RULE; 'Dictatorship of Lies' Would Result, He Says in Phi Beta Kappa Speech at Swarthmore CHIDES US ON ALOOFNESS Asserts Many Do Not Realize Political Danger--Malin Gives Baccalaureate | True | Special to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/graduation-today-at-edgewood-park-county-executive-bleakley-to.html | GRADUATION TODAY AT EDGEWOOD PARK; County Executive Bleakley to Speak at Commencement at Briarcliff Manor 115 GIRLS IN THE CLASS Exercises This Morning Will Close Program of Annual Senior Class Events | True | Special to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/against-shifting-bureau-church-group-opposes-transfer-of.html | AGAINST SHIFTING BUREAU; Church Group Opposes Transfer of Immigration Unit | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/crowds-surge-to-the-beaches-and-resorts-as-skies-clear-and-mercury.html | Crowds Surge to the Beaches and Resorts As Skies Clear and Mercury Goes to 76 | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/e-mont-reily-ill-is-paroled.html | E. Mont Reily, Ill, Is Paroled | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/priscilla-l-burge-will-have-bridal-louisville-girl-niece-of-alfred.html | PRISCILLA L. BURGE WILL HAVE BRIDAL; Louisville Girl, Niece of Alfred Loomises, Betrothed to William F. Chandler | True | Special to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/relief-load-shown-by-bank-of-france-demands-of-refugee-nationals.html | RELIEF LOAD SHOWN BY BANK OF FRANCE; Demands of Refugee Nationals and of Belgians Lift Notes by 5,500,000,000 Francs DEPOSITS BEING TAKEN UP But This Trend Is Now Abating--Floating Cash Eschews Armament Bonds | True | By Fernand Maroni Wireless To the New York Times. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/oslo-nazis-celebrate-germans-stage-huge-military-parade-in-occupied.html | OSLO NAZIS CELEBRATE; Germans Stage Huge Military Parade in Occupied Capital | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/germans-italians-picnic-peaceably-with-english.html | Germans, Italians Picnic Peaceably With English | True | Special to THE NEW YORK TIMES. | C1B 458402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/cord-is-cited-in-suit-500000-is-sought-in-action-over-auto-company.html | CORD IS CITED IN SUIT; $500,000 Is Sought in Action Over Auto Company | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/ap-issues-patman-act-manual.html | A.&P. Issues Patman Act Manual | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/speculation-ebbs-in-wheat-market-with-pegged-prices-in-effect.html | SPECULATION EBBS IN WHEAT MARKET; With Pegged Prices in Effect, Interest Drops to Lowest Point in Many Weeks QUOTATIONS OFF 2 TO 3C Trend Is Expected to Follow Results of War--Crop News Counts for Little | True | Special to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/caroline-goodwin-engaged-to-marry-troth-of-south-orange-girl-to.html | CAROLINE GOODWIN ENGAGED TO MARRY; Troth of South Orange Girl to Albert S. Fehsenfeld Made Known by Her Parents | True | Special to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/meadow-brook-bestball-golf-final-captured-by-tailer-and-kelly.html | Meadow Brook Best-Ball Golf Final Captured by Tailer and Kelly; TAILER AND KELLY TRIUMPH ON LINKS Set Back Timpson and Bernuth by 1 Up to Take Final of Meadow Brook Tourney MATCH IS KEENLY FOUGHT Shipwreck's Spectacular Shot on 18th Aids--Van GerbigSmith, Medalists, Lose | True | By Lincoln A. Werden Special To the New York Times. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/troth-announced-of-joan-hollaman-engagement-to-daniel-dobbins-made.html | TROTH ANNOUNCED OF JOAN HOLLAMAN; Engagement to Daniel Dobbins Made Known on 25th Wedding Anniversary of Parents ALUMNA OF GREENWOOD Debutante of 1938 Is Junior at Sarah Lawrence--Fiance Deerfield Graduate | True | Special to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/buys-home-in-hollis-li.html | Buys Home in Hollis, L.I. | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/antigod-action-seen-old-method-bishop-gardner-says-the-nazis-use.html | 'ANTI-GOD' ACTION SEEN OLD METHOD; Bishop Gardner Says the Nazis Use Discarded Techniques of Christian Religion FINDS FAITH IN CAUSE Preacher Holds Church Should Have Kept What Europe Uses to Inspire | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/engineer-shot-in-british-guiana.html | Engineer Shot in British Guiana | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/says-all-must-aid-defense.html | Says All Must Aid Defense | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/yale-today-lists-divinity-awards-prizes-honors-fellowships-to-be.html | YALE TODAY LISTS DIVINITY AWARDS; Prizes, Honors, Fellowships to Be Announced at 118th Anniversary Exercises PROF. SHEDD WILL SPEAK 13 Denominations Represented in Graduating Class of 67 --Members Are Listed | True | Special to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/clipper-off-with-18-ambassador-to-spain-aboard-3427-pounds-of-mail.html | CLIPPER OFF WITH 18; Ambassador to Spain Aboard-- 3,427 Pounds of Mail Carried | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/brooklyn-church-stone-laid.html | Brooklyn Church Stone Laid | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/dr-sargent-in-hospital.html | Dr. Sargent in Hospital | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/meets-at-actors-church.html | Meets at Actors Church | True | | C1B 458402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/schweitzer-wins-shoot-at-sea-girt-hillside-n-j-expert-makes-a-total.html | SCHWEITZER WINS SHOOT AT SEA GIRT; Hillside, N. J., Expert Makes a Total Score of 2,778 to Get Individual Championship DAVID CARLSON IS SECOND Junior Aggregate Is Taken by Wallace Heger With 1,570, or 6 Ahead of Roy Kuhn | True | Special to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/5000-is-donated-to-new-york-fund-surety-casualty-companies-make.html | $5,000 IS DONATED TO NEW YORK FUND; Surety, Casualty Companies Make Joint Contribution--Other Gifts Announced | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/stagehands-head-backs-executives-bioff-and-circella-efficient-in.html | STAGEHANDS HEAD BACKS EXECUTIVES; Bioff and Circella Efficient in Union Despite Criminal Record, Says Browne AGE OF CHARGES CITED Delegates Arriving in Louisville for Annual Convention Assail Westbrook Pegler | True | From a Staff Correspondent | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/historic-festival-started-in-lisbon-cathedral-is-scene-of-service.html | HISTORIC FESTIVAL STARTED IN LISBON; Cathedral Is Scene of Service Inaugurating Celebration of Long Independence FOREIGN ENVOYS PRESENT President Carmona Voices Belief No Nation Can Live Isolated From Others | True | By T.j. Hamilton Wireless To the New York Times. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/st-johns-hears-bracken-respect-for-aged-urged-on-the-class-by.html | ST. JOHN'S HEARS BRACKEN; Respect for Aged Urged on the Class by Police Chaplain | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/booksauthors.html | Books--Authors | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/rabbi-schorr-honored-soviet-prisoner-wins-religious-institutes.html | RABBI SCHORR HONORED; Soviet Prisoner Wins Religious Institute's Degree of Letters | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/pine-sawfly-strips-trees-in-7-jersey-communities.html | Pine Sawfly Strips Trees In 7 Jersey Communities | True | Special to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/silk-loses-volume-to-rayon-hosiery-four-months-seamless-sales.html | SILK LOSES VOLUME TO RAYON HOSIERY; Four Months' Seamless Sales Showed Gain of 19.1% of 1939 Silk's Volume BLAMED ON PRICE RISE Producers' Group Points Out Field Is Concentrated on Lower Brackets | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/germany-seeks-more-fliers.html | Germany Seeks More Fliers | True | Wireless to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/armaments-seen-as-business-spur-but-they-cannot-lead-to-real.html | ARMAMENTS SEEN AS BUSINESS SPUR; But They Cannot Lead to Real Prosperity, Says National City Bank's Survey | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/allies-stand-firm-embarkation-goes-on-as-entrenched-units-beat-off.html | ALLIES STAND FIRM; Embarkation Goes On as Entrenched Units Beat Off Nazi Attacks MAGINOT LINE IS POUNDED Germans Use Heavy Guns West of the Moselle and in Vosges Area--Somme Raids Halted | True | By G. H. Archambault Wireless To the New York Times. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/the-financial-week-stocks-make-partial-recovery-after-setback-on.html | THE FINANCIAL WEEK; Stocks Make Partial Recovery After Setback on Belgian King's Surrender; War Booms Industry | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/mrs-ha-murray-81-daughter-of-banker-mother-of-mrs-robert-l-bacon.html | MRS. H.A. MURRAY, 81, DAUGHTER OF BANKER; Mother of Mrs. Robert L. Bacon Dies Suddenly in Home | True | | C1B 458402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/cio-will-discuss-defense-at-parley-labors-role-in-program-and.html | C.I.O. WILL DISCUSS DEFENSE AT PARLEY; Labor's Role in Program and Question of Strikes to Be Viewed by Executive Board MEETS TODAY AT CAPITAL Illness of Hillman May Delay Any Move for Peace With Officials of the A.F.L. | True | By Louis Stark Special To the New York Times. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/calls-for-service-to-god-taylor-says-we-must-follow-the-path-of.html | CALLS FOR SERVICE TO GOD; Taylor Says We Must Follow the Path of Early Apostles | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/gilbert-dlamb-82-lawyer-58-years-retired-attorney-once-partner-of.html | GILBERT D.LAMB, 82, LAWYER 58 YEARS; Retired Attorney, Once Partner of Late Francis P. Garvan, Dies at His Home ACTIVE IN CIVIC AFFAIRS Established a Hospital Fund in Norwich, Conn., for Needy Sick of Franklin | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/miss-fischer-sets-mark-takes-150yard-medley-swim-at-far-rockaway.html | MISS FISCHER SETS MARK; Takes 150-Yard Medley Swim at Far Rockaway Meet | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/city-convention-spending-reported-highest-in-us.html | City Convention Spending Reported Highest in U.S. | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/mrs-patrick-married-niece-of-lincoln-macveagh-wed-to-henry.html | MRS. PATRICK MARRIED; Niece of Lincoln MacVeagh Wed to Henry Whitehead in South | True | Special to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/government-to-aid-milk-inquiry-here-antitrust-division-and-city.html | GOVERNMENT TO AID MILK INQUIRY HERE; Anti-Trust Division and City Together Will Investigate Alleged Price Control | True | Special to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/houses-sold-in-bronx-two-on-edson-ave-bought-from-eastchester.html | HOUSES SOLD IN BRONX; Two on Edson Ave. Bought From Eastchester Savings Bank | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/asks-golfers-to-aid-red-cross.html | Asks Golfers to Aid Red Cross | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/139-hear-baccalaureate-college-of-new-rochelle-to-have-commencement.html | 139 HEAR BACCALAUREATE; College of New Rochelle to Have Commencement Today | True | Special to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/carryover-easy-in-paris-settlement-was-accomplished-at-rate-of-2.html | CARRY-OVER EASY IN PARIS; Settlement Was Accomplished at Rate of 2 Per Cent | True | Wireless to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/resident-offices-report-on-trade-retail-apparel-volume-is-cut-by.html | RESIDENT OFFICES REPORT ON TRADE; Retail Apparel Volume Is Cut by Weather, Slowing Buying in Wholesale Market CERTAIN LINES IN DEMAND Summery Sheers, Sports Types Ordered--Playwear Sought for Rush Delivery | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/a-token-economy.html | A TOKEN ECONOMY | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/gas-blast-kills-man-workmen-struck-by-debris-when-plant-roof-blows.html | GAS BLAST KILLS MAN; Workmen Struck by Debris When Plant Roof Blows off | True | Special to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/pessimism-pushes-berlin-list-lower-expected-financial-sacrifices.html | PESSIMISM PUSHES BERLIN LIST LOWER; Expected Financial Sacrifices Even With Final Victory Weaken the Boerse | True | Wireless to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/simpson-certain-of-keeping-post-leader-says-clear-majority-of-state.html | SIMPSON 'CERTAIN OF KEEPING POST'; Leader Says 'Clear Majority' of State Republican Delegates Have Promised Support AMPLE NOTICE IS URGED Meeting Must Conform to the State Committee Rules, He Warns Chairman Jaeckle | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/birdie-2-on-freak-shot.html | Birdie 2 on Freak Shot | True | | C1B 458402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/retains-title-on-track-williamsburgh-ymha-takes-jewish-welfare.html | RETAINS TITLE ON TRACK; Williamsburgh Y.M.H.A. Takes Jewish Welfare Board Meet | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/touch-minimum-prices-oats-rye-soy-beans-declined-last-week-to.html | TOUCH MINIMUM PRICES; Oats, Rye, Soy Beans Declined Last Week to Pegged Levels | True | Special to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/simons-seeks-aid-for-democracies-says-our-way-of-life-may-be-at.html | SIMONS SEEKS AID FOR DEMOCRACIES; Says Our Way of Life May Be at Stake as Graver Crisis Than That of 1861 Looms FOSDICK SEES PERIL HERE Holds Danger Lies in Copying Totalitarian Methods to Combat Dictatorship | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/378769-at-fair-shatter-3dayold-1940-record.html | 378,769 at Fair Shatter 3-Day-Old 1940 Record | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/the-international-situation-on-the-battle-fronts.html | The International Situation; On the Battle Fronts | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/topics-of-the-times-good-old-sea-serpent.html | Topics of The Times; Good Old Sea Serpent | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/strike-is-ended-in-jersey-shipyard-men-vote-to-return-to-work-after.html | STRIKE IS ENDED IN JERSEY SHIPYARD; Men Vote to Return to Work After Leaders Tell Them They Impede Defense SUBVERSIVE INTENT DENIED Company's Pay Offer Accepted but Other Points Are to Be Negotiated Later | True | Special to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/peasant-clothes-inspire-play-suits-paris-borrows-from-peasants-at.html | PEASANT CLOTHES INSPIRE PLAY SUITS; PARIS BORROWS FROM PEASANTS AT WORK | True | By Kathleen Cannell By Clipper To the New York Times | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/arizona-polo-victor-128-collegians-beat-fort-hamilton-governors.html | ARIZONA POLO VICTOR, 12-8; Collegians Beat Fort Hamilton -- Governors Island Wins | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/news-of-the-stage-congreves-love-for-love-revived-by-the-players.html | NEWS OF THE STAGE; Congreve's 'Love for Love' Revived by The Players Tonight at the Hudson--'Morning Star' Continues | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/dewey-clubs-spreading-organizations-formed-in-22-states-it-is.html | DEWEY CLUBS SPREADING; Organizations Formed in 22 States, It Is Announced | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/il-trovatore-is-sung-marks-close-of-the-san-carlo-postseason-at.html | 'IL TROVATORE' IS SUNG; Marks Close of the San Carlo Post-Season at Center Theatre | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/second-sect-jailed-over-flag-salute-another-texas-town-curbs.html | SECOND SECT JAILED OVER FLAG SALUTE; Another Texas Town Curbs Religious Group | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/declines-in-corn-halt-farm-sales-country-offerings-dried-up-last.html | DECLINES IN CORN HALT FARM SALES; Country Offerings Dried Up Last Week, With Illinois Prices Below 60c GOVERNMENT TO EXPORT Great Britain Taking Much for Reserves--Quotations in Chicago Move Downward | True | Special to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/ftc-cites-hat-concern.html | F.T.C. Cites Hat Concern | True | Special to THE NEW YORK TIMES. | C1B 458402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/nazis-excoriated-by-nyu-chaplain-dr-berg-tells-500-graduates-reich.html | NAZIS EXCORIATED BY N.Y.U. CHAPLAIN; Dr. Berg Tells 500 Graduates Reich 'Prostitutes' Science for Destruction of Men 'LAW OF GOD' ABANDONED National Defense Is Held to Rest on Spiritual Fortitude as Well as Armaments | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/brookhattan-on-top-41-beats-americans-in-cup-soccer-martin-gets.html | BROOKHATTAN ON TOP, 4-1; Beats Americans in Cup Soccer -- Martin Gets Three Goals | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/1219059-earned-by-hall-printing-313-a-share-realized-in-12-months.html | $1,219,059 EARNED BY HALL PRINTING; $3.13 a Share Realized in 12 Months to Mar. 31, Against $2.32 Previous Year TOTAL BUSINESS BETTER Results of Operations Given by Other Companies, With Comparative Data | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/holds-we-must-use-or-lose-religion-drmccombe-calls-for-applied.html | HOLDS WE MUST USE OR LOSE RELIGION; Dr.McCombe Calls for 'Applied Christianity' to Prevent Its Collapse | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/mexico-preparing-new-oil-indemnity-settlement-with-cities-service.html | MEXICO PREPARING NEW OIL INDEMNITY; Settlement With Cities Service Is Reported Pending | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/domestic-orders-flood-steel-mills-hedging-move-against-possible.html | DOMESTIC ORDERS FLOOD STEEL MILLS; Hedging Move Against Possible Shortage ContinuesWithout AbatementEXPORT DEMAND STRONGPrice Schedules, in Spite ofActivity, Remain at Relatively Low Levels | True | Special to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/deals-in-new-jersey-corporation-counsel-buys-sevenroom-home-in.html | DEALS IN NEW JERSEY; Corporation Counsel Buys SevenRoom Home in North Bergen | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/nancy-l-rood-affianced-fairfield-girl-to-become-bride-of-townsend.html | NANCY L. ROOD AFFIANCED; Fairfield Girl to Become Bride of Townsend Wheeler | True | Special to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/books-published-today.html | Books Published Today | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/strike-threatens-general-motors-cio-auto-union-rejects-pact-offer.html | STRIKE THREATENS GENERAL MOTORS; C.I.O. Auto Union Rejects Pact Offer, Asks Roosevelt for Federal Mediation | True | Special to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/syndicate-acquires-house-in-brooklyn-investors-purchase-flat-for-34.html | SYNDICATE ACQUIRES HOUSE IN BROOKLYN; Investors Purchase Flat for 34 Families on Carroll Street | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/miss-hope-baldwin-to-marry-june-26-will-have-12-attendants-at.html | MISS HOPE BALDWIN TO MARRY JUNE 26; Will Have 12 Attendants at Wedding in Bedford Hills to Brooks McCormick SISTER, JOAN, HONOR MAID Dr. Endicott Peabody of Groton to Perform the Ceremony in St. Matthew's Church | True | Delar | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/chile-now-out-of-league-twoyear-notice-ended-yesterdaypress.html | CHILE NOW OUT OF LEAGUE; Two-Year Notice Ended Yesterday-- Press Discusses Cause | True | Special Cable to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/annette-campebll-to-be-bride-june-28-will-have-seven-attendants-of.html | ANNETTE CAMPEBLL TO BE BRIDE JUNE 28; Will Have Seven Attendants of Marriage to Peter Lauck 3d | True | | C1B 458402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/city-runs-bmt-without-a-hitch-old-schedules-maintained-by-old.html | CITY RUNS B.M.T. WITHOUT A HITCH; Old Schedules Maintained by Old Staffs on First Day of Municipal Operation EMPLOYES ARE PLEASED See Security and Pensions Under Civil Service--To Get New Insignia | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/henry-belais-trustee-40-years-of-spanish-and-portuguese-synagogue.html | HENRY BELAIS, Trustee 40 Years of Spanish and Portuguese Synagogue Dies | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/peace-prayers-offered-daily-at-st-patricks.html | Peace Prayers Offered Daily at St. Patrick's | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/sees-rise-in-drunkenness-allied-youth-inc-says-arrests-increased-in.html | SEES RISE IN DRUNKENNESS; Allied Youth, Inc., Says Arrests Increased in 1939 | True | Special to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/100-more-bombers-here-being-loaded-on-three-vessels-for-shipment-to.html | 100 MORE BOMBERS HERE; Being Loaded on Three Vessels for Shipment to France | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/best-sellers-of-the-week.html | Best Sellers of the Week | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/london-is-turning-to-treasury-loans-virtual-closing-of-the-new.html | LONDON IS TURNING TO TREASURY LOANS; Virtual Closing of the New Capital Markets Causes Glut of Investment Funds MATURITIES ADD TO CASH Also There Is a Feeling That the Government Will Cut Interest Rates | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/cj-phillips-dead-noted-philatelist-founded-stamp-firm-for-which-he.html | C.J. PHILLIPS DEAD; NOTED PHILATELIST; Founded Stamp Firm for Which He Traveled All Over World to Get Collections KING GEORGE V A CLIENT Fuad of Egypt Also--Phillips on Roll of Which the Late British Ruler Was Signer | True | Blank & Stoller | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/minimum-pay-begins-in-restaurants-today-20-cents-an-hour-set-for.html | Minimum Pay Begins in Restaurants Today; 20 Cents an Hour Set for Waitresses in City | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/canada-jails-wrestler-germanamerican-says-that-he-is-fifthcolumn.html | CANADA JAILS WRESTLER; German-American Says That He Is Fifth-Column Organizer | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/scores-us-silver-policy-head-of-state-chamber-would-use-purchase.html | SCORES U.S. SILVER POLICY; Head of State Chamber Would Use Purchase Money for Planes | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/the-screen-at-the-globe.html | THE SCREEN; At the Globe | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/industrial-buyers-worried-by-war-trade-survey-warns-it-is-dominant.html | INDUSTRIAL BUYERS WORRIED BY WAR; Trade Survey Warns It Is Dominant Factor in Future of Business Activity CONVENTION OPENS TODAY Cincinnati's Mayor Will Greet Delegates of Purchasing Agents Association | True | By William J. Enright Special To The New York Times. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/some-strength-in-south-fair-tradebuying-and-pricefixing-in-new.html | SOME STRENGTH IN SOUTH; Fair Trade-Buying and PriceFixing in New Orleans Ring | True | Special to THE NEW YORK TIMES. | C1B 458402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/mortgages-in-cuba-eased-by-new-law-measure-protested-by-creditor.html | MORTGAGES IN CUBA EASED BY NEW LAW; Measure Protested by Creditor Groups as 'Confiscatory' | True | Wireless to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/another-jeremiah-seen-needed.html | Another Jeremiah Seen Needed | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/eastern-airlines-reports-gains.html | Eastern Airlines Reports Gains | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/james-gordon-campbell-cofounder-here-of-investment-banking-house.html | JAMES GORDON CAMPBELL; Co-Founder Here of Investment Banking House Dies at 78 | True | Special to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/wood-field-and-stream-club-to-build-aquarium.html | WOOD, FIELD AND STREAM; Club to Build Aquarium | True | By Raymond R. Camp | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/swedes-shoot-down-two-german-planes-action-believed-near-narvik.html | SWEDES SHOOT DOWN TWO GERMAN PLANES; Action Believed Near Narvik-- Fresh Fighting Reported | True | Wireless to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/paris-sends-us-envoy-from-flanders-hell-count-rene-de-chambrun-to.html | PARIS SENDS US ENVOY FROM FLANDERS 'HELL'; Count Rene de Chambrun to Tell Roosevelt of Operations | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/80-of-bef-safe-eden-tells-nation-he-admits-big-supply-loss-hails.html | 80% OF B.E.F. SAFE, EDEN TELLS NATION; He Admits Big Supply Loss-- Hails Men's Spirit--Appeals for Planes and Tanks | True | By Raymond Daniell Wireless To the New York Times. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/horse-show-draws-throng-to-glen-head-many-members-of-society-have.html | HORSE SHOW DRAWS THRONG TO GLEN HEAD; Many Members of Society Have Luncheons at Their Cars | True | Special to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/lodge-asks-army-for-hemisphere-wants-congress-to-enunciate-widened.html | LODGE ASKS ARMY FOR HEMISPHERE; Wants Congress to Enunciate Widened Defense Policy and Lists Troops Needed URGES 750,000 REGULARS Calls for 176,000 Air Personnel and Machinery to Build Up All Military Reserves | True | Special to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/lyon-area-raided-french-believe-attacks-planned-for-effect-upon.html | LYON AREA RAIDED; French Believe Attacks Planned for Effect Upon Mussolini CLAIM 12 GERMAN PLANES Ruhr Cities Pounded by British Fliers--Swiss Shoot Down Third Border Violator | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/latvian-war-aide-in-moscow.html | Latvian War Aide in Moscow | True | Special Cable to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/katharine-ely-case-is-prospective-bride-vassar-graduate-affianced.html | KATHARINE ELY CASE IS PROSPECTIVE BRIDE; Vassar Graduate Affianced to Paul Starr Stetzer | True | Special to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/how-members-from-this-area-voted-in-congress-last-week-the-senate.html | How Members From This Area Voted in Congress Last Week; The Senate | True | Special to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/commodities-index-declined-last-week-fisher-average-was-832-against.html | COMMODITIES INDEX DECLINED LAST WEEK; Fisher Average Was 83.2, Against the Previous 83.4 | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/26hit-drive-routs-browns134-111-selkirk-wallops-two-homers-dimaggio.html | 26-HIT DRIVE ROUTS BROWNS,13-4, 11-1; Selkirk Wallops Two Homers DiMaggio, Dickey Connect in Yanks' Onslaught RUSSO AND BREUER HURL Hold St. Louis to 12 Safeties Victors Now 5 Games Behind the Red Sox | True | By Louis Effrat | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/government-maturities-3091578850-in-year.html | Government Maturities $3,091,578,850 in Year | True | | C1B 458402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/pleas-to-leopold-revealed-by-aides-belgian-king-spurned-advice-to.html | PLEAS TO LEOPOLD REVEALED BY AIDES; Belgian King Spurned Advice to Flee With His Government, Ministers Relate PICTURED AS VACILLATING Premier Warned Him Against Capture--Action on Throne Vacancy Is Delayed | True | Wireless to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/red-sox-split-two-on-homer-by-foxx-blow-in-ninth-tops-white-sox-in.html | RED SOX SPLIT TWO ON HOMER BY FOXX; Blow in Ninth Tops White Sox in Nightcap, 10-8--Lyons Pitches 6-0 Victory | True | | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/nazis-in-colombia-take-bolder-stand-3000-german-tourists-said-to.html | NAZIS IN COLOMBIA TAKE BOLDER STAND; 3,000 German Tourists Said to Have Visas for July--New Pro-Hitler Paper Launched | True | Special Cable to THE NEW YORK TIMES. | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 458402 |
| 1940-06-03 | 1940-06-03 | https://www.nytimes.com/1940/06/03/archives/city-drive-to-prevent-crime-will-show-youth-its-effects-new-bureau.html | City Drive to Prevent Crime Will Show Youth Its Effects; New Bureau Will Conduct an Educational Program in Schools--Hitch-Riders to Visit Hospital Emergency Wards | True | | C1B 458402 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/quicksilvers-rise-to-200-because-of-war-forces-some-users-to-switch.html | Quicksilver's Rise to $200 Because of War Forces Some Users to Switch to Substitutes | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/browder-vs-browder.html | BROWDER VS. BROWDER | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/this-phony-war.html | THIS PHONY WAR" | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/debate-leisure-plan-for-defense-forces-white-house-conferees.html | DEBATE LEISURE PLAN FOR DEFENSE FORCES; White House Conferees Discuss Community Action | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/your-chance-wins-to-qualify-for-belmont-stakes-weber-is-injured-in.html | Your Chance Wins to Qualify for Belmont Stakes; WEBER IS INJURED IN BELMONT SPILL Apprentice Rider in Hospital With Concussion After Fall From Rancho's Girl YOUR CHANCE EASY VICTOR Century Note, Virtually Left, Second and Andy K. Third --Pretty Pet Wins Harlem Andy K. Falters at End Guild Cares for Rider Jumpers to Carry 140 | True | By Fred van Ness | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/hopson-indictmemt-attacked-as-faulty-burroughs-asks-separate-trial.html | HOPSON INDICTMEMT ATTACKED AS FAULTY; Burroughs Asks Separate Trial --Motions to Be Heard June 10 | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/new-german-blow-awaited-by-allies-paris-makes-countermoves-as-nazis.html | NEW GERMAN BLOW AWAITED BY ALLIES; Paris Makes Counter-Moves as Nazis Mass Troops and Launch Test attacks | True | By G.h. Archambault Wireless To the New York Times. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/antiques-burn-at-belle-haven.html | Antiques Burn at Belle Haven | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/suites-are-leased-east-of-midtown-dr-mw-rogers-takes-12room-duplex.html | SUITES ARE LEASED EAST OF MIDTOWN; Dr. M.W. Rogers Takes 12Room Duplex Apartment at 730 Park AvenueRENT IN NEW BUILDINGS Tenants Sign for Space in 170 East 77th Street and139 East 35th Street | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/kings-plate-winner-retired.html | King's Plate Winner Retired | True | | C1B 458498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/screen-news-here-and-in-hollywood-joel-mccrea-iii-is-replaced-by.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Joel McCrea, III, Is Replaced by Ray Milland at Paramount in 'Arise My Love' | True | By Douglas M. Churchill Special To the New York Times. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/new-utrecht-nine-downs-erasmus-in-playoff-54.html | New Utrecht Nine Downs Erasmus in Play-Off, 5-4 | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/farm-credit-bill-passed-by-house-jones-measure-to-open-way-for.html | FARM CREDIT BILL PASSED BY HOUSE; Jones Measure to Open Way for Lower Rates on Mortgages | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/temperature-up-to-84-for-1940-heat-record.html | Temperature Up to 84 For 1940 Heat Record | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/earl-of-erne-killed-like-father-in-war-the-elder-peer-died-in-1914.html | EARL OF ERNE KILLED LIKE FATHER IN WAR; The Elder Peer Died in 1914-- Lord Cowdray Loses Left Arm | True | Wireless to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/arnold-portrays-movie-monopoly-at-opening-of-suit-against-8.html | ARNOLD PORTRAYS MOVIE MONOPOLY; At Opening of Suit Against 8 Concerns He Charges They Stifled Competition SEES PARALLEL IN REICH Says Theory of Anti-Trust Law Is to Prevent 'Private Seizure of Industrial Power' | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/rail-exports-rise-april-equipment-sales-boosted-by-brazilian-buying.html | RAIL EXPORTS RISE; April Equipment Sales Boosted by Brazilian Buying | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/rites-for-drwoodbridge-columbia-honors-former-dean-of-the-graduate.html | RITES FOR DR. WOODBRIDGE; Columbia Honors Former Dean of the Graduate Faculties | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/keahey-joins-football-giants.html | Keahey Joins Football Giants | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/all-freed-in-trotsky-case.html | All Freed in Trotsky Case | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/insurance-fraud-trial-on-counsel-for-dr-goldstein-hits-at.html | INSURANCE FRAUD TRIAL ON; Counsel for Dr. Goldstein Hits at Government Witness | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/17-dissents-to-plan-for-missouri-pacific-rfc-files-endorsement-of.html | 17 DISSENTS TO PLAN FOR MISSOURI PACIFIC; RFC Files Endorsement of I.C.C. Proposal for Railroad | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/ponzi-beats-lauri-12584.html | Ponzi Beats Lauri, 125-84 | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/mcgloon-files-appeal-exmkesson-robbins-official-asks-reversal-of.html | McGLOON FILES APPEAL; Ex-M'Kesson & Robbins Official Asks Reversal of Conviction | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/brooklyn-takes-third-in-row-32-casey-holds-cubs-to-5-hits-to-beat.html | BROOKLYN TAKES THIRD IN ROW, 3-2; Casey Holds Cubs to 5 Hits to Beat Passeau--Camilli Wallops Four-Bagger NICHOLSON GETS HOMER Makes Good as Pinch-Batter --Wasdell's Double, Single Figure in 2 Dodger Runs | True | By Roscoe McGowen Special To the New York Times. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/group-pleads-for-nya-urges-it-be-made-part-of-the-defense-program.html | GROUP PLEADS FOR NYA; Urges It Be Made Part of the Defense Program | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/coffee-conference-to-meet-here.html | Coffee Conference to Meet Here | True | | C1B 458498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/cubs-will-send-dean-to-texas-league-farm-for-comeback-dizzy-waived.html | Cubs Will Send Dean to Texas League Farm for Comeback; DIZZY WAIVED OUT OF MAJOR LEAGUES Unable to Hurl Overhand, Dean Plans to Perfect Sidearm Delivery at Tulsa CUBS RETAIN OWNERSHIP $185,000 Pitcher Hopes That Work and Hot Climate Will Restore Effectiveness | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/bolvin-beats-transparenti.html | Bolvin Beats Transparenti | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/escape-by-gort-from-nazi-tanks-is-related-british-chief-decided.html | Escape by Gort From Nazi Tanks Is Related; British Chief Decided Never to Be Captured | True | By Harold Denny Special Cable To the New York Times. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/civil-service-workers-get-holiday-for-fair.html | Civil Service Workers Get Holiday for Fair | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/retail-grocery-sales-up-slightly.html | Retail Grocery Sales Up Slightly | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/quakers-to-expand-war-relief-effort-respond-at-once-to-reynauds.html | QUAKERS TO EXPAND WAR RELIEF EFFORT; Respond at Once to Reynaud's Appeal for More Help for Refugees in France $50,000 A WEEK IS NEEDED Even This Sum Would Cover Only Part of the Needs, Says Executive | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/to-control-farm-exports.html | To Control Farm Exports | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/the-friends-need-help.html | THE FRIENDS NEED HELP | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/says-war-leads-us-to-regimentation-victory-for-either-side-spells.html | SAYS WAR LEADS US TO REGIMENTATION; Victory for Either Side Spells End of Economic World, Dr. de Haas Holds SEES BARTER UNDER NAZIS And Allies Would Take Over Our Markets, He Tells Purchasing Agents Allies Won't Quit Controls The Post-War Picture Canadian Transition Smooth | True | By William J. Enright Special To the New York Times. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/auto-output-off-more-than-seasonally-june-curtailment-due-as-stocks.html | Auto Output Off More Than Seasonally; June Curtailment Due as Stocks Rise | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/green-endorses-stagehands-union-tells-international-alliance-in.html | GREEN ENDORSES STAGEHANDS UNION; Tells International Alliance in Convention at Louisville It Is 'Splendid' Organization | True | By John L. Gould Special To the New York Times. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/plane-plant-to-expand-curtisswright-officials-ask-for-closing-of.html | PLANE PLANT TO EXPAND; Curtiss-Wright Officials Ask for Closing of Jersey Road | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/sports-today.html | Sports Today | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/actor-enters-war-service.html | Actor Enters War Service | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/tax-yield-up-in-canada-income-levies-compared-with-1939-in-2-months.html | TAX YIELD UP IN CANADA; Income Levies Compared With 1939 in 2 Months of Fiscal Year | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/panzer-exercises-today-dr-counts-will-address-70-graduates-of.html | PANZER EXERCISES TODAY; Dr. Counts Will Address 70 Graduates of College | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/rollsroyce-engine-considered.html | Rolls-Royce Engine Considered | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/three-in-10-in-state-drive-cars.html | Three in 10 in State Drive Cars | True | | C1B 458498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/butler-dinner-host-to-degree-recipients-lothian-is-among-guests-at.html | Butler Dinner Host to Degree Recipients; Lothian Is Among Guests at Annual Event | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/von-luckner-suspected-australians-intern-his-guests-on-his-visit-in.html | VON LUCKNER SUSPECTED; Australians Intern His Guests on His Visit in 1938 | True | Wireless to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/plea-to-free-hines-is-made-in-albany-littleton-assailing-dewey.html | PLEA TO FREE HINES IS MADE IN ALBANY; Littleton, Assailing Dewey, Lists Points on Which He Says Lower Court Erred TRIAL UPHELD BY COUNTY Fuld in High Tribunal Holds Jury Found the Defendant Guilty on Every Issue | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/dr-peter-peterson-served-as-head-of-the-illinois-conference-of.html | DR. PETER PETERSON; Served as Head of the Illinois Conference of Lutherans | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/court-rules-vogel-must-run-for-post-holds-cashmores-successor-shall.html | COURT RULES VOGEL MUST RUN FOR POST; Holds Cashmore's Successor Shall Face Election | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/countess-olga-albani-exradio-concert-singer-dies-in-weststudied.html | COUNTESS OLGA ALBANI; Ex-Radio, Concert Singer Dies in West-- Studied Music Here | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/seeks-air-inquiry-on-browder-speech-cox-demands-congress.html | SEEKS AIR INQUIRY ON BROWDER SPEECH; Cox Demands Congress Investigate Broadcasting of Communist Convention Talks | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/16700000-of-gold-here-from-britain-15700000-official-shipment-for.html | $16,700,000 OF GOLD HERE FROM BRITAIN; $15,700,000 'Official Shipment' for Federal Reserve BankIncluded Over Week-End | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/condition-of-reserve-member-banks-in-101-cities-may-29.html | Condition of Reserve Member Banks in 101 Cities May 29 | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/wilson-to-take-knudsens-place.html | Wilson to Take Knudsen's Place | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/assails-glum-prophecy-dr-klein-at-russell-sage-hits-at.html | ASSAILS GLUM PROPHECY; Dr. Klein, at Russell Sage, Hits at 'Over-Prediction' | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/new-york-mourns-exfire-chief-kenlon-hundreds-of-firemen-march-two.html | NEW YORK MOURNS EX-FIRE CHIEF KENLON; Hundreds of Firemen March Two Miles at Funeral in Jersey | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/bronx-mortgage-placed-sevenstory-apartment-house-and-stores.html | BRONX MORTGAGE PLACED; Seven-Story Apartment House and Stores Financed | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/india-announces-loans-government-war-issues-are-for-unspecified.html | INDIA ANNOUNCES LOANS; Government War Issues Are for Unspecified Amounts | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/edward-h-hill-is-chosen-for-secretary-of-association-of-customers.html | Edward H. Hill Is Chosen for Secretary Of Association of Customers' Brokers | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/willkie-is-described-as-key-to-salvation-root-predicts-republicans.html | WILLKIE IS DESCRIBED AS 'KEY TO SALVATION'; Root Predicts Republicans Will Turn to Him After 2d Ballot | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/new-freight-house-the-susquehanna-builds-facilities-at-edgewater-nj.html | NEW FREIGHT HOUSE; The Susquehanna Builds Facilities at Edgewater, N.J. | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/montgomery-wins-bout-beats-nettlow-again-in-twelverounder-at.html | MONTGOMERY WINS BOUT; Beats Nettlow Again in TwelveRounder at Philadelphia | True | | C1B 458498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/leave-for-trial-trip-line-officials-to-be-aboard-for-the-americas.html | LEAVE FOR TRIAL TRIP; Line Officials to Be Aboard for the America's Test Run | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/capital-gains-tax-condemned-by-rea-curb-exchange-head-addresses.html | CAPITAL GAINS TAX CONDEMNED BY REA; Curb Exchange Head Addresses Agricultural Club in Chicago | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/leafs-play-bears-tonight.html | Leafs Play Bears Tonight | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/scalzo-outpoints-belloise-in-fight-wins-8rounder-from-mike-in.html | SCALZO OUTPOINTS BELLOISE IN FIGHT; Wins 8-Rounder From Mike in Season's First Show at Starlight Park 9,100 SEE FAST CONTEST Fleischauer and Hynes Draw in Semi-Final--Zeitz and Rudd Battle to Stand-Off | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/school-to-graduate-47-miss-beards-in-orange-nj-holds-commencement.html | SCHOOL TO GRADUATE 47; Miss Beard's in Orange, N.J., Holds Commencement Today | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/iceberg-hunt-yields-one-lightest-crop-on-record.html | Iceberg Hunt Yields One, Lightest Crop on Record | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/governors-pledge-aid-to-us-defense-agricultural-industrial-and.html | GOVERNORS PLEDGE AID TO U.S. DEFENSE; 'Agricultural, Industrial and Military' Resources Are Put at Federal Disposal MOBILIZING GUARD IS ISSUE 19 Executives Compromise at Duluth--Gov. Stark Proposes Forming 'Sixth Column' | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/newark-set-back-by-toronto11-to-9-bears-rally-checked-at-four-runs.html | NEWARK SET BACK BY TORONTO,11 TO 9; Bears' Rally Checked at Four Runs in the Ninth as Jones Fans Last Two Batters | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/rely-on-initial-lines-dress-producers-offer-diversity-as-offset-to.html | RELY ON INITIAL LINES; Dress Producers Offer Diversity as Offset to War Jitters | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/appointed-as-manager-of-commodore-hotel.html | Appointed as Manager Of Commodore Hotel | True | Phyfo | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/young-gives-youth-choice-of-future-honored-at-syracuse-commencement.html | YOUNG GIVES YOUTH CHOICE OF FUTURE; HONORED AT SYRACUSE COMMENCEMENT | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/need-not-go-to-war-gannett-declares-right-leadership-would-keep-us.html | NEED NOT GO TO WAR, GANNETT DECLARES; 'Right Leadership' Would Keep Us Out, He Says in Kansas City | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/wagner-jackson-honored-at-nyu-400-members-of-graduating-class.html | WAGNER, JACKSON HONORED AT N.Y.U.; 400 Members of Graduating Class Attend Presentation of 'Public Service' Scrolls Jackson Refers to War Changes Seen by Wagner | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/belgium-reopens-her-fair-pavilion-government-in-exile-cables-order.html | BELGIUM REOPENS HER FAIR PAVILION; Government in Exile Cables Order to Maintain Display--Leopold's Bust Still Up ITALY'S STATUS IN DOUBT Growing Trend to War Brings Speculation on How Long She Will Operate Center | True | By Sidney M. Shalett | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/zengaras-beats-sharkey-east-side-lightweight-wins-at-st-nicholas.html | ZENGARAS BEATS SHARKEY; East Side Lightweight Wins at St. Nicholas Palace | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/shipping-and-mails-incoming-passenger-and-mail-ships.html | SHIPPING AND MAILS; Incoming Passenger and Mail Ships | True | | C1B 458498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/years-yeast-cost-reduced-5000000-ftc-executive-credits-stand-on.html | YEAR'S YEAST COST REDUCED $5,000,000; FTC Executive Credits Stand on Discounts Under Patman Act for Saving DEFENDS BROKERAGE RULE Tells Confectioners the Courts Have Upheld Commission on Its Interpretation | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/moves-to-stepup-output-of-planes-get-new-positions.html | MOVES TO STEP-UP OUTPUT OF PLANES; GET NEW POSITIONS | True | Continental by R.m.g. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/jersey-city-begins-tax-sales.html | Jersey City Begins Tax Sales | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/sec-grants-delisting-of-stock.html | SEC Grants Delisting of Stock | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/music-fete-at-ridgefield-court-music-will-be-heard-in-a-sunday.html | MUSIC FETE AT RIDGEFIELD; 'Court Music' Will Be Heard in a Sunday Series at Playhouse | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/stranded-seamen-sue-for-back-pay-belgian-line-crew-file-libel.html | STRANDED SEAMEN SUE FOR BACK PAY; Belgian Line Crew File Libel Against Gandia--Money Is Promised for Today MANY ARE WITHOUT FUNDS Norwegian, Danish and Dutch Sailors Have Food but Are Unable to Get Cash | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/gladys-jenkins-to-wed-member-of-yonkers-family-is-engaged-to-george.html | GLADYS JENKINS TO WED; Member of Yonkers Family Is Engaged to George Balsam | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/sabol-and-morgan-triumph-with-a-65-take-proamateur-honors-at.html | SABOL AND MORGAN TRIUMPH WITH A 65; Take Pro-Amateur Honors at Westchester Hills--Pro Event to Oberhammer | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/ships-in-norwegian-fight-british-units-enter-fjord-and-attack.html | SHIPS IN NORWEGIAN FIGHT; British Units Enter Fjord and Attack Germans at Mo | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/financial-markets-stocks-recede-in-fourth-dullest-trading-of-year.html | FINANCIAL MARKETS; Stocks Recede in Fourth Dullest Trading of Year, With Heaviest Pressure Against Steels, Chemicals | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/westnesia-takes-delmar-handicap-evanss-colorbearer-upsets-five.html | WESTNESIA TAKES DELMAR HANDICAP; Evans's Color-Bearer Upsets Five Class C Rivals to Pay $29.90 at Delaware PETERS ABOARD 4 VICTORS Veteran Triumphs on Meadow Dew, Graeme Cracker, Wise Shine and Shalako | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/guard-called-out-on-armories-duty-lehman-orders-500-men-to-stand.html | GUARD CALLED OUT ON ARMORIES DUTY; Lehman Orders 500 Men to Stand Watch Over Buildings --New Jersey Acts Too | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/guarding-the-armories.html | GUARDING THE ARMORIES | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/roosevelt-seeks-10-economy-cuts-moves-to-slash-spending-by-all.html | ROOSEVELT SEEKS 10% ECONOMY CUTS; Moves to Slash Spending by All Departments Except Outlay for National DefenseTYDINGS FOR BROAD TAXES Would Raise $2,500,000,000 or More--Finances in Greatest Peril, He Says | True | By Turner Catledge Special To the New York Times. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/as-alo-company-files-st-louis-concern-plans-stock-issue-for.html | A.S. ALO COMPANY FILES; St. Louis Concern Plans Stock Issue for Expansion | True | Special to THE NEW YORK TIMES. | C1B 458498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/roosevelt-hailed-as-peace-leader-connecticut-democrats-are-told-by.html | ROOSEVELT HAILED AS PEACE LEADER; Connecticut Democrats Are Told by Barkley He Can Solve War Problems URGES NATIONAL UNITY Effort Will Be Made to Pledge State's Sixteen Delegates to Back a Third Term Unity Here Is Urged Wishing Alone Is Not Enough | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/bata-concern-enjoined-consents-in-maryland-to-ban-on-child-labor.html | BATA CONCERN ENJOINED; Consents in Maryland to Ban on Child Labor | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/miss-claude-hodges-honored-at-dinner-mrs-franklin-s-terry-hostess.html | MISS CLAUDE HODGES HONORED AT DINNER; Mrs. Franklin S. Terry Hostess for the Prospective Bride | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/miss-orcutts-80-heads-metropolitan-title-golf-qualifying-field.html | Miss Orcutt's 80 Heads Metropolitan Title Golf Qualifying Field; SIX-TIME CHAMPION TAKES LINKS MEDAL Miss Orcutt Cards Nines of 38 and 42 for 2-Shot Edge in Metropolitan Tourney MRS. UNTERMEYER HAS 82 Misses Irwin, Barr and Amory Score 85s-- Mrs. Leichner, at 96, Fails to Qualify | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/miss-audrie-hobbs-becomes-a-bride-graduate-of-sarah-lawrence.html | MISS AUDRIE HOBBS BECOMES A BRIDE; Graduate of Sarah Lawrence College Is Married Here to Roger Lewis Thaxter GOWNED IN WHITE SATIN Miss Phyllis Brown Serves as Maid of Honor in Ceremony at Junior League Club | True | Phyfe | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/caa-will-train-45000-students-puts-primary-pilot-study-into-four.html | CAA WILL TRAIN 45,000 STUDENTS; Puts Primary Pilot Study Into Four Months--9,000 to Get Second Course by Jan. 1 TO 'SALVAGE' MANY FLIERS Refresher Courses Planned in the Enlarged Program for 17,000 of Experience Saving in Time and Money More Colleges Are Applying | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/yugoslavs-are-demoted-officers-linked-with-german-minority-lose.html | YUGOSLAVS ARE DEMOTED; Officers Linked With German Minority Lose Rank | True | By Telephone To the New York Times. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/operator-acquires-mt-vernon-house-sixstory-apartment-building-of.html | OPERATOR ACQUIRES MT. VERNON HOUSE; Six-story Apartment Building of 200 Rooms at 1 Park Lane Goes to New Owner 3 SALES IN NEW ROCHELLE Banks Dispose of 7 and 11Room Houses and SixFamily Multiple Dwelling | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/miss-perkins-demands-ousting-of-reds-from-labor-movement-says-she.html | Miss Perkins Demands Ousting Of Reds From Labor Movement; Says She Also Expects to See Racketeers Driven Out--Garment Workers Bar Communists as Officials in Canada | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/auto-injuries-drop-increase-in-deaths-weekly-report-for-city-shows.html | AUTO INJURIES DROP; INCREASE IN DEATHS; Weekly Report for City Shows Decrease in Accidents | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/columbia-alumni-hold-varsity-baseball-team-to-tie-in-5-innings.html | Columbia Alumni Hold Varsity Baseball Team to Tie in 5 Innings; HURLER FOR LIONS HAS EDGE OVER DAD Batteries: For Varsity, Smith and Young; for Graduates, Smith and Young JUST A FAMILY REUNION Game Ends in 4.4 Deadlock-- Pill Is Elected Captain of 1941 Columbia Nine | True | | C1B 458498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/schenck-accused-of-400000-tax-fraud-he-also-is-indicted-as-perjurer.html | Schenck Accused of $400,000 Tax Fraud; He Also Is Indicted as Perjurer in Bioff Deal; Schenck Accused of $400,000 Tax Fraud; He Also Is Indicted as Perjurer in Bioff Deal Record of Incomes Counts in Indictment | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/hearns-changes-managers.html | Hearn's Changes Managers | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/the-international-situation-on-the-battle-fronts-repercussions.html | The International Situation; On the Battle Fronts Repercussions Elsewhere | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/dividend-news-american-crystal-sugar.html | DIVIDEND NEWS; American Crystal Sugar | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/coulondre-takes-post-at-berne.html | Coulondre Takes Post at Berne | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/export-methods-changed-neutrality-act-causes-drastic-shifts-in.html | EXPORT METHODS CHANGED; Neutrality Act Causes Drastic Shifts in Credit Policies | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/get-agriculture-scrolls-110-are-graduated-at-stockbridge-school-at.html | GET AGRICULTURE SCROLLS; 110 Are Graduated at Stockbridge School at Amherst | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/finds-under-mining-in-tva-power-area-dies-is-sending-to-the.html | FINDS UNDER MINING IN TVA POWER AREA; Dies Is Sending to the President Evidence Taken at a Secret Hearing ICKES CALLS FOR OATH Asks All Employee of Interior Department to Give Standon Communism | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/opens-child-aid-bureau-justice-jackson-begins-work-as-head-of.html | OPENS CHILD AID BUREAU; Justice Jackson Begins Work as Head of Court's New Branch | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/luncheon-bridge-for-charity.html | Luncheon Bridge for Charity | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/hope-agrati-a-bride-new-york-girl-wed-to-ensign-jr-dale-in-honolulu.html | HOPE AGRATI A BRIDE; New York Girl Wed to Ensign J.R. Dale in Honolulu | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/childrens-aid-reported-dobbs-ferry-village-reveals-deficit-for.html | CHILDREN'S AID REPORTED; Dobbs Ferry Village Reveals Deficit for 9-Month Period | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/miss-mary-porter-engaged-to-wed-brooklyn-girl-will-be-married-to-wk.html | MISS MARY PORTER ENGAGED TO WED; Brooklyn Girl Will Be Married to W.K. Morison, Member of Boston Family. SHE ATTENDED LASELL Will Be Graduated on Monday --Fiance an Alumnus of Boston University | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/bond-clubs-golfers-to-compete-on-friday-groups-from-4-cities.html | BOND CLUBS GOLFERS TO COMPETE ON FRIDAY; Groups From 4 Cities Entered in Morgan Cup Play | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/league-polo-games-sunday.html | League Polo Games Sunday | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/challenge-to-youth-is-seen-by-gideonse-he-gives-the-commencement.html | CHALLENGE TO YOUTH IS SEEN BY GIDEONSE; He Gives the Commencement Address at Horace Mann | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/pocahontas-suite-wins-competition-elliott-carters-work-will-be.html | 'POCAHONTAS' SUITE WINS COMPETITION; Elliott Carter's Work Will Be Published by Juilliard School | True | | C1B 458498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/housewares-continue-active.html | Housewares Continue Active | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/57-murders-laid-to-brooklyn-ring-odwyer-asserts-crimes-are-solved.html | 57 MURDERS LAID TO BROOKLYN RING; O'Dwyer Asserts Crimes Are 'Solved,' but Time and Death Bar Many Prosecutions 10-YEAR PERIOD COVERED Slaying of Vannie Higgins Is Added to List--Blue Ribbon Jury Plea Is Granted | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/increase-in-navy-rushed-by-senate-unanimous-vote-authorizes.html | INCREASE IN NAVY RUSHED BY SENATE; Unanimous Vote Authorizes $654,902,270 Outlay for 11% Rise in Fighting Craft DISPOSAL IN 3 MINUTES Earlier Debate Marked by Flare-Ups--House Passes 2 Bills Linked to Defense Pepper Presses Allied Aid Resolution to Bar Conquest Bills Enacted by the House Ousting of Envoys Suggested | True | By Charles W. Hurd Special To the New York Times. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/training-plan-urged-by-mrs-roosevelt-for-a-compulsory-program-short.html | TRAINING PLAN URGED BY MRS. ROOSEVELT; For a Compulsory Program Short of Military Service | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/rubberquota-move-seen-member-of-international-committee-to-visit.html | RUBBER-QUOTA MOVE SEEN; Member of International Committee to Visit Washington | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/money-and-credit-bullion.html | MONEY AND CREDIT; BULLION | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/buys-own-preferred-stock.html | Buys Own Preferred Stock | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/sees-business-effort-by-allies.html | Sees Business Effort by Allies | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/us-lines-co-pares-firstquarter-loss-a-profit-for-the-half-year-is.html | U.S. LINES CO. PARES FIRST-QUARTER LOSS; A Profit for the Half Year Is Forecast at Meeting | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/knudsen-to-direct-defense-tooling-morgenthau-turns-over-to-general.html | KNUDSEN TO DIRECT DEFENSE TOOLING; Morgenthau Turns Over to General Motors Head Task of Coordinating Industry VITAL POST IN PROGRAM Auto Leader May Later Become Industrial Mobilization Chief--Plane Output Viewed Moves Into Office Mass Output of Planes Studied Secretary Tells of Conferences Means for Priorities Discussed | True | By Henry N. Dorris Special To the New York Times. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/chicago-exchange-elects-arthur-m-betts-heads-governors-for-another.html | CHICAGO EXCHANGE ELECTS; Arthur M. Betts Heads Governors for Another 3 Years | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/schick-advances-kc-gifford.html | Schick Advances K.C. Gifford | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/reports-spanish-outcry-madrid-radio-says-barcelona-students.html | REPORTS SPANISH OUTCRY; Madrid Radio Says Barcelona Students Demanded Gibraltar | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/wheat-rebounds-near-the-close-buying-by-commission-houses-starts.html | WHEAT REBOUNDS NEAR THE CLOSE; Buying by Commission Houses Starts Covering by Shorts --List Even to e Up CROP NEWS IS FAVORABLE Corn Maintains Strong Tone From Start to End, With Gains of 1 to 1 c Crop News Is Favorable Higher Prices on Corn | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/nazis-like-madmen-in-cemetery-battle-charged-in-shouting-masses.html | Nazis Like 'Madmen' in Cemetery Battle; Charged in Shouting Masses, Witness Says | True | Wireless to THE NEW YORK TIMES. | C1B 458498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/egypt-is-prepared-for-italian-attack-rounding-up-fifth-columnists.html | EGYPT IS PREPARED FOR ITALIAN ATTACK; Rounding Up Fifth Columnists --Troops Already Stationed at Emergency Posts ONE PROBLEM UNSOLVED Nation Ready to Help Britain, but It Cannot Declare War Until Vote Is Taken Bureau to Put Down Spies | True | Wireless to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/the-screen-at-the-radio-teatro-hispano.html | THE SCREEN; At the Radio Teatro Hispano | True | H.T.S. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/jones-texas-to-stay-in-house.html | Jones, Texas, to Stay in House | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/bronx-newlaw-buildings-sold.html | Bronx New-Law Buildings Sold | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/dud-german-bomb-hits-near-bullitt-missile-lodges-in-ceiling-over.html | DUD GERMAN BOMB HITS NEAR BULLITT; Missile Lodges in Ceiling Over Luncheon Guests of Air Minister in Paris SECOND AMERICAN THERE Paul Ward Present as Member of Aeronautical Mission-- Autos in Yard Wrecked | True | By the United Press. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/weygand-off-suez-board-general-one-of-three-retired-by-directors-on.html | WEYGAND OFF SUEZ BOARD; General One of Three Retired by Directors on Reaching Age Limit | True | Wireless to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/farley-to-be-heard-at-fund-drive-rally-will-speak-tomorrow-at.html | FARLEY TO BE HEARD AT FUND DRIVE RALLY; Will Speak Tomorrow at Postoffice--Donations Listed | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/trade-loans-drop-at-member-banks-reserve-system-report-shows.html | TRADE LOANS DROP AT MEMBER BANKS; Reserve System Report Shows Decrease of $27,000,000 in Week Ended May 29 BROKERS' BORROWINGS OFF Demand Deposits Adjusted and 'Other Securities' Higher Than a Week Ago | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/divinity-awards-are-made-at-yale-announced-by-dr-seymour-at.html | DIVINITY AWARDS ARE MADE AT YALE; Announced by Dr. Seymour at Exercises to Mark the 118th Anniversary of School | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/fire-department.html | Fire Department | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/allied-shipments-here-to-rise.html | Allied Shipments Here to Rise | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/copper-and-zinc-active-prices-tighten-as-heavy-buying-features-the.html | COPPER AND ZINC ACTIVE; Prices Tighten as Heavy Buying Features the Market | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/topics-in-wall-street-the-paris-bourse.html | TOPICS IN WALL STREET; The Paris Bourse | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/duke-of-kent-heads-mission-to-portugal-kings-brother-and-high.html | DUKE OF KENT HEADS MISSION TO PORTUGAL; King's Brother and High British Officials Going to Lisbon Fete | True | Wireless to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/greece-hits-evil-gossip-denounces-rumors-in-athens-on-relations.html | GREECE HITS 'EVIL GOSSIP'; Denounces Rumors in Athens on Relations With Allies | True | By Telephone To the New York Times. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/business-leases.html | BUSINESS LEASES | True | | C1B 458498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/asks-more-drawback-funds.html | Asks More Drawback Funds | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/red-cross-routes-relief-french-agency-will-distribute-supplies-for.html | RED CROSS, ROUTES RELIEF; French Agency Will Distribute Supplies for American Body | True | Special Cable to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/nazis-see-mussolini-acting-alone-on-war-he-will-be-guided-only-by.html | NAZIS SEE MUSSOLINI ACTING ALONE ON WAR; He Will Be Guided Only by Italy's Interests, It Is Said | True | Wireless to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/el-lines-to-stop-june-11-city-authorized-to-take-over-2d-and-9th.html | 'EL' LINES TO STOP JUNE 11; City Authorized to Take Over 2d and 9th Avenue Sections | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/home-builders-buy-77-forest-hills-lots-frontages-on-99th-and-102d.html | HOME BUILDERS BUY 77 FOREST HILLS LOTS; Frontages on 99th and 102d Sts. Held for Apartments | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/whitman-honors-edith-quimby.html | Whitman Honors Edith Quimby | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/900-ships-massed-for-befrescue-6-destroyers-23-small-craft-lost-in.html | 900 SHIPS MASSED FOR B.E.F.'RESCUE'; 6 Destroyers, 23 Small Craft Lost in Operation--Port at Zeebrugge Sealed Up | True | By Raymond Daniell Special Cable To the New York Times. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/berlin-sees-raids-opening-new-drive-bombings-viewed-as-prelude-to.html | BERLIN SEES RAIDS OPENING NEW DRIVE; Bombings Viewed as Prelude to Huge Push Toward Paris With Help of Italy | True | By Percival Knauth Wireless To the New York Times. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/senators-triumph-over-tigers-93-leonard-gains-sixth-victory-of.html | SENATORS TRIUMPH OVER TIGERS, 9-3; Leonard Gains Sixth Victory of Season, Holding Rivals Scoreless Till Ninth 2 HOMERS FEATURE GAME Walker Connects in 5th With One on Base, Bloodworth in Seventh With Two | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/americans-graves-escape-war.html | Americans' Graves Escape War | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/lenox-graduation-today-dr-mary-ellen-chase-to-speak-at-25th-annual.html | LENOX GRADUATION TODAY; Dr. Mary Ellen Chase to Speak at 25th Annual Commencement | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/utilities-to-hear-secs-setup-plans-commonwealth-and-southern-and.html | UTILITIES TO HEAR SEC'S SET-UP PLANS; Commonwealth and Southern and Engineers Public Service Sought Outline ACTION OF U.G.I. FOLLOWED 'Tentative Views,' Therefore, Will Be Submitted to the Applicant Concerned SEC's Findings in Part Defers United Light Hearing | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/jersey-forms-board-on-aviation-defense-council-named-by-moore-will.html | JERSEY FORMS BOARD ON AVIATION DEFENSE; Council Named by Moore Will Assist National Group | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/bombing-of-berlin-demanded-in-paris-wreckage-in-residential-paris.html | BOMBING OF BERLIN DEMANDED IN PARIS; Wreckage in Residential Paris After German Planes Made Mass Bombing Attack Yesterday | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/miss-raymond-advances-secondseeded-star-wins-twice-in-rye-tennis.html | MISS RAYMOND ADVANCES; Second-Seeded Star Wins Twice in Rye Tennis | True | Special to THE NEW YORK TIMES. | C1B 458498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/bowmans-fall-costs-pirates-tie-in-ninth-as-giants-triumph-43.html | Bowman's Fall Costs Pirates Tie In Ninth as Giants Triumph, 4-3; Pinch-Hitter Trips Ten Feet From Plate After Loose Fielding of His Wallop--Danning Drives Eighth Home Run Activity in the Bull-Pen Case of Scrambled History Lohrman's Fourth Verdict The Box Score | True | By John Drebinger Special To the New York Times. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/preventing-juvenile-crime.html | PREVENTING JUVENILE CRIME | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/tokyo-reaffirms-unchanged-policy-support-for-wang-european.html | TOKYO REAFFIRMS UNCHANGED POLICY; Support for Wang, European Non-Involvement, Status Quo in Indies Held Basic NO PARLEYS WITH CHIANG Arita Again Declares That Japan Has Grave Concern Over South Seas Area | True | Wireless to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/steel-output-schedule-rises-to-803-for-week.html | Steel Output Schedule Rises to 80.3% for Week | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/mit-to-enlarge-aviation-research-ap-sloan-jr-gives-100000-more-for.html | M.I.T. TO ENLARGE AVIATION RESEARCH; A.P. Sloan Jr. Gives $100,000 More for Engine Laboratory to Aid Defense Effort INSTITUTE ROLE STRESSED Dr. Compton Tells Alumni of Rockefeller Grant for Biological Engineering | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/japanese-beetle-in-bermuda.html | Japanese Beetle in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/citizenship-asked-for-bridges.html | Citizenship Asked for Bridges | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/fall-of-siangyang-disputed-by-chinese-heavy-fighting-indicated-near.html | FALL OF SIANGYANG DISPUTED BY CHINESE; Heavy Fighting Indicated Near Strategic Han River City | True | Wireless to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/profit-increased-by-utility-system-engineers-public-service-had-net.html | PROFIT INCREASED BY UTILITY SYSTEM; Engineers Public Service Had Net of $5,477,243 in 12 Months to April 30 | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/12834-see-jerseys-top-rochester-20-wittig-hurls-3hitter-as-his-club.html | 12,834 SEE JERSEYS TOP ROCHESTER, 2-0; Wittig Hurls 3-Hitter as His Club Wins Its First Home Night Game of Season PITCHER'S DRIVE DECIDES Cooke and Stewart Score on Safety to Center Field in the Second Inning | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/badger-joins-amsterdam-nine.html | Badger Joins Amsterdam Nine | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/marjorie-towers-sets-wedding-day-alumna-of-brearley-school-will-be.html | MARJORIE TOWERS SETS WEDDING DAY; Alumna of Brearley School Will Be Married on June 11 to Lieut. Herbert Riley NAMES HER ATTENDANTS Mrs. William Ryan Will Serve as Matron of Honor--E. G. Riley Best Man | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/marion-bent-critically-ill.html | Marion Bent Critically Ill | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 458498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/cedarhurst-riders-win-beat-nyac-poloists-98-in-floodlight-contest.html | CEDARHURST RIDERS WIN; Beat N.Y.A.C. Poloists, 9-8, in Floodlight Contest | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/will-cash-norwegian-coupons.html | Will Cash Norwegian Coupons | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/upholds-utility-seizure.html | UPHOLDS UTILITY SEIZURE | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/wholesale-commodity-prices.html | WHOLESALE COMMODITY PRICES | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/cio-board-scores-alien-curb-bills-executive-body-backs-report-of.html | C.I.O. BOARD SCORES ALIEN CURB BILLS; Executive Body Backs Report of Legislative Committee on Shifting Immigrant Agency ANTI-LABOR USE IS FEARED La Follette Oppressive Practice Bill Is Endorsed--Tax Plan Condemned by Lewis | True | By Louis Stark Special To the New York Times. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/larkin-stops-wallace-wins-new-jersey-bout-in-fourth-roundpiskin.html | LARKIN STOPS WALLACE; Wins New Jersey Bout in Fourth Round--Piskin Victor | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/hunt-for-backers-fails-league-taking-over-allentown-franchise-seeks.html | HUNT FOR BACKERS FAILS; League, Taking Over Allentown Franchise, Seeks Buyer | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/moore-is-penn-track-leader.html | Moore Is Penn Track Leader | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/graduates-hear-bishop-western-maryland-speaker-is-the-rev-dr-e-h.html | GRADUATES HEAR BISHOP; Western Maryland Speaker Is the Rev. Dr. E. H. Hughes | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/machinery-exports-65-ahead-in-april-best-gain-was-in-threadcutting.html | MACHINERY EXPORTS 65% AHEAD IN APRIL; Best Gain Was in Thread-Cutting and Screw Machines | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/argentina-protests-to-reich.html | Argentina Protests to Reich | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/business-building-bought-in-brooklyn-holc-disposes-of-structure-on.html | BUSINESS BUILDING BOUGHT IN BROOKLYN; HOLC Disposes of Structure on New Utrecht Avenue | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/british-deny-nazi-claim-of-sinking-of-the-nelson.html | British Deny Nazi Claim Of Sinking of the Nelson | True | Wireless to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/sutherland-paper-delays-issue.html | Sutherland Paper Delays Issue | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/topics-of-the-times-security-ousts-tipping.html | Topics of The Times; Security Ousts Tipping | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/fashion-show-today-luncheon-will-also-assist-the-soldiers-and.html | FASHION SHOW TODAY; Luncheon Will Also Assist the Soldiers and Sailors Club | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/johnny-hinesmgee-rally-to-tie-klein-and-motz-for-golf-honors.html | Johnny Hines-M'Gee Rally to Tie Klein and Motz for Golf Honors; Lakeville Team Adds a 29 to Outgoing 36 and Deadlocks at 65 on Oakland Links --Kozak and Genieve Duo Next. | True | By Frank Elkins | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/271-to-get-degrees-at-st-johns-today-three-schools-of-brooklyn.html | 271 TO GET DEGREES AT ST. JOHN'S TODAY; Three Schools of Brooklyn Institution to Hold Exercises at Academy of Music 78 IN BOROUGH HALL GROUP To Get Diplomas in Morning --College to Graduate 179 in Afternoon Ceremony | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/nazis-deny-fliers-dropped-bombs-in-center-of-paris.html | Nazis Deny Fliers Dropped Bombs in Center of Paris | True | | C1B 458498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/indians-with-milnar-blank-athletics-40-ray-mack-wallops-homer-in.html | INDIANS, WITH MILNAR, BLANK ATHLETICS, 4-0; Ray Mack Wallops Homer in Three-Run Fourth Inning | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/business-failures-off-latest-total-239-against-297-week-before-249.html | BUSINESS FAILURES OFF; Latest Total 239, Against 297 Week Before, 249 Year Ago | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/buyers-anticipate-an-erratic-trend-survey-committee-reports.html | BUYERS ANTICIPATE AN ERRATIC TREND; Survey Committee Reports Purchasing Agents Are Covering Cautiously COMMODITIES ANALYZED Metals Stronger, Textiles Are Cheap, Paper Is Strong, Oil Out of Balance | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/house-republicans-urge-congress-to-stay-to-meet-emergencies-and.html | House Republicans Urge Congress to Stay To Meet Emergencies and Keep Its Powers | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/cotton-is-easier-on-gains-by-crop-better-growing-weather-and-an.html | COTTON IS EASIER ON GAINS BY CROP; Better Growing Weather and an Increase in Hedging Drop List 2 to 9 Points SOME RESISTANCE IS SEEN Price-Fixing by Mills Acts as a Brake on the Decline-- Weakness in Bombay | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/canada-is-shipping-planes-and-fliers-antiaircraft-guns-that-blazed.html | CANADA IS SHIPPING PLANES AND FLIERS; ANTI-AIRCRAFT GUNS THAT BLAZED AWAY AT GERMAN BOMBERS OVER PARIS | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/recapitalizing-plan-operation.html | Recapitalizing Plan Operation | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/paris.html | PARIS | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/drive-is-started-for-conscription-originators-of-the-plattsburg.html | DRIVE IS STARTED FOR CONSCRIPTION; Originators of the 'Plattsburg Idea' to Raise $250,000 to Gain Support for Plan EMERGENCY HELD TO EXIST Offices to Be Opened in Each of Army Areas-- Revival of 1915 Training Also Urged | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/jay-sjones-dies-brooklyn-lawyer-specialist-in-negligence-cases.html | JAY S JONES DIES; BROOKLYN LAWYER; Specialist in Negligence Cases Practiced for Half Century -- Stricken in Hartsdale FORMER GOLF CHAMPION Served as the President of the Westchester Seniors' Golf Association, White Plains | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/magee-is-reelected-to-jersey-auto-post-legislature-fails-to-fill.html | MAGEE IS RE-ELECTED TO JERSEY AUTO POST; Legislature Fails to Fill Job Held by Burnett, However | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/cancels-pacific-cruise-swedish-line-to-send-kungsholm-on-short.html | CANCELS PACIFIC CRUISE; Swedish Line to Send Kungsholm on Short Trips Instead | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/10000-for-turkish-relief.html | $10,000 for Turkish Relief | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/reich-warns-us-of-british-plots-charges-agents-in-panama-mexico-and.html | REICH WARNS U.S. OF BRITISH 'PLOTS; Charges Agents in Panama, Mexico and Here Plan to Stir Anti-Nazi Fever FEARS FOR THREE LINERS Scheme to Sink Refugee Ships Reported in a Program for Wide Sabotage | True | Wireless to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/14-school-projects-under-construction-private-concerns-have.html | 14 SCHOOL PROJECTS UNDER CONSTRUCTION; Private Concerns Have Contracts for 13 to Seat 27,000 | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 458498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/walk-with-music-on-tonights-list-will-be-last-new-broadway-show.html | 'WALK WITH MUSIC' ON TONIGHT'S LIST; Will Be Last New Broadway Show This Season--Kitty Carlisle, Whiting in Cast ANOTHER OPENING IS SET 'Our Family' Also to Be Seen This Evening--'Boyd's Show' at Ann Arbor Festival | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/interstate-buses-halted-in-strike-4-lines-to-washington-and-chicago.html | INTERSTATE BUSES HALTED IN STRIKE; 4 Lines to Washington and Chicago and on New YorkJersey Routes Affected190 OPERATORS INVOLVED Owners Call Action Unlawful --Declare Drivers' Demands Cannot Be Met Now | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/cotton-exchange-elects-rj-murray-heads-the-ticket-produce-market.html | COTTON EXCHANGE ELECTS; R.J. Murray Heads the Ticket -- Produce Market Votes | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/lack-of-jurisdiction-alleged-in-fpc-case-chicago-district.html | LACK OF JURISDICTION ALLEGED IN FPC CASE; Chicago District Generating Asks Dismissal of Rate Action | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/chicago-heat-boosts-sales.html | Chicago Heat Boosts Sales | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/news-of-markets-in-european-cities-rise-of-giltedge-securities.html | NEWS OF MARKETS IN EUROPEAN CITIES; Rise of Gilt-Edge Securities Features Otherwise Quiet Trading in London AIR RAID CLOSES BOURSE Weak Paris Session Halted as Alarms Sound--List Turns Irregular in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/famine-in-europe-seen-mme-silvercruys-stresses-the-burden-on-allied.html | FAMINE IN EUROPE SEEN; Mme. Silvercruys Stresses the Burden on Allied Nations | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/atlantic-city-host-to-utility-leaders-1500-executives-arrive-for.html | ATLANTIC CITY HOST TO UTILITY LEADERS; 1,500 Executives Arrive for Edison Electric Institute's Eighth Annual Convention C.W. KELLOGG TO SPEAK Keynote Speech Today Will Outline Industry's Position in Defense Program | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/dr-sargent-improving.html | Dr. Sargent Improving | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/spot-dry-goods-active.html | Spot Dry Goods Active | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/shop-to-mark-founding-opportunity-group-will-have-a-sale-of-crystal.html | SHOP TO MARK FOUNDING; Opportunity Group Will Have a Sale of Crystal Articles | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/better-learn-german-nazi-says-to-a-brazilian.html | 'Better Learn German,' Nazi Says to a Brazilian | True | Special Cable to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/lello-fights-tonight-will-meet-troise-in-eightround-bout-at.html | LELLO FIGHTS TONIGHT; Will Meet Troise in Eight-Round Bout at Queensboro Arena | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/life-underwriters-to-meet.html | Life Underwriters to Meet | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/vaildeane-awards-today-elizabeth-nj-school-also-to-present-12.html | VAIL-DEANE AWARDS TODAY; Elizabeth, N.J., School Also to Present 12 Diplomas | True | Special to THE NEW YORK TIMES. | C1B 458498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/asks-faith-in-god-in-world-turmoil-mrs-matters-chosen-head-of.html | ASKS FAITH IN GOD IN WORLD TURMOIL; Mrs. Matters, Chosen Head of Mother Church, Exhorts Christian Scientists GOOD BOUND TO PREVAIL So Insists G.S. Cook, Retiring President, at the Annual Meeting in Boston | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/versatile-navy-athlete-being-honored-at-annapolis.html | VERSATILE NAVY ATHLETE BEING HONORED AT ANNAPOLIS | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/italy-postpones-1942-worlds-fair-decision-viewed-as-assuring-early.html | ITALY POSTPONES 1942 WORLD'S FAIR; Decision Viewed as Assuring Early Entry Into the War-- Cabinet Meets Today | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/art-notes.html | Art Notes | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/drug-store-sales-off-daily-average-for-chains-down-2-in-april-from.html | DRUG STORE SALES OFF; Daily Average for Chains Down 2% in April From March | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/the-texts-of-the-days-war-communiques-french.html | The Texts of the Day's War Communiques; French | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/authority-voted-for-a-gm-strike-rj-thomas-head-of-union-empowered.html | AUTHORITY VOTED FOR A G.M. STRIKE; R.J. Thomas, Head of Union, Empowered to Call Men to Enforce Demands FOLLOWS FEDERAL TALKS Group, Reluctant to Go Out, Links Defense to Base of Justice for Labor | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/black-tom-awards-stand-federal-court-of-appeals-refuses-plea-to.html | BLACK TOM AWARDS STAND; Federal Court of Appeals Refuses Plea to Interfere | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/belgrade-expects-naziitalian-push-reported-troop-move-in-austria.html | BELGRADE EXPECTS NAZI-ITALIAN PUSH; Reported Troop Move in Austria Viewed as Aimed Toward Flank Attack on FranceBALKANS PLACATE REICHYugoslav Officials Still HopeWar Will Be Confined to Westand They Can Stay Out | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/four-bid-on-army-hats-norwalk-concern-is-lowest-in-offer-for-25000.html | FOUR BID ON ARMY HATS; Norwalk Concern Is Lowest in Offer for 25,000 | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/buffalo-asks-bids-on-3250000-issue-taxanticipation-certificates-of.html | BUFFALO ASKS BIDS ON $3,250,000 ISSUE; Tax-Anticipation Certificates of the City Will Be Put on Market on Friday MINNEAPOLIS SEEKS LOAN Tenders Will Be Considered June 13 on $3,080,000 Bonds --Other Municipal Deals | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/irene-bentley-70-former-actress-musical-comedy-star-was-the-widow.html | IRENE BENTLEY, 70, FORMER ACTRESS; Musical Comedy Star Was the Widow of Harry B. Smith --Dies in Allenhurst FIRST APPEARED IN 1895 Played in 'Little Christopher' -- Had Many Parts Both Here and in London | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/all-americans-safe-in-antwerp-district-cadahy-sends-report-via.html | ALL AMERICANS SAFE IN ANTWERP DISTRICT; Cadahy Sends Report Via Berlin --U.S. Citizens Leaving Menton | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/the-mediterranean.html | THE MEDITERRANEAN | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 458498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/loft-candy-stock-is-sold-by-phoenix-control-passes-from-securities.html | LOFT CANDY STOCK IS SOLD BY PHOENIX; Control Passes From Securities Corporation to a Group of Individuals LOFT, INC., NOT IN DEAL 473,400 Shares Are Involved in Change--Directors Elected to Run Enterprise | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/fabric-cocktails-feature-contrast-lelong-creations-for-a-summer.html | 'FABRIC COCKTAILS' FEATURE CONTRAST; LELONG CREATIONS FOR A SUMMER WARDROBE | True | By Kathleen Cannell By Clipper To the New York Times | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/walker-halts-mader-in-4th.html | Walker Halts Mader in 4th | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/todays-probable-pitchers-american-league.html | Today's Probable Pitchers; American League | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/1000000th-auto-uses-viaduct.html | 1,000,000th Auto Uses Viaduct | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/william-cardozo-veteran-banker-senior-vice-president-of-the-city.html | WILLIAM CARDOZO, VETERAN BANKER; Senior Vice President of the City Bank Farmers Trust Co. Served It for 58 Years OFFICE BOY AT AGE OF 16 Known as Authority on Realty and Trust Administration--Dies in Home at 74 | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/federal-funds-aid-big-bank-in-utica-first-citizens-bank-and-trust.html | FEDERAL FUNDS AID BIG BANK IN UTICA; First Citizens Bank and Trust, With $35,000,000 Deposits, to Be Rehabilitated CROWLEY TELLS OF PLANS FDIC to Advance $15,000,000 on Unsatisfactory Assets-- $3,300,000 From RFC | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/dr-riesman-dead-medical-leader-professor-of-clinical-medicine-at.html | DR. RIESMAN DEAD; MEDICAL LEADER; Professor of Clinical Medicine at Pennsylvania University for 28 Years Was 73 WROTE SCIENTIFIC WORKS Lecturer on Astronomy Had a Wide Knowledge of Italian Renaissance and Archaeology | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/17-craft-downed-10-children-are-killed-injured-put-at-149-97.html | 17 CRAFT DOWNED; 10 Children Are Killed --Injured Put at 149 --97 Buildings Hit DEFENSES EFFECTIVE Planes Kept at 30,000 Feet During Attack Lasting an Hour 200 Planes Believed Used Fight Is Over Wide Area 17 CRAFT DOWNED IN AIR RAID ON PARIS Delayed-Action Bombs Used Streets Quickly Emptied | True | By P.j. Philip Wireless To the New York Times. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/letters-to-the-times-explaining-leopolds-action-relative-of-belgian.html | Letters to The Times; Explaining Leopold's Action Relative of Belgian King Regards the Criticism of Surrender as Unfair. Work for War and Peace Preparations for Latter as Well as Former Contingency Are Advised Peace Statement Disclaimed What Price Fort Knox Gold? Were Its Energy Released, It Might Be of Some Use to Us An Earlier Rescue Early Rose of the Ramapos M.E. PHILIP. New York, June 1, 1940. ROBERT CHAMBERS. New York University, May 28, 1940. HAROLD ROLAND SHAPIRO. New York, June 1, 1940. MARGARET BLAINE D.MROSCH. New York, June 1, 1940. JOHN STUART THOMPSON. Glen Rock, N.J., June 1, 1940. | True | PRINCESS FILIPPA DE BRAGANCA,New York, June 2, 1940. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/berkshire-elects-mccarthy.html | Berkshire Elects McCarthy | True | | C1B 458498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/two-held-in-graft-on-city-contracts-heads-of-bronx-company-face.html | TWO HELD IN GRAFT ON CITY CONTRACTS; Heads of Bronx Company Face Grand-Larceny Charges-- Inspectors Suspended $12,000 OVERCHARGE CITED Mayor Acts After an Inquiry Indicates Padding of the Expenses on Two Jobs | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/army-of-belgians-will-renew-fight-250000-training-in-france-are.html | ARMY OF BELGIANS WILL RENEW FIGHT; 250,000 Training in France Are Intended to Replace Surrendered Force | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/sign-to-italy-seen-in-new-nazi-raids-in-the-wake-of-nazi-air-raid.html | SIGN TO ITALY SEEN IN NEW NAZI RAIDS; IN THE WAKE OF NAZI AIR RAID ON THE FRENCH CAPITAL | True | By Augur Wireless To the New York Times. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/the-play-players-club-revives-william-congreves-love-for-love-for.html | THE PLAY; Players Club Revives William Congreve's 'Love for Love' for One Week With an All-Star Cast | True | By Brooks Atkinsonvandamm | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/silk-consumption-lower.html | Silk Consumption Lower | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/woman-admits-guilt-in-bail-bond-perjury-brownsville-rose-68-held-in.html | WOMAN ADMITS GUILT IN BAIL BOND PERJURY; 'Brownsville Rose,' 68, Held in $10,000 Bail for Sentence | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/derringerreds-defeats-bees-32-paul-gains-sixth-victory-of-campaign.html | DERRINGER,REDS, DEFEATS BEES, 3-2; Paul Gains Sixth Victory of Campaign, Holding Rivals After Opening Inning SULLIVAN LOSER IN BOX Allows All of Cincinnati's Runs --Fette's Fine Relief Efforts Are Wasted | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/sports-of-the-times-banter-during-batting-practice.html | Sports of the Times; Banter During Batting Practice | True | By John Kieran | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/president-moves-for-firm-warning-against-invasion-legislation.html | PRESIDENT MOVES FOR FIRM WARNING AGAINST INVASION; Legislation Backed by White House Is Offered to Point Up Monroe Doctrine Stand NO 'BACK-DOOR' ENTRY Labor Peace Sought--Economy Plans Mapped to HelpMeet Burden of Defense | True | By Felix Belair Jr. Special To the New York Times | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/eh-stinnes-in-montreal.html | E.H. Stinnes in Montreal | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/pga-plans-benefit-series.html | P.G.A. Plans Benefit Series | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/schools-to-celebrate-to-mark-25-years-of-cooperative-education.html | SCHOOLS TO CELEBRATE; To Mark 25 Years of Cooperative Education Tomorrow | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/movements-of-the-day-stock-exchange.html | Movements of the Day; Stock Exchange | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/george-jessel-injured-comedian-hit-in-face-by-ball-thrown-playfully.html | GEORGE JESSEL INJURED; Comedian Hit in Face by Ball Thrown Playfully by Wife | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/industrialist-finds-mental-revolution-desvernine-discusses-values.html | INDUSTRIALIST FINDS MENTAL REVOLUTION; Desvernine Discusses Values at College of New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 458498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/upsala-to-graduate-a-class-of-62-today-dr-oscar-a-benson-to-speak.html | UPSALA TO GRADUATE A CLASS OF 62 TODAY; Dr. Oscar A. Benson to Speak of East Orange Exercises | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/derby-oaks-at-newmarket.html | Derby, Oaks at Newmarket | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/old-contemptibles-laud-indomitables-of-1940.html | 'Old Contemptibles' Laud 'Indomitables' of 1940 | True | Special Cable to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/e-roosevelt-hits-sect-attack.html | E. Roosevelt Hits Sect Attack | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/4-held-in-gem-theft-bail-of-15000-set-for-one-after-75000-necklace.html | 4 HELD IN GEM THEFT; Bail of $15,000 Set for One After $75,000 Necklace Is Recovered | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/world-war-hinges-on-usis-nazi-view-conflicts-spread-seen-only-if-we.html | WORLD WAR HINGES ON U.S.,IS NAZI VIEW; Conflict's Spread Seen Only if We Enter or if Government of Britain Flees to Canada | True | Wireless to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/king-george-in-the-role-of-machinegunner.html | KING GEORGE IN THE ROLE OF MACHINE-GUNNER | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/american-academy-makes-rome-award-rome-prize-winner.html | AMERICAN ACADEMY MAKES ROME AWARD; ROME PRIZE WINNER | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/gray-goods-trading-quiet.html | Gray Goods Trading Quiet | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/relief-tax-plan-to-council-today-use-levy-substitute-for-personal.html | RELIEF TAX PLAN TO COUNCIL TODAY; Use Levy, Substitute for Personal Property, Expectedto Yield $2,000,000CIGARETTE TARIFF IS OUTNo Replacement Offered, butCity Will Use $4,500,000Surplus Welfare Fund | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/72170-in-quarter-earned-by-brillo-manufacturing-companys-net.html | $72,170 IN QUARTER EARNED BY BRILLO; Manufacturing Company's Net Compares With $73,999 the Year Before 42C FOR A COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/annalists-index-down-commodity-level-falls-04-point-to-new-bottom.html | ANNALIST'S INDEX DOWN; Commodity Level Falls 0.4 Point to New Bottom for Year | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/olin-dutra-has-68-in-drill-for-open-1934-winner-plays-to-regular.html | OLIN DUTRA HAS 68 IN DRILL FOR OPEN; 1934 Winner Plays to Regular Greens on Links Where U.S. Tourney Will Be Held MONTAGUE CARDS PAR 72 Ghezzi Shoots a 70, Hogan 71 --Forecast Now Is Score of 285 Will Win Title Big Gallery Follows Them Deep, Dark Secret | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/confirms-sales-policy-schenley-will-sell-some-brands-direct-to.html | CONFIRMS SALES POLICY; Schenley Will Sell Some Brands Direct to Retailers | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/hoving-to-speak-at-boys-school.html | Hoving to Speak at Boys School | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/diversified-shows-of-art-are-opened-washington-artists-hang-their.html | DIVERSIFIED SHOWS OF ART ARE OPENED; Washington Artists Hang Their Work at Bignou Gallery-- Kay Sage Exhibits LEANS TO SURREALISM Her Paintings Abstractions-- Group Displays Planned for the World's Fair Miss Sage in Debut Here Identified With Washington | True | By Edward Alden Jewell | C1B 458498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/active-summer-demand-due.html | Active Summer Demand Due | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/bombing-assailed-by-red-cross-head-davis-says-attack-on-paris.html | BOMBING ASSAILED BY RED CROSS HEAD; Davis Says Attack on Paris Ignores Plea for Sparing of Women and Children POINTS TO REFUGEE NEEDS Asks Funds to Aid 5,000,000 --Former Barbara Hutton Gives 10 Ambulances | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/child-aid-league-elects-l-w-may-named-president-and-hw-hopkirk.html | CHILD AID LEAGUE ELECTS; L W. May Named President and H.W. Hopkirk Director | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/hardy-centenary.html | HARDY CENTENARY | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/bower-midget-auto-victor.html | Bower Midget Auto Victor | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/to-direct-food-needs.html | TO DIRECT FOOD NEEDS | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/bankers-consider-defense-program-system-ready-to-support-the-action.html | BANKERS CONSIDER DEFENSE PROGRAM; System Ready to Support the Action of Congress, Members of Institute Hear HANES WILL SPEAK TODAY H.R. Smith, Head of Group, Tells of Role of Gold at First Session in Boston | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/auction-sales.html | AUCTION SALES | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/honored-at-gettysburg-alumni-receive-degrees-as-133-are-graduated.html | HONORED AT GETTYSBURG; Alumni Receive Degrees as 133 Are Graduated | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/doctors-to-stress-curbs-on-job-perils-two-associations-open.html | DOCTORS TO STRESS CURBS ON JOB PERILS; Two Associations Open Sessions Here Today--2,000 to Attend | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/alien-securities-face-strict-rule-treasury-revises-regulation.html | ALIEN SECURITIES FACE STRICT RULE; Treasury Revises Regulation Tightening Its Control on Invaded Nations' Paper FIVE NATIONS AFFECTED Order Prevents Them or Their Nationals From Selling Except Under Permits Documents Affect Four Countries | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/illness-will-keep-butler-from-columbia-exercises.html | Illness Will Keep Butler From Columbia Exercises | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/graves-goldberg-in-mile.html | Graves, Goldberg in Mile | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/merchant-ships-sunk-in-war-reported-yesterday-german-sept-3june-3.html | Merchant Ships Sunk in War; Reported Yesterday German, Sept. 3--June 3 | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/american-exports-to-russia-rise-81-increase-in-first-7-months-of.html | AMERICAN EXPORTS TO RUSSIA RISE 81%; Increase in First 7 Months of Conflict Is Greatest in Materials of War NAZIS SAID TO GET NONE Soviet Purchases in 1940 Up $26,581,072--Nation Can't Get Goods Elsewhere | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/9-receive-study-grants-students-graduates-and-two-of-city-college.html | 9 RECEIVE STUDY GRANTS; Students, Graduates and Two of City College Staff Get Awards | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 458498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/butcher-kills-sister-with-axe.html | Butcher Kills Sister With Axe | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/buys-millburn-nj-house.html | Buys Millburn, N.J., House | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/columbia-to-present-record-number-of-degrees-at-commencement-today.html | Columbia to Present Record Number of Degrees at Commencement Today; COLUMBIA TO GIVE DEGREES TO 5,345 New Record to Be Set Today --Lothian Among 13 to Get Honorary Doctorates COYKENDALL WILL PRESIDE Ayres to Read Butler Address at 186th Commencement-- 20,000 Expected to Attend | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/farragut-school-to-honor-seniors-70-will-receive-certificates-and.html | FARRAGUT SCHOOL TO HONOR SENIORS; 70 Will Receive Certificates and Diplomas at Exercises in Jersey Today | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/english-soccer-results.html | ENGLISH SOCCER RESULTS | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/53-receive-degrees-at-wagner-college-prizes-are-also-awarded-at.html | 53 RECEIVE DEGREES AT WAGNER COLLEGE; Prizes Are Also Awarded at Staten Island Exercises | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/advertising-news-and-notes-may-linage-here-up-313.html | Advertising News and Notes; May Linage Here Up 3.13% | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/mayors-chat-at-fair-la-guardia-meets-ab-jenkins-salt-lake-city.html | MAYORS CHAT AT FAIR; La Guardia Meets Ab Jenkins, Salt Lake City Executive | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/allan-c-rearick-member-of-law-firm-here-was-authority-on-rail.html | ALLAN C. REARICK; Member of Law Firm Here Was Authority on Rail Taxation | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/3-new-posts-for-cb-harding.html | 3 New Posts for C.B. Harding | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/20-in-inglewood-handicap-specify-and-viscounty-entered-for-rich.html | 20 IN INGLEWOOD HANDICAP; Specify and Viscounty Entered for Rich Stake Saturday | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/vanderbilt-butler-made-citizen.html | Vanderbilt Butler Made Citizen | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/police-department.html | Police Department | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/bank-debits-higher-in-reserve-districts-total-is-112733000000-for.html | BANK DEBITS HIGHER IN RESERVE DISTRICTS; Total Is $112,733,000,000 for Quarter Ended May 29 | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/bills-to-yield-0089-treasury-accepts-100008000-of-209222000-applied.html | BILLS TO YIELD 0.089%; Treasury Accepts $100,008,000 of $209,222,000 Applied For | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/green-estate-pays-805752.html | Green Estate Pays $805,752 | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/mrs-charles-g-jones-civic-leader-in-belleville-nj-for-half-a.html | MRS. CHARLES G. JONES; Civic Leader in Belleville, N.J., for Half a Century | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/denies-sending-troops-gen-marshall-refutes-reports-of-action-in.html | DENIES SENDING TROOPS; Gen. Marshall Refutes Reports of Action in South America | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/miss-helen-marot-former-editor-on-the-dial-was-an-economics-writer.html | MISS HELEN MAROT; Former Editor On The Dial Was an Economics Writer | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/rideout-brothers-to-run-at-princeton-blaine-entered-in-mile-wayne.html | RIDEOUT BROTHERS TO RUN AT PRINCETON; Blaine Entered in Mile, Wayne in Two-Mile Race | True | Special to THE NEW YORK TIMES. | C1B 458498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/books-published-today.html | Books Published Today | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/girl15wins-prize-for-sportsmanship-pals-help-celebrate-at-ave-b.html | GIRL,15,WINS PRIZE FOR SPORTSMANSHIP; 'Pals' Help Celebrate at Ave. B Center, but Jitterbugging Calls When Food Goes | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/mrs-william-n-ross-hurricane-survivor-civicminded-resident-of-nyack.html | MRS. WILLIAM N. ROSS, HURRICANE SURVIVOR; Civic-Minded Resident of Nyack Was Swept to Sea in House | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/italians-prepare-in-china-orders-reported-received-to-lay-up-ships.html | ITALIANS PREPARE IN CHINA; Orders Reported Received to Lay Up Ships and Convert Money | True | By Hallett Abend Wireless To the New York Times. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/blind-guided-by-dog-on-visit-to-the-fair-sightless-children-tour.html | BLIND GUIDED BY DOG ON VISIT TO THE FAIR; Sightless Children Tour Exhibits After Welcome by Gibson | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/skilled-training-for-youth-is-urged-dr-reeves-says-many-tool.html | SKILLED TRAINING FOR YOUTH IS URGED; Dr. Reeves Says Many Tool Workers Will Be Needed Soon for Defense Program ASKS FEDERAL PROJECTS Also Proposes That Nation's Vocational Schools Teach Three Shifts a Day | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/compulsory-flag-salute-upheld-by-supreme-court-in-school-case.html | Compulsory Flag Salute Upheld By Supreme Court in School Case; Banner Symbolizes Unity 'Transcending All Differences,' Says Opinion, Denying Right of Religious Exemption | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/alien-ban-guards-new-british-zones-defense-order-bars-them-in-27.html | ALIEN BAN GUARDS NEW BRITISH ZONES; Defense Order Bars Them in 27 Areas With War Plants and Communication Centers | True | Special Cable to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/norway-seeks-supplies-council-for-occupied-region-wants-blockade.html | NORWAY SEEKS SUPPLIES; Council for Occupied Region Wants Blockade Lifted | True | Wireless to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/obrian-unopposed-for-platform-job-selection-of-buffalo-man-by-state.html | O'BRIAN UNOPPOSED FOR PLATFORM JOB; Selection of Buffalo Man by State Republicans Believed a Virtual Certainty JUNE 12 MEETING LIKELY Candidate for Simpson's Post on National Committee Is Not Announced by Organization | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/1939-play-record-for-westchester-recreational-facilities-in-the.html | 1939 PLAY RECORD FOR WESTCHESTER; Recreational Facilities in the County Used by Thousands in Year, Report Shows CENTER DREW 307,464 Mrs. Meyer Sees Difficulties Under New Charter--Dr. Squire Reappointed | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/reisner-to-undergo-operation.html | Reisner to Undergo Operation | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/operate-on-rookie-hash.html | Operate on Rookie Hash | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/cubs-to-train-youths-free-baseball-camp-at-chicago-to-be-headed-by.html | CUBS TO TRAIN YOUTHS; Free Baseball Camp at Chicago to Be Headed by Roettger | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/hat-label-sales-rise-109.html | Hat Label Sales Rise 10.9% | True | | C1B 458498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/booksauthors.html | Books--Authors | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/lehman-corp-asset-value-off.html | Lehman Corp. Asset Value Off | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/met-baseball-assn.html | MET. BASEBALL ASSN. | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/in-the-nation-steps-in-national-defense-which-are-indicated.html | In The Nation; Steps in National Defense Which Are Indicated | True | By Arthur Krock | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/red-sox-lose-74-despite-14-blows-white-sox-behind-dietrich-even.html | RED SOX LOSE, 7-4, DESPITE 14 BLOWS; White Sox, Behind Dietrich, Even Four-Game Series-- Ostermueller Routed | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/bishop-testifies-he-was-stowaway-admits-illegal-entry-into-us-in.html | BISHOP TESTIFIES HE WAS STOWAWAY; Admits Illegal Entry Into U.S. in 1926 After Serving in the Spanish Foreign Legion LONG ON THE WPA ROLLS Taking of Testimony in Plot Trial Slowed Up by AntiRed Talk of Defendant | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/reese-examined-agin-no-skull-fracture-shown-by-further-tests.html | REESE EXAMINED AGAIN; No Skull Fracture Shown by Further Tests, Doctor Says | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/august-sales-to-push-58-coat.html | August Sales to Push $58 Coat | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/donalds-5hitter-beats-browns71-yanks-triumph-with-aid-of-gordons.html | DONALD'S 5-HITTER BEATS BROWNS,7-1; Yanks Triumph With Aid of Gordon's Homer and 2-Run Triple by DiMaggio NIGGELING GIVES 6 WALKS Champions, Victors in 10 of Last 11 Contests, Now Trail Red Sox by 4 Lengths | True | By Louis Effrat | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/liners-diaper-shortage-taxed-galways-shops.html | Liner's Diaper Shortage Taxed Galway's Shops | True | Wireless to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/nazi-tanks-amphibians-washington-is-informed.html | Nazi Tanks Amphibians, Washington Is Informed | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/wood-field-and-stream-urged-conservation-of-trout.html | WOOD, FIELD AND STREAM; Urged Conservation of Trout | True | By Raymond R. Camp | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/reichs-conquests-to-add-to-tonnage-allies-held-to-have-finished.html | REICH'S CONQUESTS TO ADD TO TONNAGE; Allies Held to Have Finished Second in the Volume of Shipbuilding Last Year BASED ON LLOYD'S LIST Figures on Naval Construction Clouded by the Absence of Data on Japan Figures on Naval Building A Different Picture Now | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/rodak-defeats-wilson.html | Rodak Defeats Wilson | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/barnard-to-hold-class-day-today-exercises-will-take-place-of-2-pm.html | BARNARD TO HOLD CLASS DAY TODAY; Exercises Will Take Place of 2 P.M. in Barnard Hall | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/125-to-get-degrees-at-mt-st-vincent-college-at-riverdale-to-hold.html | 125 TO GET DEGREES AT MT. ST. VINCENT; College at Riverdale to Hold Commencement Exercises on the Campus Today SPELLMAN TO BE PRESENT Address to Be Given by Bishop Kearney--Two of Graduates to Get Scholarships | True | | C1B 458498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/jump-reported-in-reich-american-ambulance-driver-in-stuttgart.html | JUMP REPORTED IN REICH; American Ambulance Driver in Stuttgart Hospital, Paris Hears | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/hungary-extends-meat-curb.html | Hungary Extends Meat Curb | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/college-seniors-hold-traditional-class-day-exercises-on-eve-of.html | College Seniors Hold Traditional Class Day Exercises on Eve of Graduation; 352 Fill Columbia Quadrangle At Seniors' Class Day Exercises Hawkes Declares He Hopes Training Will Aid Graduates in Facing World at War-- No A.E.F. Again, Valedictorian Says Sense of Humiliation" First Goal Is "to Live" | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/stanley-rejoins-army-unit.html | Stanley Rejoins Army Unit | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/newport-estate-in-new-hands.html | Newport Estate in New Hands | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/hitler-reported-on-trip-he-is-said-to-have-toured-areas-where-he.html | HITLER REPORTED ON TRIP; He Is Said to Have Toured Areas Where He Fought in Ranks | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/fishbach-victor-twice-paces-new-england-tennis-field-miss-pedersen.html | FISHBACH VICTOR TWICE; Paces New England Tennis Field --Miss Pedersen Triumphs | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/guild-delegates-elected-15-chosen-by-newsmen-here-for-memphis.html | GUILD DELEGATES ELECTED; 15 Chosen by Newsmen Here for Memphis Convention | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/shipyard-strikers-return-to-their-jobs-7000-resume-work-at-kearny.html | SHIPYARD STRIKERS RETURN TO THEIR JOBS; 7,000 Resume Work at Kearny on U.S. War Vessels | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/100-ira-men-arrested-several-leaders-taken-in-raids-in-half-a-dozen.html | 100 I.R.A. MEN ARRESTED; Several Leaders Taken in Raids in Half a Dozen Irish Cities | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/19-to-graduate-tonight-child-education-foundation-to-hold-23d.html | 19 TO GRADUATE TONIGHT; Child Education Foundation to Hold 23d Commencement | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/prorating-of-oil-is-constitutional-supreme-court-upholds-6-to-3.html | PRORATING OF OIL IS CONSTITUTIONAL; Supreme Court Upholds, 6 to 3, State Board's 1938 Order for East Texas Field OPINION BY FRANKFURTER Hughes, Roberts, McReynolds Dissent-- Tennessee Wins Arkansas Boundary Dispute Danger of Draining Conceded Union Obtains a Review | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/events-today.html | Events Today | True | | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/envoy-to-danes-called-atherton-coming-to-us-for-consultationswill.html | ENVOY TO DANES CALLED; Atherton Coming to U.S. for Consultations--Will Go Back | True | Wireless to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/jersey-judge-bars-atheist-lawyers-halts-damage-suit-to-query-paul.html | JERSEY JUDGE BARS ATHEIST LAWYERS; Halts Damage Suit to Query Paul Blanshard on Faith-- Satisfied by Replies | True | Special to THE NEW YORK TIMES. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/to-speak-on-free-enterprise.html | To Speak on Free Enterprise | True | | C1B 458498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/raf-reply-seen-broadcasters-silent-in-german-cities-a-hint-of-air-a.html | R.A.F. REPLY SEEN; Broadcasters Silent in German Cities, a Hint of Air Attacks REICH DEPOTS RAIDED Yard Near Hamburg Hit --Nazi Bombs Drop on Sussex Town Freight Trains Hit R.A.F. REPLY SEEN AFTER PARIS RAID Convoy Is Attacked Bombs Dropped in England | True | By Robert P. Post Special Cable To the New York Times. | C1B 458498 |
| 1940-06-04 | 1940-06-04 | https://www.nytimes.com/1940/06/04/archives/lockheed-net-sales-up-four-months-total-is-12556846-with-111237000.html | LOCKHEED NET SALES UP; Four Months' Total Is $12,556,846, With $111,237,000 Backlog | True | | C1B 458496 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/business-records.html | BUSINESS RECORDS | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/hovgard-gets-parsons-lld.html | Hovgard Gets Parsons LL.D. | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/mrs-taylor-to-give-tea-will-entertain-sponsors-of-new-theatre-group.html | MRS. TAYLOR TO GIVE TEA; Will Entertain Sponsors of New Theatre Group Tomorrow | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/republican-row-nears-showdown-meeting-at-which-delegates-will-act.html | REPUBLICAN ROW NEARS SHOWDOWN; Meeting at Which Delegates Will Act on Simpson Ouster Set for Wednesday TEST OF DEWEY PRESTIGE Both Sides Are Confident of Victory in Fight Over National Committeeman | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/peru-increases-duties-of-61-items-listed-us-is-chief-supplier-of-26.html | PERU INCREASES DUTIES; Of 61 Items Listed, U.S. Is Chief Supplier of 26 | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/german-refugee-french-true-nationality-of-glove-maker-in-canada.html | 'GERMAN' REFUGEE FRENCH; True Nationality of Glove Maker in Canada Established | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/kay-buys-port-chester-estate.html | Kay Buys Port Chester Estate | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/molyneux-staff-works-for-exiles-donates-overtime-service-to-provide.html | MOLYNEUX STAFF WORKS FOR EXILES; Donates Overtime Service to Provide Clothing for Refugee Children | True | By Kathleen Connell Wireless To the New York Times. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/two-more-shows-close-saturday-lady-in-waiting-and-loves-old-sweet.html | TWO MORE SHOWS CLOSE SATURDAY; 'Lady in Waiting' and 'Love's Old Sweet Song' Are Unable to Defy the Weather 'MARGIN FOR ERROR' TO GO Will Depart From Broadway on June 15--Summer Theatre Schedule Grows To Aid Stage Relief Fund Plans of Summer Theatres | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/annenberg-agrees-to-pay-9500000-he-will-give-government-this-sum-in.html | ANNENBERG AGREES TO PAY $9,500,000; He Will Give Government This Sum in 7 Years to Satisfy Income-Tax Claims $1,000,000 IN SIXTY DAYS Mortgages on All He Owns but The Inquirer Will Assure Prompt Payments | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/rand-plant-shut-nlrb-gets-writ-contempt-action-pushed-on-charges-of.html | RAND PLANT SHUT; NLRB GETS WRIT; Contempt Action Pushed on Charges of Violating Order Upheld by Court | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/letters-to-the-times-union-aids-apprentices-sheet-metal-workers.html | Letters to The Times; Union Aids Apprentices Sheet Metal Workers Here Have Had Plan in Operation Since 1918 | True | HERMAN WEINBERGER, | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/nlrb-assails-ford-aide-tells-court-he-tried-to-avoid-unfair-labor.html | NLRB ASSAILS FORD AIDE; Tells Court He Tried to Avoid Unfair Labor Charge | True | | C1B 458499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/utilities-geared-to-aid-defense-kellogg-says-power-supply-is.html | UTILITIES GEARED TO AID DEFENSE; Kellogg Says Power Supply Is Adequate Without Need for Special Expenditures 2,000 LEADERS IN SESSION Official of Middle West Service Co. Sees Operating Costs Beginning to Level Off Industry Compared With 1917 Ready and Willing to Help Costs Ready to Level Off | True | By Thomas P. Swift Special To the New York Times.blank & Stoller, 1938 | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/makers-prepared-for-tool-embargo-had-been-confining-exports-to.html | MAKERS PREPARED FOR TOOL EMBARGO; Had Been Confining Exports to Allies and Believe That These Will Continue ACTION NEW 'MORAL' CURB Sheppard Bill Is Expected to Supplant This Type of Anti-Aggressor Move | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/pupil-dissuaded-in-suicide-attempt-principals-kind-words-halt-him.html | PUPIL DISSUADED IN SUICIDE ATTEMPT; Principal's Kind Words Halt Him as He Is Poised for Leap | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/washburn-newark-stops-toronto-71-yields-six-hits-in-recording-fifth.html | WASHBURN, NEWARK, STOPS TORONTO, 7-1; Yields Six Hits in Recording Fifth Success of Season | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/modern-museum-adds-4-to-board-elected-to-board-of-museum-of-modern.html | MODERN MUSEUM ADDS 4 TO BOARD; ELECTED TO BOARD OF MUSEUM OF MODERN ART | True | Times Wide World, 1937 | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/circulation-rises-to-record-in-reich-central-banks-report-shows.html | CIRCULATION RISES TO RECORD IN REICH; Central Bank's Report Shows 827,169,000-Mark Gain in June 3 Summary GOLD RESERVES INCREASE This Item Includes Foreign Currencies--Sight Deposits Have Recession | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/paris-toll-254-dead-652-hurt-20-children-among-bomb-victims.html | Paris Toll 254 Dead, 652 Hurt; 20 Children Among Bomb Victims; Civilian Casualties Are Far in the Majority-- Ten Schoolgirls Crushed in Trench-- Hospital Saved 200 Patients Girls Crushed in Trench Autos Hurled Through Air School Scarcely Damaged NAZIS OVER PARIS AGAIN Scouts Depart Without Damage --Time Bombs Explode | True | By Lansing Warren Wireless To the New York Times. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/26-police-heroes-get-medals-today-awards-for-acts-of-bravery-to-be.html | 26 POLICE HEROES GET MEDALS TODAY; Awards for Acts of Bravery to Be Presented by Mayor in Ceremony at Fair Nine Combat Crosses Promotions Announced | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/orphans-frolic-at-coney-5000-are-the-guests-of-long-island.html | ORPHANS FROLIC AT CONEY; 5,000 Are the Guests of Long Island Automobile Club | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/connecticuts-16-go-to-roosevelt-state-democratic-convention-pledges.html | CONNECTICUT'S 16 GO TO ROOSEVELT; State Democratic Convention Pledges Its Votes and Puts Unit Rule on Delegates FORTY-EIGHT ARE CHOSEN Maloney Is Renominated for Senate-- Achievements of the New Deal Hailed | True | From a Staff Correspondent | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/swarthmore-plea-asks-aid-to-allies-thirty-of-faculty-sign-letter.html | SWARTHMORE PLEA ASKS AID TO ALLIES; Thirty of Faculty Sign Letter Urging Johnson Act Repeal and Sending 2,000 Planes | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/elizabeth-mayors-sister-dead.html | Elizabeth Mayor's Sister Dead | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/furnace-sales-1020-ahead.html | Furnace Sales 10-20% Ahead | True | Special to THE NEW YORK TIMES. | C1B 458499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/alumni-will-honor-roberts.html | Alumni Will Honor Roberts | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/rita-a-haggerty-is-wed-in-church-she-has-seven-attendants-at-her.html | RITA A. HAGGERTY IS WED IN CHURCH; She Has Seven Attendants at Her Marriage Here to Dr. Martin Zerega Glynn | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/soloists-chosen-for-stadium-opening-serkin-spalding-and-robeson-to.html | SOLOISTS CHOSEN FOR STADIUM OPENING; Serkin, Spalding and Robeson to Appear in First Week | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/berlin-is-exultant-over-raid-on-paris-airports-said-to-be-objective.html | BERLIN IS EXULTANT OVER RAID ON PARIS; Airports Said to Be Objective and French Losses Are Put at Hundreds of Planes CONTROL OF AIR CLAIMED 165 Allied Raids Listed and 105 Called Non-Military-- Retaliation Hinted No Interception Reported Attacked on Two Levels Non-Military Bombing Charged 60 Raids Might Be Military Casualties Not Listed | True | By Percival Knauth Wireless To the New York Times. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/hoppe-triumphs-twice-beats-appleby-and-lee-in-cue-exhibitionsponzi.html | HOPPE TRIUMPHS TWICE; Beats Appleby and Lee in Cue Exhibitions--Ponzi Wins | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/cooperstown-baseball-set.html | Cooperstown Baseball Set | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/bus-concerns-revenues-steady.html | Bus Concern's Revenues Steady | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/ethical-culture-class-graduation-exercises-of-teacher-education.html | ETHICAL CULTURE CLASS; Graduation Exercises of Teacher Education Group Tonight | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/conn-to-meet-lesnevich-tonight-in-world-title-bout-at-detroit.html | Conn to Meet Lesnevich Tonight In World Title Bout at Detroit; PRINCIPALS IN LIGHT-HEAVYWEIGHT TITLE BOUT | True | Times Wide World | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/15-safeties-by-cubs-set-back-phils-126-herman-leads-chicago-attack.html | 15 SAFETIES BY CUBS SET BACK PHILS, 12-6; Herman Leads Chicago Attack With Two Doubles, Triple | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/holc-dwelling-sales-in-brooklyn-trading-five-properties-disposed-of.html | HOLC DWELLING SALES IN BROOKLYN TRADING; Five Properties Disposed of by Federal Agency | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/guldahl-rated-leading-contender-in-open-title-play-at-cleveland.html | Guldahl Rated Leading Contender In Open Title Play at Cleveland; Ralph in Rare Form After Month of Practice on Canterbury Course--Hogan Records 70, as Little, Nelson, McSpaden Get 71s | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/byrnes-denies-talk-of-place-on-ticket-says-roosevelt-did-not-tell.html | BYRNES DENIES TALK OF PLACE ON TICKET; Says Roosevelt Did Not Tell Him of Third-Term Intention | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/recipients-of-special-honors-in-schools-of-university.html | Recipients of Special Honors in Schools of University | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/awards-work-on-4-ships-maritime-commission-lets-bath-yards-have.html | AWARDS WORK ON 4 SHIPS; Maritime Commission Lets Bath Yards Have $8,792,000 Job | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/judge-bars-women-in-slacks.html | Judge Bars Women in Slacks | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/ships-for-spice-trade-netherlands-commissioner-says-plenty-are.html | SHIPS FOR SPICE TRADE; Netherlands Commissioner Says Plenty Are Available | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/wood-field-and-stream-uses-sandeel-squid.html | WOOD, FIELD AND STREAM; Uses Sand-Eel Squid | True | By Raymond R. Camp | C1B 458499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/umpire-loses-knife-case-plea.html | Umpire Loses Knife Case Plea | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/30-of-4000-return-from-calais-fight-others-sacrificed-themselves-in.html | 30 OF 4,000 RETURN FROM CALAIS FIGHT; Others Sacrificed Themselves in Port's Defense, Saving Many at Dunkerque TERRITORIALS WIN PRAISE Queen Victoria's Rifles Fought Greatly Superior Force of Nazis for Four Days | True | By Harold Denny Wireless To the New York Times. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/critic-of-bund-is-threatened.html | Critic of Bund Is Threatened | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Thomas F. Burchill | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/a-brave-speech.html | A BRAVE SPEECH | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/take-fifth-ave-space-overall-manufacturers-to-move-after.html | TAKE FIFTH AVE. SPACE; Overall Manufacturers to Move After Twenty-seven Years | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/furniture-men-honored.html | Furniture Men Honored | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/81-at-st-josephs-get-degrees-today-bishop-molloy-to-confer-the.html | 81 AT ST. JOSEPH'S GET DEGREES TODAY; Bishop Molloy to Confer the Diplomas and Award Honors at Exercises | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/mr-deweys-report.html | MR. DEWEY'S REPORT | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/boss-released-by-toronto.html | Boss Released by Toronto | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/cottesmore-takes-meadow-brook-steeplechase-bostwick-jumper-first-at.html | Cottesmore Takes Meadow Brook Steeplechase; BOSTWICK JUMPER FIRST AT BELMONT Cottesmore, $9.70, Victor by 3 Lengths--Saluda Noses Satilla Out of Place CARRIER PIGEON TRIUMPHS Whitney 3-Year-Old Romps in Lion d'Or Handicap--React Wins From Sun Ginger | True | By Fred van Ness | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/flags-presented-at-naval-academy-midshipmen-and-7000-cheer-as-sweet.html | FLAGS PRESENTED AT NAVAL ACADEMY; Midshipmen and 7,000 Cheer as Sweet Briar Sophomore Gives Company Banners REGIMENT SALUTES HER It Marches in Review in Final Ceremony of the June Week Exercises | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/german-consul-attacks-a-paper-official-in-boston-threatens-the.html | GERMAN CONSUL ATTACKS A PAPER; Official in Boston Threatens The Traveler With Ban Because of Editorial DIES GROUP TAKES ACTION Will Investigate Activities of Nazi Who Protested Over Sharp Excoriation | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/fur-sales-up-308-for-season-to-date-biggest-gain-was-in-purchases.html | FUR SALES UP 30.8% FOR SEASON TO DATE; Biggest Gain Was in Purchases by Manufacturers | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/cuban-minister-resigns-post.html | Cuban Minister Resigns Post | True | Wireless to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/paper-box-bookings-up-24.html | Paper Box Bookings Up 24% | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/act-over-trapeze-man-is-killed.html | Act Over, Trapeze Man Is Killed | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/bishop-at-marymount-donahue-stresses-the-necessity-for-catholic.html | BISHOP AT MARYMOUNT; Donahue Stresses the Necessity for Catholic Education | True | | C1B 458499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/dunkerque-siege-a-hells-concert-writer-close-to-firing-lines.html | DUNKERQUE SIEGE A 'HELL'S CONCERT'; Writer Close to Firing Lines Describes Din Alone as Enough to Rout Armies PEOPLE STAY IN BERGUES 2,000 Hide in Town's Cellars --Five Shells a Second Pound Defenders | True | By George Axelsson Wireless To the New York Times. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/prince-tokugawa-of-japan-dead-76-former-president-of-house-of-peers.html | PRINCE TOKUGAWA OF JAPAN DEAD, 76; Former President of House of Peers Succumbs to Attack of Pneumonia HEIR OF THE LAST SHOGUN Leader in Most of Country's Progressiveness--Called 'Aristocrat Democrat' Family Ruled From 1603 to 1868 A Student in England Attended Armament Conference | True | Wireless to THE NEW YORK TIMES.Times Wide World, 1934 | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/cripps-is-accepted-by-soviet-as-envoy-his-special-mission-rejected.html | CRIPPS IS ACCEPTED BY SOVIET AS ENVOY; His Special Mission Rejected, Left Laborite Will Become Britain's Ambassador ITALY'S AIMS QUESTIONED Russian Writer Sees Smoke Screen Cloaking Move to Seize Balkan Territory | True | By G.e.r. Gedye Special Cable To the New York Times. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/outlook-for-the-reading-ew-scheer-looks-for-at-least-1-a-share-this.html | OUTLOOK FOR THE READING; E.W. Scheer Looks for at Least $1 a Share This Year | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/apartment-sold-on-west-end-ave-all-cash-is-paid-for-l6story-house.html | APARTMENT SOLD ON WEST END AVE; All Cash Is Paid for 16-Story House at the Corner of Ninety-fourth Street SALES ON WAVERLY PLACE Three-Story and Basement Properties Will Be Modernized by New Owners | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/aids-turkish-quake-victims.html | Aids Turkish Quake Victims | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/asks-panamanians-to-go-gen-van-voorhis-says-need-for-canal-zone.html | ASKS PANAMANIANS TO GO; Gen. Van Voorhis Says Need for Canal Zone Refuge Is Past | True | Wireless to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/gross-debt-adjusted-treasury-puts-actual-figure-on-may-1-at.html | GROSS DEBT ADJUSTED; Treasury Puts Actual Figure on May 1 at $43,050,498,375 | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/jersey-bootlegger-sentenced.html | Jersey Bootlegger Sentenced | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/canada-puts-army-in-british-control-all-military-naval-and-air.html | CANADA PUTS ARMY IN BRITISH CONTROL; All Military, Naval and Air Forces Turned Over in Crisis, Premier Informs Commons PILOTS ARRIVE IN BRITAIN Training Planes Sent Back From Mid-ocean--Need for U.S. Equipment Stressed | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/brokers-loans-reduced-stock-exchange-announces-cut-of-170577770-in.html | BROKERS LOANS REDUCED; Stock Exchange Announces Cut of $170,577,770 in May | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/finland-anxious-to-pay-installment-on-its-debt.html | Finland Anxious to Pay Installment on Its Debt | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/scarsdale-houses-sold-woods-lane-and-lyons-road-properties-go-to.html | SCARSDALE HOUSES SOLD; Woods Lane and Lyons Road Properties Go to New Owners | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/flying-cadet-is-killed.html | Flying Cadet Is Killed | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/egypt-to-oust-10-americans.html | Egypt to Oust 10 Americans | True | | C1B 458499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/news-of-markets-in-european-cities-giltedge-securities-and-home.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt-Edge Securities and Home Industries Lead Weakness in Dull London Session PRICES DECLINE IN PARIS More Resistance, However, Is Noticeable Than on Monday --Berlin Trading Dull | True | Wireless to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/realty-activities-park-avenue-suite-leased-by-prince-alexis-z.html | Realty Activities; PARK AVENUE SUITE LEASED BY PRINCE Alexis Z. Zalessky Takes Space in Building at 737 Under Construction BELGIAN GETS APARTMENT Louis Bosman Rents in 950 Fifth Ave.--East 73d St. Penthouse Leased | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/more-urged-to-enlist-219-have-joined-army-in-this-area-in-last-two.html | MORE URGED TO ENLIST; 219 Have Joined Army in This Area in Last Two Weeks | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/500-teachers-at-exposition.html | 500 Teachers at Exposition | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/phippss-four-wins-from-whites-by-103-defeats-smiths-team-in-polo.html | PHIPPS'S FOUR WINS FROM WHITES BY 10-3; Defeats Smith's Team in Polo --Iglehart's Riders Tie | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/jl-logan-to-wed-miss-barbara-oneil-theatrical-director-and-actress.html | J.L. LOGAN TO WED MISS BARBARA O'NEIL; Theatrical Director and Actress Will Be Married June 18 | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/utica-names-new-bank-first-and-trust-to-take-over-sound-assets-of.html | UTICA NAMES NEW BANK; First and Trust to Take Over Sound Assets of First Citizens | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/woodside-national-bank-now-standard-national.html | Woodside National Bank Now Standard National | True | Randell Studio | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/daniel-c-roberts-a-philanthropist-retired-woolworth-executive-is.html | DANIEL C. ROBERTS, A PHILANTHROPIST; Retired Woolworth Executive Is Dead in Wilkes-Barre | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/city-college-seniors-endorse-third-term-65-of-class-of-800-wants.html | CITY COLLEGE SENIORS ENDORSE THIRD TERM; 65% of Class of 800 Wants the President to Stay in Office | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/thousands-attend-annual-commencement-exercises-on-columbia-campus.html | Thousands Attend Annual Commencement Exercises on Columbia Campus; 5,345 AT COLUMBIA RECEIVE DEGREES 186th Commencement Closes on Campus Amid Echoes of War and Rolling Thunder BUTLER'S ADDRESS READ President, III, Absent Second Time in 38 Years-- Lord Lothian Gets Ovation | True | Times Wide World | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/the-national-guard.html | THE NATIONAL GUARD | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/tax-evasion-charged-to-city-amusements-international-casino-among-7.html | TAX EVASION CHARGED TO CITY AMUSEMENTS; International Casino Among 7 Clubs and Theatres Accused | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/allies-are-rushing-gold-to-us-286720000-comes-in-one-day-allies.html | Allies Are Rushing Gold to U.S.; $286,720,000 Comes in One Day; ALLIES SEND GOLD HERE FOR KEEPING Sixty-four Truckloads Import Decline in May | True | | C1B 458499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/plan-smallhome-prize-architects-offer-awards-for-designs-in-new.html | PLAN SMALL-HOME PRIZE; Architects Offer Awards for Designs in New York Area | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/retreating-allies-wreck-dunkerque-admiral-abrial-in-command-is-last.html | RETREATING ALLIES WRECK DUNKERQUE; Admiral Abrial, in Command, Is Last to Leave as Ruined Port Is Abandoned 300 SHIPS USED BY FRENCH Eight Lost, but Crews Saved --Evacuated Forces Are Returning to Front | True | By G. H. Archambault Wireless To the New York Times. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/merchant-ship-toll-is-below-average-ten-lost-by-britain-in-week.html | MERCHANT SHIP TOLL IS BELOW AVERAGE; Ten Lost by Britain in Week Include Hospital Craft | True | Wireless to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/auction-sales.html | AUCTION SALES | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/birch-wathen-program-class-of-27-to-get-diplomas-at-graduation.html | BIRCH WATHEN PROGRAM; Class of 27 to Get Diplomas at Graduation Today | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/the-america-out-for-a-trial-spin-in-the-atlantic.html | THE AMERICA OUT FOR A TRIAL SPIN IN THE ATLANTIC | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/norman-of-london-leases-new-store-silversmiths-will-move-from-east.html | NORMAN OF LONDON LEASES NEW STORE; Silversmiths Will Move From East 57th Street to 573 Madison Ave. DOWNTOWN OFFICES TAKEN Corporation Promoting Trade With Latin America Rents Space in 580 Fifth Ave. | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/events-today.html | Events Today | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/a-correction.html | A Correction | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/ownership-of-greyhound-yellow-truck-reported-to-have-most-stook.html | OWNERSHIP OF GREYHOUND; Yellow Truck Reported to Have Most Stook, 114,800 Shares | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/miss-nields-gains-in-tennis-at-rye-defeats-mrs-leith-and-miss-lee.html | MISS NIELDS GAINS IN TENNIS AT RYE; Defeats Mrs. Leith and Miss Lee in Manursing Island Club Invitation Play MRS. BRUNIE WINS TWICE Tops Mrs. Park, Mrs. Corwin --Mrs. Beck Is a Victor With Miss Childress | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/knox-sets-45000-as-air-pilot-goal-three-groups-of-15000-each-to.html | KNOX SETS 45,000 AS AIR PILOT GOAL; Three Groups of 15,000 Each, to Begin June 14, Will Take Courses, Up to July 1, 1941 | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/to-pray-for-children-british-groups-ask-americans-to-join-war.html | TO PRAY FOR CHILDREN; British Groups Ask Americans to Join War Service Friday | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/nazis-restrict-mail-for-foreign-lands-heavy-curbs-put-on-senders-of.html | NAZIS RESTRICT MAIL FOR FOREIGN LANDS; Heavy Curbs Put on Senders of Letters for Outside Reich | True | Wireless to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/danish-friends-form-group.html | Danish Friends Form Group | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/a-pavilion-reopens.html | A PAVILION REOPENS | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/the-bread-and-water-of-my-need.html | THE BREAD AND WATER OF MY NEED | True | JOHN RICHARD MORELAND. | C1B 458499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/composers-society-faces-trust-inquiry-justice-department-gets.html | COMPOSERS' SOCIETY FACES TRUST INQUIRY; Justice Department Gets Record for Study of Song Licensing | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/the-international-situation-on-the-battle-fronts.html | The International Situation; On the Battle Fronts | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/dean-leaves-today-for-tulsa-where-ruether-will-tutor-him-cubs-bank.html | Dean Leaves Today for Tulsa, Where Ruether Will Tutor Him; Cubs Bank on Former Big League Sidearm Ace to Aid Dizzy in Comeback--Bryant Gets Leave for Treatment on Coast Personal Tutor for Dizzy Dean Joined Cubs in 1938 | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/rally-by-athletics-topples-tigers-86-mackmen-score-four-runs-in.html | RALLY BY ATHLETICS TOPPLES TIGERS, 8-6; Mackmen Score Four Runs in Fourth, Routing Bridges | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/saluda-setting-the-pace-in-meadow-brook-steeplechase.html | SALUDA SETTING THE PACE IN MEADOW BROOK STEEPLECHASE | True | Times Wide World | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/symbolic-economy.html | SYMBOLIC ECONOMY | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/research-plan-voted-childrens-coat-makers-to-chart-output-on-basis.html | RESEARCH PLAN VOTED; Children's Coat Makers to Chart Output on Basis of Facts | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/1393-at-princeton-urge-aid-for-the-allies-dodds-among-signers-of.html | 1,393 at Princeton Urge Aid for the Allies; Dodds Among Signers of Plea to Barbour | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/germanys-industry-weak-says-thyssen-exile-believes-reich-will-lose.html | GERMANY'S INDUSTRY WEAK, SAYS THYSSEN; Exile Believes Reich Will Lose Through Unpreparedness | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/bank-improvement-told-in-fdic-report-but-system-is-not-free-from.html | BANK IMPROVEMENT TOLD IN FDIC REPORT; But System 'Is Not Free From Weaknesses and Potential Hazards,' Agency Says ASSETS UP 50% IN 6 YEARS Examinations in 1939 Said to Have Disclosed Ten Banks With No Capital | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/french-see-italy-in-classic-role-believe-mussolini-will-enter-clash.html | FRENCH SEE ITALY IN 'CLASSIC' ROLE; Believe Mussolini Will Enter Clash Simply to Join Side He Thinks Will Win HIS 'GRIEVANCES' ANALYZED Unwillingness to Respond to Allied Gestures Is Held to Show His Wish for War | True | By P.j. Philip Wireless To the New York Times. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/utility-clears-9166108-brazilian-traction-light-and-power-ltd.html | UTILITY CLEARS $9,166,108; Brazilian Traction, Light and Power, Ltd., Reports for 1939 | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/chinese-claim-siangyang.html | Chinese Claim Siangyang | True | Wireless to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/terrain-of-western-front-new-french-line-indicated.html | TERRAIN OF WESTERN FRONT; New French Line Indicated | True | By Hanson W. Baldwin | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/britain-may-transfer-prisoners-to-canada.html | Britain May Transfer Prisoners to Canada | True | Wireless to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/2-killed-in-british-mine-blast.html | 2 Killed in British Mine Blast | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/wilson-is-named-in-iowa-governor-renominated-by-gop-valentine-to.html | WILSON IS NAMED IN IOWA; Governor Renominated by G.O.P. -- Valentine to Oppose Him | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/lincoln-blanks-tilden-wins-20-and-will-meet-utrecht-for-psal-group.html | LINCOLN BLANKS TILDEN; Wins, 2-0, and Will Meet Utrecht for P.S.A.L. Group Title | True | | C1B 458499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/eight-of-the-players-who-won-firstround-matches-at-montclair.html | EIGHT OF THE PLAYERS WHO WON FIRST-ROUND MATCHES AT MONTCLAIR | True | Times Wide World | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/new-rubber-rival-to-meet-all-needs-standard-oil-of-jersey-ready-to.html | NEW RUBBER RIVAL TO MEET ALL NEEDS; Standard Oil of Jersey Ready to Produce 'Butyl' on a Large Scale, Farish Says IT SUPPLEMENTS 'BUNA' Company Head Also Asserts Firm Can Turn Out Toluol in Quantity 'if Requested' | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/ahg-fokker-will-filed-designer-of-german-war-plane-left-estate-in.html | A.H.G. FOKKER WILL FILED; Designer of German War Plane Left Estate in Rockland | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/german-newspapers-ironic-about-bullitt-observe-that-nazi-planes-did.html | GERMAN NEWSPAPERS IRONIC ABOUT BULLITT; Observe That Nazi Planes Did Not Seek Him in Paris Raid | True | Wireless to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/blocking-of-zeebrugge-completed-without-casualties-british-say.html | Blocking of Zeebrugge Completed Without Casualties, British Say; Accomplished on Second Attempt, London Announces--Thousands of Families Are Bereaved by Battle of Flanders | True | Special Cable to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True |  | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/3-a-share-is-seen-for-standard-oil-forecast-for-halfyear-given-by.html | $3 A SHARE IS SEEN FOR STANDARD OIL; Forecast for Half-Year Given by Farish at Meeting of New Jersey Company BUSINESS SLIGHTLY DOWN President, at Flemington, Expects Concern to Be TradingOverseas After the War | True | From a Staff Correspondent | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/drake-heads-realty-forum.html | Drake Heads Realty Forum | True |  | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True |  | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/hull-says-new-world-has-fence-but-urges-a-congress-declaration.html | Hull Says New World Has Fence, But Urges a Congress Declaration; Letter to Bloom Asserts Traditional Policy Forbids Any Shifts to New European Sway --Greenland Barred to Britain or Canada | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/heads-princeton-council.html | Heads Princeton Council | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/topics-in-wall-street-good-sense-at-last.html | TOPICS IN WALL STREET; Good Sense at Last | True |  | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/stettinius-quits-100000ayear-steel-job-to-give-full-time-to.html | Stettinius Quits $100,000-a-Year Steel Job To Give Full Time to National Defense; IN U.S. STEEL CHANGES | True | Times Studio, 1938 | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/dividend-news.html | DIVIDEND NEWS | True |  | C1B 458499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/capital-is-uneasy-on-latin-america-gen-marshall-talks-to-house.html | CAPITAL IS UNEASY ON LATIN AMERICA; Gen. Marshall Talks to House Committee in Secret--Rumors of Canal Threat Sped AIR BASE PLAN DISCLOSED Statement by Senator Walsh on Negotiations Minimized by Roosevelt and Hull Marshall Heard in Secret Refers to Subversive Methods Defense Legislation Rushed Wants 24-Hour Day in Plants New Defense Estimates In Says Army Needs Men Badly Wants More Troops in Alaska | True | By Harold B. Hinton Special To the New York Times. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/democrats-hail-edison-candidacy-jersey-state-convention-hears-his.html | DEMOCRATS HAIL EDISON CANDIDACY; Jersey State Convention Hears His Position Likened to That of Wilson CROMWELL ATTACKS RIVAL U.S. Senate Candidate Terms Barbour a 'Flag-Waver'-- Platform Is Adopted | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/nazi-planes-weak-paris-experts-say-defects-in-both-material-and.html | NAZI PLANES WEAK, PARIS EXPERTS SAY; Defects in Both Material and Structure Noted in Craft Downed in Raid on Capital QUANTITY AIM IS CITED Prof. Glenn D. Angle Believes Reich Is Making Most Use of Stocks Available Quantity Output Held Aim Cites American Superiority | True | Wireless to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/tamulis-subdues-cardinals-10-to-1-dodgers-cut-reds-lead-to-a-game.html | TAMULIS SUBDUES CARDINALS, 10 TO 1; Dodgers Cut Reds' Lead to a Game by Spoiling Redbirds' First Home Night Test UMPIRES IRK 23,500 FANS Bottle Barrage Litters Field-- Coscarart's Homer Caps 5-Run Opening Inning | True | By Roscoe McGowen Special To the New York Times. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/indians-senators-split-double-bill-cleveland-loses-to-chase-by-72.html | INDIANS, SENATORS SPLIT DOUBLE BILL; Cleveland Loses to Chase by 7-2, Then Wins, 3-2, as Feller Saves Al Smith | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/loses-roosevelt-insurance-suit.html | Loses Roosevelt Insurance Suit | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/baer-and-campolo-in-shape-for-bout-comiskey-dudas-also-ready-to-box.html | BAER AND CAMPOLO IN SHAPE FOR BOUT; Comiskey, Dudas Also Ready to Box in Garden Tomorrow | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/first-pictures-of-allied-troops-evacuating-dunkerque-under-the-fire.html | FIRST PICTURES OF ALLIED TROOPS EVACUATING DUNKERQUE UNDER THE FIRE OF GERMAN GUNS AND PLANES | True | All pictures are Times Wide World Cablephotos, passed yesterday by British Censor | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/west-point-finals-start-with-parade-cadets-wear-white-ducks-for.html | WEST POINT FINALS START WITH PARADE; Cadets Wear White Ducks for June Week--900 Move to Tents | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/between-battles.html | BETWEEN BATTLES | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/production-of-oil-declines-in-week-daily-average-of-3749050-barrels.html | PRODUCTION OF OIL DECLINES IN WEEK; Daily Average of 3,749,050 Barrels Is Drop of 86,600 --Decrease in Texas | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/citizens-to-aid-defense-fund.html | Citizens to Aid Defense Fund | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/booksauthors.html | Books--Authors | True | | C1B 458499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/lothian-says-nazis-want-british-navy-ambassador-declares-aim-of.html | LOTHIAN SAYS NAZIS WANT BRITISH NAVY; Ambassador Declares Aim of Hitler Is Control 'This Year' --Begs for Help Now WARNS U.S. ON GERMANY Reich May Be 'Thundering on Your Doorstep,' Envoy Tells Columbia Alumni | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/hitler-threatens-to-destroy-allies-as-germans-enter-dunkerque-he.html | HITLER THREATENS TO DESTROY ALLIES; As Germans Enter Dunkerque He Hails Feats of Battle and Promises Victory Ruined Dunkerque Is Taken HITLER THREATENS TO DESTROY ALLIES Action Today," Hitler Says | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/sir-arnold-wilson-mp-air-force-gunner-missing.html | Sir Arnold Wilson, M.P., Air Force Gunner, Missing | True | Special Cable to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/noted-swede-hurt-in-paris-raid.html | Noted Swede Hurt in Paris Raid | True | Wireless to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/edge-wants-labor-to-bow-to-defense-he-demands-roosevelt-call-on.html | EDGE WANTS LABOR TO BOW TO DEFENSE; He Demands Roosevelt Call on Workers to Do Share | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/dies-group-offers-to-hear-byoir-reply-patman-assails-publicity-man.html | DIES GROUP OFFERS TO HEAR BYOIR REPLY; Patman Assails Publicity Man Anew as Hitler Agent | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/2-die-as-heat-wave-and-storm-strike-city-temperature-of-91-marks.html | 2 Die as Heat Wave and Storm Strike City; Temperature of 91 Marks High for Year | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/boys-high-retains-brooklyn-psal-track-laurels-by-margin-of-one.html | Boys High Retains Brooklyn P.S.A.L. Track Laurels by Margin of One Point; EIGHT RECORDS SET IN BROOKLYN TRACK Kintisch, Shot-Putter, and Old and Gitter, Sprint Victors, Excel in P.S.A.L. Meet BROAD JUMP IS DECISIVE Boys High Gains Team Laurels With 53 Points, Triumphing Over Manual by Point | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/gustavus-w-cook-an-astronomer-72-philadelphia-industrialist-who.html | GUSTAVUS W. COOK, AN ASTRONOMER, 72; Philadelphia Industrialist Who Built Private Observatory on His Estate Dies STUDIED STARS WHEN 10 President of South Chester Tube Co. Many Years Was a Director of Banks | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/shipping-and-mails-incoming-passenger-and-mail-ships.html | SHIPPING AND MAILS; Incoming Passenger and Mail Ships | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/directs-british-plane-purchases.html | Directs British Plane Purchases | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/heads-pennsylvania-law-school.html | Heads Pennsylvania Law School | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/advertising-news-farnsworth-expands-budget-new-drive-here-for.html | Advertising News; Farnsworth Expands Budget New Drive Here for Barbasol Accounts Personnel Notes | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/bond-notes.html | BOND NOTES | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/california-crews-on-way.html | California Crews on Way | True | | C1B 458499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/would-user-otc-to-help-defense-col-hyatt-head-of-pmc-offers-a-plan.html | WOULD USER. O.T.C. TO HELP DEFENSE; Col. Hyatt, Head of P.M.C., Offers a Plan for Training Civilians in Modern Warfare LECTURES FOR OLDER MEN He Tells Gen. Marshall They Must Be Told of Emergency to Insure Cooperation | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/braddock-to-promote-bouts.html | Braddock to Promote Bouts | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/more-bonds-authorized-122-communities-voted-total-of-16701450-in.html | MORE BONDS AUTHORIZED; 122 Communities Voted Total of $16,701,450 in May | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/mccoldrick-to-end-bond-talks.html | McColdrick to End Bond Talks | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/loan-made-to-ecuador-1150000-advanced-by-exportimport-bank-says.html | LOAN MADE TO ECUADOR; $1,150,000 Advanced by ExportImport Bank, Says Jones | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/chile-maps-campaign-to-meet-war-effects-curb-on-profits-price.html | CHILE MAPS CAMPAIGN TO MEET WAR EFFECTS; Curb on Profits, Price Control and Strike Ban Indicated | True | Special Cable to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/spellman-confers-degrees-on-125-advises-mount-st-vincent-group-to.html | SPELLMAN CONFERS DEGREES ON 125; Advises Mount St. Vincent Group to Raise Spiritual Standard of Living SCORES KILLERS OF SOULS Warns of Removing God From Foundation of Human Actions --10 Get Special Prizes | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/lello-gains-verdict-over-troise-in-ring-wins-bout-at-queensboro.html | LELLO GAINS VERDICT OVER TROISE IN RING; Wins Bout at Queensboro Arena Before Crowd of 3,000 | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/willkie-gets-hospital-post.html | Willkie Gets Hospital Post | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/the-screen-at-the-rialto.html | THE SCREEN; At the Rialto | True | By Bosley Crowther | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/american-power-increases-income-system-reports-net-for-year-of.html | AMERICAN POWER INCREASES INCOME; System Reports Net for Year of $11,759,155 Applicable to Shares of Parent Concern RISE IN MARCH QUARTER Other Public Utilities Issue Statements on Operations Over Various Periods | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/von-papen-sees-inonu-trade-believed-motive.html | Von Papen Sees Inonu; Trade Believed Motive | True | Wireless to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/bishop-testifies-to-taking-bullets-removed-1600-rounds-from-armory.html | BISHOP TESTIFIES TO TAKING BULLETS; Removed 1,600 Rounds From Armory After Prout Had Given Them to Him CARRIED OFF POWDER, TOO Declares Captain Provided Old Explosive to Blast Stumps on Site of Rifle Range Made Three Trips for Bullets Dirty Work Laid to Healy" | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/dancing-in-park-opens-1000-couples-appear-on-mall-as-free-season.html | DANCING IN PARK OPENS; 1,000 Couples Appear on Mall as Free Season Begins | True | | C1B 458499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/garment-workers-vote-for-3d-term-resolution-lauding-president.html | GARMENT WORKERS VOTE FOR 3D TERM; Resolution Lauding President Greeted by Demonstration Lasting 20 Minutes BALLOT STANDS 616 TO 4 Speaker Opposing Move Booed --Dubinsky Gives Sharp Rebuke to Communists Supports Third Term Warns of Allied Defeat | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/201069-cleared-by-coty-system-international-corporations-earnings.html | $201,069 CLEARED BY COTY SYSTEM; International Corporation's Earnings in 1939 Equal to 13c a Capital Share LOSS FOR PARENT CONCERN Results of Operations Listed by Other Companies, With Figures of Comparison OTHER CORPORATE REPORTS | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/edison-quits-post-in-navy-june-24-president-accepting-resignation.html | EDISON QUITS POST IN NAVY JUNE 24; President, Accepting Resignation, Hopes He Will Be ElectedGovernor of New JerseySECRETARY PRAISES AIDESDepartment in 'ExceptionallyAble' Hands, He Says, andObjectives Near Realization Text of President's Letter Will Count on His Advice | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/bondholders-in-willkie-concern-lose-suit-for-premium-court-calls.html | Bondholders in Willkie Concern Lose Suit For Premium; Court Calls Them Fortunate | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/30-girls-graduated-by-kimberley-school-retiring-coprincipals-award.html | 30 GIRLS GRADUATED BY KIMBERLEY SCHOOL; Retiring Co-principals Award the Diplomas at Montclair | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/lawyer-arrested-for-12800-thefts-admits-taking-funds-of-lodzer.html | LAWYER ARRESTED FOR $12,800 THEFTS; Admits Taking Funds of Lodzer Benevolent Society | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/business-world-buyer-registrations-dropped.html | Business World; Buyer Registrations Dropped | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/miss-felicia-fisk-married-in-home-a-bridal-couple-and-a-bride-of.html | MISS FELICIA FISK MARRIED IN HOME; A BRIDAL COUPLE AND A BRIDE OF YESTERDAY | True | Jay Te Winburn | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/grownups-seen-as-poor-examples-dean-gildersleeve-declares-adults.html | GROWN-UPS SEEN AS POOR EXAMPLES; Dean Gildersleeve Declares Adults Have Maintained an 'Ostrich Psychology' PEACE EFFORTS ATTACKED 205 Barnard Graduates Told They Must Be Willing to Die for Precious Things | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/5-in-lacordiare-school-class.html | 5 in Lacordiare School Class | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/girl-killed-in-fall-under-subway-cars-was-on-first-trip-to-school.html | GIRL KILLED IN FALL UNDER SUBWAY CARS; Was on First Trip to School After 'El' Discontinuation | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/belgians-forming-army.html | Belgians Forming Army | True | Wireless to THE NEW YORK TIMES. | C1B 458499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/white-sox-with-heavy-attack-halt-yankee-winning-streak-at-four.html | White Sox, With Heavy Attack, Halt Yankee Winning Streak at Four Straight; KUHEL'S 2 HOMERS CRUSH RUFFING,7-3 White Sox Slugger Bats In 4 Runs Against Yankees and Wright Also Connects ED SMITH HURLS 7-HITTER DiMaggio Scores After Fluke Double and Gets 4-Bagger With Keller on Base | True | By Arthur J. Daley | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/the-texts-of-the-days-war-communiques-german-british-french.html | The Texts of the Day's War Communiques; German British French | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/herbert-is-invited-to-princeton-meet-nyu-quartermile-champion-and.html | HERBERT IS INVITED TO PRINCETON MEET; N.Y.U. Quarter-Mile Champion and Dugger, Tufts Hurdler, Asked to Race Saturday RIDEOUT TWINS PRACTICE Quigley, Farmer Also Arrive to Drill--Davis Is Elected Tiger Track Captain | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/files-for-reorganization-south-american-utilities-corp-puts-assets.html | FILES FOR REORGANIZATION; South American Utilities Corp. Puts Assets at $4,797,495 | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/plan-to-divert-all-nylon-to-parachutes-reported.html | Plan to Divert All Nylon To Parachutes Reported | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/filing-by-rochester-gas-bond-issue-of-15000000-is-planned-for.html | FILING BY ROCHESTER GAS; Bond Issue of $15,000,000 Is Planned for Refunding | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/quit-bank-directorships-harriman-lamont-whitney-and-goelet-resign.html | QUIT BANK DIRECTORSHIPS; Harriman, Lamont, Whitney and Goelet Resign From Guaranty | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/bank-sells-warren-street-parcel.html | Bank Sells Warren Street Parcel | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/immediate-help-for-allies-urged-mrs-morrow-asks-sending-of-arms.html | IMMEDIATE HELP FOR ALLIES URGED; Mrs. Morrow Asks Sending of Arms, Supplies, Ships and Airplanes at Once SEES HIGHER BILL FOR US Hitler Victory Would Mean Everything Must Go Into Defense, She Declares Cites Cost of Nazi Victory Guarded by British Navy | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/hartje-sold-to-syracuse.html | Hartje Sold to Syracuse | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/fortuna-fights-to-draw.html | Fortuna Fights to Draw | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/chicago-explorer-returns.html | Chicago Explorer Returns | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/the-text-of-prime-minister-churchills-address-before-the-house-of.html | The Text of Prime Minister Churchill's Address Before the House of Commons; Mass of Army Followed | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/ccc-war-training-put-in-relief-bill-noncombatant-drill-voted-in.html | CCC WAR TRAINING PUT IN RELIEF BILL; 'Noncombatant' Drill Voted in Senate Rider Affecting 500,000 Youths a YearTOTAL IS $955,000,000Measure Is Cut From HouseSum of $1,111,754,000--Curb on WPA Projects Loyalty Oath Is Demanded RFC Fund Is Increased | True | Special to THE NEW YORK TIMES. | C1B 458499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/mussolini-delays-cabinet-meets-without-taking-expected-steps-to.html | MUSSOLINI DELAYS; Cabinet Meets Without Taking Expected Steps to Enter the War PRESIDENT TRIES AGAIN White House Refuses to Deny 'Concrete Proposals' Have Been Made to Rome Concrete Proposals Hinted MUSSOLINI DELAYS TAKING WAR STEP Sailing Date of Rex Confirmed Spaniards Shout for Gibraltar PRESIDENT STILL TRIES Persists in Efforts to Restrain Mussolini From Extending War General Feeling Outlined White House Reticent | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/cio-board-backs-defense-program-isms-of-all-complexions-are.html | C.I.O. BOARD BACKS DEFENSE PROGRAM; Isms of All Complexions Are Condemned and Any Form of Subversive Activity LABOR RIGHTS ARE URGED Preserving of Wagner Act Is Stressed-- Representation Asked on Policy Agencies | True | By Louis Stark Special To the New York Times. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/us-to-survey-ecuadorean-port.html | U.S. to Survey Ecuadorean Port | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/reports-progress-in-trade-research-deveneau-tells-confectioners.html | REPORTS PROGRESS IN TRADE RESEARCH; Deveneau Tells Confectioners Business Now Has Faith in Market Studies CITE PLANT STREAMLINING Speakers Describe Moves to Lift Factory Efficiency by Coordination | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/fire-department.html | Fire Department | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/home-loan-bank-advances-fall.html | Home Loan Bank Advances Fall | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/pierce-oil-windup-approved.html | Pierce Oil Wind-Up Approved | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/hubbell-captures-fifth-in-a-row-54-hurls-effectively-in-adding-to.html | HUBBELL CAPTURES FIFTH IN A ROW, 5-4; Hurls Effectively in Adding to His Streak and Bats In Winning Run Against Reds YOUNG DRIVES 3 SINGLES All Figure in the Scoring-- Giants Register 3 Runs in First Against Moore | True | By John Drebinger Special To the New York Times. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/delaware-sprint-to-mountain-ridge-milky-way-entry-pays-1230-for-2.html | DELAWARE SPRINT TO MOUNTAIN RIDGE; Milky Way Entry Pays $12.30 for $2 After Capturing Glasgow Purse | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/64-seized-in-vilna-plot-soviet-charges-kidnapping-of-red-soldiers.html | 64 SEIZED IN VILNA PLOT; Soviet Charges Kidnapping of Red Soldiers in Lithuania | True | Special Cable to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/religious-training-in-schools-urged-needed-to-check-the-spread-of.html | RELIGIOUS TRAINING IN SCHOOLS URGED; Needed to Check the Spread of 'Spiritual Illiteracy,' Says Bishop Corrigan 'ATHEIST REPUBLIC'S FOE' Faith and Morality Pillars of Our Nation, St. John's Graduates Are Told | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/music-awards-bestowed-10-graduates-of-guilmant-school-give-recital.html | MUSIC AWARDS BESTOWED; 10 Graduates of Guilmant School Give Recital in Church | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/nazis-camouflage-tanks-to-awe-foe-by-their-size.html | Nazis Camouflage Tanks To Awe Foe by Their Size | True | Wireless to THE NEW YORK TIMES. | C1B 458499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/senate-unit-advances-regulation-of-trusts-banking-subcommittee.html | SENATE UNIT ADVANCES REGULATION OF TRUSTS; Banking Subcommittee Backs Proposed Legislation | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Bergertimes Wide World | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/in-the-nation-is-the-country-ready-for-full-defense-measures.html | In The Nation; Is the Country Ready for Full Defense Measures? | True | By Arthur Krock | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/ny-law-confers-30-degrees-today-one-woman-and-29-men-will-be.html | N.Y. LAW CONFERS 30 DEGREES TODAY; One Woman and 29 Men Will Be Graduated at Exercises in the Town Hall 2 GET CUM LAUDE HONOR 4 School Prizes Also to Be Awarded--M.W. Littleton to Deliver Address | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/danger-to-education-seen-in-dictators-stearns-addresses-columbia.html | DANGER TO EDUCATION SEEN IN DICTATORS; Stearns Addresses Columbia Alumni--Byers Made Trustee | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/miss-me-barlow-sets-wedding-day-will-become-bride-of-william-b.html | MISS M.E. BARLOW SETS WEDDING DAY; Will Become Bride of William B. Emmons Jr. July 6 in Woodstock, Vt., Church PLANS A HOME RECEPTION Mary McClure Sanders to Be Maid of Honor and William G. Davis the Best Man | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/mrs-mcnaughton-leads-advance-in-metropolitan-title-golf-tourney.html | Mrs. McNaughton Leads Advance in Metropolitan Title Golf Tourney; MISS AMORY WINS FROM MRS. BECKER Women's National Golf Star Victor, 5 and 4, in First Round at Montclair MRS. UNTERMEYER EXCELS Sets Back Miss Byrne, 5 and 4 --Misses Irwin, Orcutt and Mrs. McNaughton Gain Gains Surprise Victory Takes 40 Going Out | True | From a Staff Correspondent | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/urban-foreclosures-show-sharp-decline-first-quarter-total-28-under.html | URBAN FORECLOSURES SHOW SHARP DECLINE; First Quarter Total 28% Under 1939, Says Byron T. Shatz | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/bronx-house-financed-165000-loan-placed-on-6story-apartment-in.html | BRONX HOUSE FINANCED; $165,000 Loan Placed on 6-Story Apartment in Loring Place | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/bridge-will-aid-hospital-series-of-four-tourneys-planned-for-new.html | BRIDGE WILL AID HOSPITAL; Series of Four Tourneys Planned for New York Infirmary | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/calls-short-week-threat-to-defense-lumber-wholesaler-cites-french.html | CALLS SHORT WEEK THREAT TO DEFENSE; Lumber Wholesaler Cites French Social Progress While Nazis Armed FEARS FOR WORLD TRADE Difficult for Us to Hold Place if Hitler Wins, J.A. Currey Tells Convention | True | Special to THE NEW YORK TIMES | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/119-east-23d-street-will-be-restaurant-bank-as-trustee-leases-the.html | 119 EAST 23D STREET WILL BE RESTAURANT; Bank as Trustee Leases the Property for Long Term | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/albanys-bonds-go-to-bankers-here-2405600-taken-on-bid-of-10062-for.html | ALBANY'S BONDS GO TO BANKERS HERE; $2,405,600 Taken on Bid at 100.62 for 2s by National City Bank Group FUNDS FOR MANY PURPOSES Indianapolis Sells $1,319,000 of School Obligations to New York Syndicate | True | | C1B 458499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/leopolds-statue-removed-at-fair-commissioner-explaining-act-cites.html | LEOPOLD'S STATUE REMOVED AT FAIR; Commissioner, Explaining Act, Cites Premier's Statement Soaring King's 'Guilt' COMMUNIST IS BARRED Talk Scheduled for Saturday by Weiner, Convicted in Passport Fraud, Halted | True | By Milton Bracker | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/strike-cuts-bus-services.html | Strike Cuts Bus Services | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/mrs-elsa-w-pratt-a-clubwoman-64-civic-worker-in-new-rochelle-aided.html | MRS. ELSA W. PRATT, A CLUBWOMAN, 64; Civic Worker in New Rochelle Aided World's Fair Plantings | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/erie-legion-is-mobilized-will-watch-for-fifth-column-activities-on.html | ERIE LEGION IS 'MOBILIZED'; Will Watch for 'Fifth Column' Activities on Niagara Border | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/bawl-st-journal-out-friday.html | Bawl St. Journal Out Friday | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/urges-coal-industry-to-push-time-sales-howe-says-plan-would-end.html | URGES COAL INDUSTRY TO PUSH TIME SALES; Howe Says Plan Would End Peaks and Valleys of Demand | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/miss-sarah-reid-to-wed-june-22-she-will-become-the-bride-of-rev.html | MISS SARAH REID TO WED JUNE 22; She Will Become the Bride of Rev. Archibald MacK. Craig in Church Ceremony | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/stock-exchange-in-front-beats-queens-college-nine-85-on-three-runs.html | STOCK EXCHANGE IN FRONT; Beats Queens College Nine, 8-5, on Three Runs in Ninth | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/bayonne-houses-bought-insurance-company-sells-two-apartments-on.html | BAYONNE HOUSES BOUGHT; Insurance Company Sells Two Apartments on Avenue A | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/steel-output-rises-contraseasonally-domestic-and-foreign-orders.html | Steel Output Rises Contra-Seasonally; Domestic and Foreign Orders Gain Again | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/merchant-ships-sunk-in-war-reported-yesterday.html | Merchant Ships Sunk in War; Reported Yesterday | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/metal-industry-chided-soviet-newspaper-charges-it-has-held-back.html | METAL INDUSTRY CHIDED; Soviet Newspaper Charges It Has Held Back Other Branches | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/pick-alternate-airport-officials-designate-floyd-bennett-field-for.html | PICK ALTERNATE AIRPORT; Officials Designate Floyd Bennett Field for Extra Traffic | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/mr-stettinius-serves.html | MR. STETTINIUS SERVES | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/bermuda-volunteers-to-sail.html | Bermuda Volunteers to Sail | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/narvik-razed-by-fire-after-nazi-bombing-blaze-envelops-citybritish.html | NARVIK RAZED BY FIRE AFTER NAZI BOMBING; Blaze Envelops City--British Withdraw From Bodoe | True | Wireless to THE NEW YORK TIMES. | C1B 458499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/wedding-attendants-listed-by-gay-adams-she-will-become-bride-here.html | WEDDING ATTENDANTS LISTED BY GAY ADAMS; She Will Become Bride Here of Richard Coogan on June 15 | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/face-to-face-with-an-iceberg-off-newfoundland.html | FACE TO FACE WITH AN ICEBERG OFF NEWFOUNDLAND | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/overall-production-lower.html | Overall Production Lower | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/dr-cf-reisner-operated-on.html | Dr. C.F. Reisner Operated On | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/dr-cook-leaves-hospital.html | Dr. Cook Leaves Hospital | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/army-to-buy-goods-to-clothe-500000-largest-peacetime-contract-will.html | ARMY TO BUY GOODS TO CLOTHE 500,000; Largest Peacetime Contract Will Build Reserve Stock for Emergency Use DELIVERY IN 5 MONTHS Official Confers With Woolen and Worsted Producers on Clothing Million Men | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/open-aid-to-allies-urged-by-seymour-yale-president-would-rush.html | OPEN AID TO ALLIES URGED BY SEYMOUR; Yale President Would Rush Planes and Provide Subsidies | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/gallery-to-show-art-of-van-gogh-fourteen-canvases-to-be-put-on.html | GALLERY TO SHOW ART OF VAN GOGH; Fourteen Canvases to Be Put on Exhibition in Holland House Selection Today MOST ITEMS NEW HERE 'Little Yellow House' With the 'Thistles and Carnations' Are Among Offerings | True | By Edward Alden Jewell | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/yale-nine-victor-10-ames-gives-only-2-hits-to-beat-new-haven-pro.html | YALE NINE VICTOR, 1-0; Ames Gives Only 2 Hits to Beat New Haven Pro Team | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/wheat-is-heavy-on-crop-estimates-list-shows-net-losses-of-to-on.html | WHEAT IS HEAVY ON CROP ESTIMATES; List Shows Net Losses of to on News a Better Harvest Is Expected SHARP GAIN FROM MAY 1 July Delivery in Minneapolis Sells at Minimum Price-- Corn Even to c Off | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/20319-see-pirates-conquer-bees-142-frischs-team-wins-as-night.html | 20,319 SEE PIRATES CONQUER BEES, 14-2; Frisch's Team Wins as Night Baseball Is Introduced to Pittsburgh Fans BOWMAN VICTOR IN BOX He Allows Only Five Blows-- Elliott and Van Robays Lead Batting Assault | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/dinner-to-feller-slated-friday.html | Dinner to Feller Slated Friday | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/exercises-at-bentley-head-of-society-for-ethical-culture-gives-the.html | EXERCISES AT BENTLEY; Head of Society for Ethical Culture Gives the Address | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/no-solution-found-for-guilder-mixup-loree-group-says-banks-and.html | NO SOLUTION FOUND FOR GUILDER MIX-UP; Loree Group Says Banks and Dealers Have to Settle on Individual Basis FOREIGN EXCHANGE QUIET Sterling Moves Up 1/8c in Day to $3.19 7/8--French Franc Unchanged at 1.81 1/40 | True | | C1B 458499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/engineering-awards-at-years-peak-in-may-282296000-total-for-month.html | ENGINEERING AWARDS AT YEAR'S PEAK IN MAY; $282,296,000 Total for Month Is Best Thus Far | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/surrender-barred-premier-says-britain-will-carry-on-fight-till-new.html | SURRENDER BARRED; Premier Says Britain Will Carry On Fight Till New World Aids 335,000 SOLDIERS SAVED Leopold Is Assailed--Nation Told to Prepare to Battle Alone if Necessary | True | By Raymond Daniell Wireless To the New York Times. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/dr-zevi-diesendruck-classics-scholar-49-professor-of-jewish.html | DR. ZEVI DIESENDRUCK, CLASSICS SCHOLAR, 49; Professor of Jewish Philosophy at Hebrew Union College | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/slayer-pleads-guilty-will-be-sentenced-tuesday-for-killing-wife-and.html | SLAYER PLEADS GUILTY; Will Be Sentenced Tuesday for Killing Wife and Daughter | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/use-tax-replaces-property-levy-in-citys-1940-relief-program.html | Use Tax Replaces Property Levy In City's 1940 Relief Program; Cigarette Impost Is Omitted From Proposal Introduced in Council--Only Slight Changes in Other Items | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/hearing-on-tobacco-plan-porto-rican-american-deal-to-be-argued-on.html | HEARING ON TOBACCO PLAN; Porto Rican American Deal to Be Argued on June 14 | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/one-in-8-in-france-declared-a-refugee-relief-director-holds-nation.html | ONE IN 8 IN FRANCE DECLARED A REFUGEE; Relief Director Holds Nation Is Being Crippled by Influx | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/infant-deaths-show-sharp-drop-in-week-total-was-only-58-compared.html | INFANT DEATHS SHOW SHARP DROP IN WEEK; Total Was Only 58, Compared With 81 in Preceding Period | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/kate-field-heard-in-recital.html | Kate Field Heard in Recital | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/named-daviselkins-head.html | Named Davis-Elkins Head | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/financial-markets-dullest-trading-in-months-sees-partial-rebound-in.html | FINANCIAL MARKETS; Dullest Trading in Months Sees Partial Rebound in Steel Stocks and General List Up Slightly | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/arguments-heard-on-order-to-foga-ftc-attorney-tells-court-of.html | ARGUMENTS HEARD ON ORDER TO F.O.G.A.; F.T.C. Attorney Tells Court of Appeals That Guild Policy Amounted to Boycott DEFENSE HITS AT PIRACY Counsel Asserts Examiner Refused to Accept Evidence on Reasons for Set-Up | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/the-play-kitty-carlisle-mitzi-green-and-frances-williams-appear-in.html | THE PLAY; Kitty Carlisle, Mitzi Green and Frances Williams Appear in Guy Bolton's 'Walk With Music' | True | By Brooks Atkinson | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/five-reported-dead-in-nebraska-flood-hundreds-are-homeless-in-six.html | FIVE REPORTED DEAD IN NEBRASKA FLOOD; Hundreds Are Homeless in Six Inundated Counties | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/bronx-apartment-sold-holc-and-bank-dispose-of-one-family-dwellings.html | BRONX APARTMENT SOLD; HOLC and Bank Dispose of One Family Dwellings | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 458499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/sentiment-for-a-third-term-up-sharply-since-nazi-invasion-gallup.html | Sentiment for a Third Term Up Sharply Since Nazi Invasion, Gallup Survey Finds | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/news-of-the-screen-paulette-goddard-gets-leading-in-reap-the-wild.html | NEWS OF THE SCREEN; Paulette Goddard Gets Leading in 'Reap the Wild Wind'--'Way of All Flesh' Opening Here Jane Wyman Is Cast Of Local Origin | True | By Douglas W. Churchill Special To the New York Times. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/miss-nora-potter-engged-to-wed-new-york-girls-engagement-made.html | MISS NORA POTTER ENGAGED TO WED; NEW YORK GIRL'S ENGAGEMENT MADE KNOWN | True | Phyfe | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/monopoly-denied-by-movie-counsel-paramount-enhanced-trade-rather.html | MONOPOLY DENIED BY MOVIE COUNSEL; Paramount Enhanced Trade Rather Than Restrained It, Court Is Told U.S. CASE IS BELITTLED Arnold Is Accused of Trying to Foist His Own Economic Theories on Industry | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/reprisals-taken-french-bomb-areas-near-munich-and-frankfort-british.html | REPRISALS TAKEN; French Bomb Areas Near Munich and Frankfort -- British Hit Ruhr PARIS DEATH TOLL GROWS 254 Reported Killed, 652 Hurt --Nazis Hammer at Havre and Again Attack Rhone | True | Wireless to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/allied-powder-plant-planned-at-memphis-du-ponts-will-operate-works.html | ALLIED POWDER PLANT PLANNED AT MEMPHIS; Du Ponts Will Operate Works Employing 5,000 Men | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/pharmacy-school-will-graduate-46-new-jersey-college-will-award.html | PHARMACY SCHOOL WILL GRADUATE 46; New Jersey College Will Award Degrees in Newark Tonight --Dr. Jordan to Speak PRIZES ALSO TO BE GIVEN President of Rutgers, of Which Institution Is a Branch, Will Preside at Exercises | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/architects-submit-building-projects-plant-are-filed-for-two-new.html | ARCHITECTS SUBMIT BUILDING PROJECTS; Plant Are Filed for Two New Apartment Houses in Queens and in Manhattan FORMER TO COST $400,000 East Side Structure of Eight Stories Costing $200,000 to Rise on 52d Street | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/finish-of-440yard-final-in-brooklyn-psal-meet.html | FINISH OF 440-YARD FINAL IN BROOKLYN P.S.A.L. MEET | True | Times Wide World | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/treasury-issues-licenses-banking-institutions-allowed-to-finance.html | TREASURY ISSUES LICENSES; Banking Institutions Allowed to Finance East Indies Trade | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/court-cuts-fees-in-unified-transit-slashes-more-than-1092400-from.html | COURT CUTS FEES IN UNIFIED TRANSIT; Slashes More Than $1,092,400 From Expense Requests in I.R.T.-Manhattan Deal $493,000 Cut to $300,000 Case Committee Item | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/hitler-at-canadian-world-war-memorial-on-vimy-ridge.html | HITLER AT CANADIAN WORLD WAR MEMORIAL ON VIMY RIDGE | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/red-cross-fund-reaches-6591000-convicts-and-eskimos-among.html | RED CROSS FUND REACHES $6,591,000; Convicts and Eskimos Among Contributors to War Relief | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/topics-of-the-times-after-250-years.html | Topics of The Times; After 250 Years | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/orders-widening-job-insurance-test-high-court-directs-board-to-let.html | ORDERS WIDENING JOB INSURANCE TEST; High Court Directs Board to Let Lawyers of Five Years' Experience Compete | True | Special to THE NEW YORK TIMES. | C1B 458499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/transfers-in-the-bronx-auctions-in-the-bronx.html | TRANSFERS IN THE BRONX; AUCTIONS IN THE BRONX | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/british-find-nazis-had-the-key-tools-war-goods-industry-suffers-as.html | BRITISH FIND NAZIS HAD THE KEY TOOLS; War Goods Industry Suffers as Result of 'Penetration' Before Conflict Began MANY PARTS UNAVAILABLE Some Machinery Lacking for Mass Production--Optical Firms an Example | True | Wireless to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/hanes-advocates-aid-for-the-allies-head-of-banking-association.html | HANES ADVOCATES AID FOR THE ALLIES; Head of Banking Association Addresses 38th Convention of Institute in Boston | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/says-full-defense-requires-2-years-louis-johnson-assistant-war.html | SAYS FULL DEFENSE REQUIRES 2 YEARS; Louis Johnson, Assistant War Secretary, Asserts There Are 'Many Weaknesses' Now BUT 'PLANS ARE SOUND' Problems of Purchasing Agents in Wartime Economy Are Stressed at Cincinnati | True | By William J. Enright Special To the New York Times. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/quadruplets-are-now-25-picnic-in-oklahoma-marks-day-as-keys-girl.html | QUADRUPLETS ARE NOW 25; Picnic in Oklahoma Marks Day as Keys Girl Plans Marriage | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/war-drives-boy-16-to-suicide.html | War Drives Boy, 16, to Suicide | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/strafaci-with-72-takes-gross-award-net-laurels-annexed-by-spencer.html | STRAFACI, WITH 72, TAKES GROSS AWARD; Net Laurels Annexed by Spencer in North Hempstead Golf | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/hanes-in-new-post-with-shipping-line-heads-executive-committees-of.html | HANES IN NEW POST WITH SHIPPING LINE; Heads Executive Committees of U.S. Lines and Parent Company, the I.M.M. REFUNDING OF DEBT NEARS Original $40,000,000 Issue Is Reduced to $11,500,000, Maturing Next Year | True | Harris & Ewing | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/big-field-in-title-meet-marquette-has-chance-to-repeat-in-track.html | BIG FIELD IN TITLE MEET; Marquette Has Chance to Repeat in Track Games Friday | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/bronx-womens-day-observed-at-fair-wives-of-commissioners-general.html | BRONX WOMEN'S DAY OBSERVED AT FAIR; Wives of Commissioners General Guests at Reception | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/exboxer-now-a-postmaster.html | Ex-Boxer Now a Postmaster | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/john-v-neubert-railroad-official-chief-engineer-of-new-york-central.html | JOHN V. NEUBERT, RAILROAD OFFICIAL; Chief Engineer of New York Central Maintenance of Way for 12 Years Is Dead JOINED SYSTEM IN 1899 Delegate to Railway Congress in Spain Had Been Chairman, Rodman, Track Inspector | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/plane-of-wc-bird-is-found-wrecked-no-bodies-at-the-scene-in-the.html | PLANE OF W.C. BIRD IS FOUND WRECKED; No Bodies at the Scene in the Catskills--Parachute Gone | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/cio-aids-mrs-gompers-lewis-accuses-afl-of-neglecting-widow-of-its.html | C.I.O. AIDS MRS. GOMPERS; Lewis Accuses A.F.L. of Neglecting Widow of Its Founder | True | Special to THE NEW YORK TIMES. | C1B 458499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/richberg-attacks-beteta-oil-stand-challenges-mexicans-view-that.html | RICHBERG ATTACKS BETETA OIL STAND; Challenges Mexican's View That Talks Broke Down Over Guarantee to Labor CALLS ISSUE CONFISCATION American Says Crux of Feud Was Refusal by Cardenas to Admit Private Management | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/buys-shore-house-at-darien.html | Buys Shore House at Darien | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/letter-by-leopold-sent-to-roosevelt-delivered-to-us-envoy-in.html | LETTER BY LEOPOLD SENT TO ROOSEVELT; Delivered to U.S. Envoy in Belgium, but Not Yet Received by the White House MONARCH HAS DEFENDERS Held to Have Yielded for His People--Refugees in France Are Forming an Army | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/sports-today.html | Sports Today | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/city-closes-rolls-of-trade-schools-high-record-total-of-60000-boys.html | CITY CLOSES ROLLS OF TRADE SCHOOLS; High Record Total of 60,000 Boys and Girls Accepted for the Fall Term 5,000 ABOVE PRESENT TOP 15,000 Aspirants Estimated to Have Been Turned Away-- Classes Overcrowded | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/col-bc-jones-hurt-as-plane-plunges-publisher-and-guardsmen-fall-on.html | COL. B.C. JONES HURT AS PLANE PLUNGES; Publisher and Guardsmen Fall on Farm Near Truxton, N.Y. | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/many-ills-linked-to-vitamin-b-lack-dr-vorhaus-says-43046720.html | MANY ILLS LINKED TO VITAMIN B LACK; Dr. Vorhaus Says 43,046,720 Symptoms May Be Attributed to It Mathematically OUR DIET HELD POOR IN IT Paupers in London 100 Years Ago Said to Have Consumed More Than Modern Rich | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/hearing-set-for-the-new-haven.html | Hearing Set for the New Haven | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/praises-of-bioff-reported-to-union-browne-stagehands-president.html | PRAISES OF BIOFF REPORTED TO UNION; Browne, Stagehands' President, Accords Carte Blancheto Jailed RepresentativeSAYS HE WAS PERSECUTEDHollywood Wage Increases,Won 'Against Terrific Odds,'Held 'Remarkable Job' | True | From a Staff Correspondent | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/books-published-today.html | Books Published Today | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/londonlisbon-air-link-british-service-to-point-on-atlantic-route.html | LONDON-LISBON AIR LINK; British Service to Point at Atlantic Route Started | True | Wireless to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/mrs-schumacher-gives-a-luncheon-mr-and-mrs-colby-chester-mrs.html | MRS. SCHUMACHER GIVES A LUNCHEON; Mr. and Mrs. Colby Chester, Mrs. Benjamin Rogers and Mrs. H.R. Hillard Entertain N.W. CAMPANOLES HOSTS They Honor Frank Corrigan, U.S. Envoy to Venezuela, and Mrs. Corrigan at Party | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/amends-filing-for-stock.html | Amends Filing for Stock | True | Special to THE NEW YORK TIMES | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/oldest-mason-in-state-is-101.html | Oldest Mason in State Is 101 | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/money-and-credit-bullion.html | MONEY AND CREDIT; BULLION | True | | C1B 458499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/auker-of-browns-beats-red-sox-53-yields-10-blows-in-checking-former.html | AUKER OF BROWNS BEATS RED SOX, 5-3; Yields 10 Blows in Checking Former Team-Mates, Finney and Foxx Going Hitless SWIFT'S DRIVE DECISIVE Follows Clift Safety in the 4th --Errors Help St. Louis Snap Losing Streak | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/war-to-tax-italys-food-inevitable-strain-is-cited-by-world.html | WAR TO TAX ITALY'S FOOD; Inevitable Strain Is Cited by World Agriculture Body | True | By Telephone To the New York Times. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/nyu-to-hold-its-108th-commencement-exercises-today-on-campus-in.html | N.Y.U. to Hold Its 108th Commencement Exercises Today on Campus in Bronx; Eight to Receive Honorary Degrees at New York University Commencement Today | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/force-against-right.html | FORCE AGAINST RIGHT | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/newark-field-stages-68minute-comeback-when-big-plane-makes.html | Newark Field Stages 68-Minute 'Comeback' When Big Plane Makes Emergency Landing | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/sports-of-the-times-almost-a-final-dizzy-spell.html | Sports of the Times; Almost a Final Dizzy Spell | True | By John Kieran | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/leithead-at-mutiny-trial-master-of-ewa-testifies-in-case-against-16.html | LEITHEAD AT MUTINY TRIAL; Master of Ewa Testifies in Case Against 16 Seamen | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/will-entertain-charity-aides.html | Will Entertain Charity Aides | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/town-hall-club-elects-stanley-high-chosen-president-of-the.html | TOWN HALL CLUB ELECTS; Stanley High Chosen President of the Organization | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/gains-by-bell-system-telephone-additions-up-in-may-and-five-months.html | GAINS BY BELL SYSTEM; Telephone Additions Up in May and Five Months | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/police-department.html | Police Department | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/cotton-is-held-up-by-price-fixing-operations-of-mill-interests.html | COTTON IS HELD UP BY PRICE FIXING; Operations of Mill Interests Absorb Offerings--Close Is 2 Points Up, 4 Down LESS HEDGING IS SEEN Exports More Than 2,800,000 Bales Ahead of Year Ago-- Bombay Is Weaker | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/liner-not-stopped-at-gibraltar.html | Liner Not Stopped at Gibraltar | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/curb-removes-two-issues.html | Curb Removes Two Issues | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/richmond-hill-plot-bought-by-builders-apartment-house-will-go-up-at.html | RICHMOND HILL PLOT BOUGHT BY BUILDERS; Apartment House Will Go Up at 85th Ave. and Lefferts Blvd. | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/house-to-consider-labor-act-changes-292-to-106-for-a-test-of.html | HOUSE TO CONSIDER LABOR ACT CHANGES; Votes 292 to 106 for a Test of the Proposal to Abolish the Present Board | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/problem-in-freedom.html | PROBLEM IN FREEDOM | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/failures-drop-in-3-lines-manufacturing-and-construction-show.html | FAILURES DROP IN 3 LINES; Manufacturing and Construction Show Increases in Week | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/takes-over-new-duties-as-head-of-fbi-here.html | Takes Over New Duties As Head of FBI Here | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/rome-names-vicar-to-china-post.html | Rome Names Vicar to China Post | True | By Telephone To the New York Times. | C1B 458499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 458457 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/guard-for-health-in-defense-urged-industrial-doctors-plan-wide.html | GUARD FOR HEALTH IN DEFENSE URGED; Industrial Doctors Plan Wide Program to Protect Our 10,000,000 Workers PARRAN CALLS FOR AID 2,000 in Convention Here Study Proposals to Make Labor for Nation Safer | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/electrical-exports-up-april-volume-25-above-1939-but-under-march.html | ELECTRICAL EXPORTS UP; April Volume 25% Above 1939 but Under March | True | Special to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/25-choirs-plan-festival.html | 25 Choirs Plan Festival | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/must-back-advertising-merchandising-is-necessary-palm-beach-head.html | MUST BACK ADVERTISING; Merchandising Is Necessary, Palm Beach Head Asserts | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/japanese-resume-guard-marines-reestablish-patrols-at-mills-in.html | JAPANESE RESUME GUARD; Marines Re-establish Patrols at Mills in Shanghai Zone | True | Wireless to THE NEW YORK TIMES. | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/morrisseys-car-first-newark-driver-wins-castle-hill-speedway-30lap.html | MORRISSEY'S CAR FIRST; Newark Driver Wins Castle Hill Speedway 30-Lap Race | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/16th-infantry-returns-makes-1517mile-truck-trip-from-louisiana-in-7.html | 16TH INFANTRY RETURNS; Makes 1,517-Mile Truck Trip From Louisiana in 7 Days | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/college-honors-parran-st-bonaventure-gives-special-degrees-to-him.html | COLLEGE HONORS PARRAN; St. Bonaventure Gives Special Degrees to Him and Two Others | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/letter-not-received.html | Letter Not Received | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/hoover-puts-off-radio-talk.html | Hoover Puts Off Radio Talk | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/salvationists-open-wing-annex-to-evangeline-house-dedicated-at.html | SALVATIONISTS OPEN WING; Annex to Evangeline House Dedicated at Ceremony | True | | C1B 458499 |
| 1940-06-05 | 1940-06-05 | https://www.nytimes.com/1940/06/05/archives/committee-backs-billion-new-taxes-for-defense-cost-ways-and-means.html | COMMITTEE BACKS BILLION NEW TAXES FOR DEFENSE COST; Ways and Means Group Ready to Put Up to House 4-Billion Rise in Debt Limit TO AMEND PENDING BILL Republican Members Merely Vote 'Present'--Want to Know More About It Financing Defense No Decision on New Levies COMMITTEE BACKS BILLION NEW TAXES Morgenthau Holds Conference Complain of Tobacco Burden | True | By Turner Catledge Special To the New York Times. | C1B 458499 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/honored-at-pharmacy-school.html | Honored at Pharmacy School | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/tool-exports-unchanged-industry-awaits-action-on-vinson-bill-says.html | TOOL EXPORTS UNCHANGED; Industry Awaits Action on Vinson Bill, Says Tell Berna | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/weatherly-fined-25.html | Weatherly Fined $25 | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/rubber-made-to-order.html | RUBBER MADE TO ORDER | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/power-output-declines-against-trend-five-areas-reduce-gains-over.html | Power Output Declines Against Trend; Five Areas Reduce Gains Over Year Ago | True | | C1B 458609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/4681970-guilders-in-short-position-net-in-new-york-on-may-10-given.html | 4,681,970 GUILDERS IN SHORT POSITION; Net in New York on May 10 Given by Bankers Foreign Exchange Committee ORDERS BEING MATCHED Pound Off 5/8 Cent to $3.19 --Canadian Dollar Down 18 Points to 78.25 Cents | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/columbia-plans-44-feature-films-with-16-westerns-4-serials-and-130.html | COLUMBIA PLANS 44 FEATURE FILMS; With 16 Westerns, 4 Serials and 130 Shorts Studio Sees Record Season in 1940-41 TO SCREEN CRONIN STORY 'Jane Addams of Hull House' and 'First Woman Doctor' Are Also on Schedule | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/mrs-laskers-horse-gets-blue-ribbon-presentation-of-ribbon-at-west.html | Mrs. Lasker's Horse Gets Blue Ribbon; PRESENTATION OF RIBBON AT WEST POINT SHOW | True | By Henry R. Ilsley Special To the New York Times. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/upholds-guard-request-gen-bullard-head-of-security-league-urges.html | UPHOLDS GUARD REQUEST; Gen. Bullard, Head of Security League, Urges Congress to Act | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/several-factors-send-wheat-down-good-crop-reports-and-news-from.html | SEVERAL FACTORS SEND WHEAT DOWN; Good Crop Reports and News From France Influence Trading in Chicago NET LOSSES 1 TO 1 7/8c July Delivery Sells at the Minimum Price--Corn Rallies From Low | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/irene-coghlan-a-bride-san-francisco-girl-married-in-rutland-to.html | IRENE COGHLAN A BRIDE; San Francisco Girl Married in Rutland to Lieut. N.T. Post | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/vast-tank-output-rushed-by-british-british-gunners-had-the-range-on.html | VAST TANK OUTPUT RUSHED BY BRITISH; BRITISH GUNNERS HAD THE RANGE ON THIS GERMAN BOMBER | True | Times Wide World Cablephoto, passed yesterday by British Censor | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/to-vote-on-capital-increase.html | To Vote on Capital Increase | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/tax-bureau-amends-rule-on-stock-bonus-move-taken-to-prevent.html | TAX BUREAU AMENDS RULE ON STOCK BONUS; Move Taken to Prevent Avoidance of Levy on Incomes | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/willkie-drive-is-gaining-committees-for-candidate-formed-in-many.html | WILLKIE DRIVE IS GAINING; Committees for Candidate Formed in Many States, Leader Says | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/road-officials-discuss-demands-for-vacations.html | Road Officials Discuss Demands for Vacations | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/joseph-p-kennelly-restaurateur-retired-in-1922-once-a-partner-in.html | JOSEPH P. KENNELLY; Restaurateur Retired in 1922-- Once a Partner in Jack's | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/mrs-mnaughton-39-champion-bows-to-miss-amory-by-5-and-4-loses-in.html | Mrs. M'Naughton, '39 Champion, Bows to Miss Amory by 5 and 4; Loses in Second Round of Metropolitan Golf --Mrs. Rudel Beats Miss Irwin, 2 and 1 --Miss Merrill Wins at 26th Hole | True | From a Staff Correspondent | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/navajos-vote-defense-aid.html | Navajos Vote Defense Aid | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/aids-war-relief-group-us-branch-of-mobile-surgical-unit-sends-fund.html | AIDS WAR RELIEF GROUP; U.S. Branch of Mobile Surgical Unit Sends Fund to France | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/rowe-tigers-takes-fourth-straight-91-beats-athletics-in-night-game.html | ROWE, TIGERS, TAKES FOURTH STRAIGHT, 9-1; Beats Athletics in Night Game --18,550 at Shibe Park | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/dies-in-fall-from-hotel-woman-had-asked-to-be-shown-vacant-suite-in.html | DIES IN FALL FROM HOTEL; Woman Had Asked to Be Shown Vacant Suite in Building | True | | C1B 458609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/degrees-in-medicine-will-go-to-81-tonight-long-island-college-to.html | DEGREES IN MEDICINE WILL GO TO 81 TONIGHT; Long Island College to Hold Graduation in Academy | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/allen-knocks-out-paychek.html | Allen Knocks Out Paychek | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/the-drive-for-paris.html | THE DRIVE FOR PARIS | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/annenberg-seeks-to-avoid-prison-he-faces-criminal-sentence-after.html | ANNENBERG SEEKS TO AVOID PRISON; He Faces Criminal Sentence After Settling Income Tax Case for $9,500,000 SOME CHARGES DROPPED Judge Weighs Whether Five Years Is Enough in Guilty Plea Count | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/the-screen-in-review-florian-a-tale-of-a-noble-horse-in-old-vienna.html | THE SCREEN IN REVIEW; 'Florian,' a Tale of a Noble Horse in Old Vienna, at Loew's Criterion--'The Way of All Flesh,' With Akim Tamiroff, at the Paramount | True | By Bosley Crowther | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/joins-morris-plan-board.html | Joins Morris Plan Board | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/3-charities-to-be-aided-firemen-to-play-police-at-polo-grounds-on.html | 3 CHARITIES TO BE AIDED; Firemen to Play Police at Polo Grounds on Saturday | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/25150-watch-reds-top-giants-by-72-cincinnati-routs-gumbert-in-the.html | 25,150 WATCH REDS TOP GIANTS BY 7-2; Cincinnati Routs Gumbert in the Second Inning of Night Game With 5-Run Drive THOMPSON ANNEXES NO. 7 Coasts to Victory and Also Aids in Attack of Leaders --3 Hits for Demaree | True | By John Drebinger Special To the New York Times. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/stock-value-in-may-cut-10222661063-average-share-price-at-end-of.html | STOCK VALUE IN MAY CUT $10,222,661,063; Average Share Price at End of Month $25.26, Against $32.35 on April 30 | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/wpa-vs-defense.html | WPA VS. DEFENSE | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/goal-men-seek-idle-ships-ask-10000000-repairs-in-bid-for-south.html | GOAL MEN SEEK IDLE SHIPS; Ask $10,000,000 Repairs in Bid for South American Markets | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/la-guardia-warns-police-on-drinking-tells-319-probationers-they.html | LA GUARDIA WARNS POLICE ON DRINKING; Tells 319 Probationers They Can't Be 'Rummies' on Force --25 Get Valor Medals | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/miss-hodges-wed-to-lucien-fouke-daughter-of-army-colonel-is-married.html | MISS HODGES WED TO LUCIEN FOUKE; Daughter of Army Colonel Is Married in St. James Chapel of St. John the Divine | True | E.F. Foley | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/holc-sells-ridgefield-dwelling.html | HOLC Sells Ridgefield Dwelling | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/yount-goes-to-little-rock.html | Yount Goes to Little Rock | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/ama-arraignment-ordered.html | A.M.A. Arraignment Ordered | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/favors-plan-to-cut-income-exemptions-house-group-proposes-limit-of.html | FAVORS PLAN TO CUT INCOME EXEMPTIONS; House Group Proposes Limit of $800 for Single Persons, $2,000 for the Married | True | By Turner Catledge Special To the New York Times. | C1B 458609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/charles-wald-former-legion-official-won-an-award-for-attempted.html | CHARLES WALD; Former Legion Official Won an Award for Attempted Rescue | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/french-journalists-held-5-are-arrestedformer-flier-sentenced-to.html | FRENCH JOURNALISTS HELD; 5 Are Arrested--Former Flier Sentenced to Death | True | Wireless to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/william-c-plunkett-lawyer-blind-since-childhood-was-son-of-rear.html | WILLIAM C. PLUNKETT; Lawyer, Blind Since Childhood, Was Son of Rear Admiral | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/troth-is-announced-of-miss-sallie-coe-worcester-girl-to-become-the.html | TROTH IS ANNOUNCED OF MISS SALLIE COE; Worcester Girl to Become the Bride of Elliott B. Knowlton | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/shifts-in-equities-reported-to-sec-summary-makes-public-deals-by-of.html | SHIFTS IN EQUITIES REPORTED TO SEC; Summary Makes Public Deals by Officers and Directors of Corporations in April $7,650,000 KRESGE GIFT 300,000 Shares of Stock Go to Foundation--S.H. Kress in Similar Transaction | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/cyanamid-to-build.html | Cyanamid to Build | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/heat-boosts-trade-15-to-30-above-39-retailers-here-hail-gains-as.html | HEAT BOOSTS TRADE 15 TO 30% ABOVE '39; Retailers Here Hail Gains as Proving War Jitters Had Not Cut Volume | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/raskob-jr-wins-divorce-decree-granted-in-reno-ends-marriage-of.html | RASKOB JR. WINS DIVORCE; Decree Granted in Reno Ends Marriage of Nearly Ten Years | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/belgian-refugees-are-returning-pitiful-groups-crowd-the-roads.html | Belgian Refugees Are Returning; Pitiful Groups Crowd the Roads; Houses Are Marked as Soon as They Are Again Occupied--Swift Movement of German Troops Often Delays Civilians | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/news-of-the-stage-marta-eggert-plans-to-leave-higher-and-higher-on.html | NEWS OF THE STAGE; Marta Eggert Plans to Leave 'Higher and Higher' on June 13--Edgar Selwyn Returns to Hollywood | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/reading-companys-revenues.html | Reading Company's Revenues | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/trade-and-industrial-news-business-trends-and-opinion-heads.html | Trade and Industrial News, Business Trends and Opinion; HEADS PURCHASING MEN | True | By William J. Enright Special To the New York Times. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/exercises-tonight-for-182-at-cooper-dr-wickenden-will-address-81st.html | EXERCISES TONIGHT FOR 182 AT COOPER; Dr. Wickenden Will Address 81st Commencement Class in Great Hall of Union 10 DEGREES FOR ALUMNI 27 Scholarships and 29 Prizes to Be Distributed--Gano Dunn Will Preside | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/aids-national-defense-program.html | Aids National Defense Program | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/bruck-paintings-sold-swiss-collectors-art-brings-29475-at-auction.html | BRUCK PAINTINGS SOLD; Swiss Collector's Art Brings $29,475 at Auction | True | | C1B 458609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/defense-ban-put-on-amateur-radio-fcc-halts-transmission-with.html | DEFENSE BAN PUT ON AMATEUR RADIO; FCC Halts Transmission With Foreign Stations by Nation's 55,000 License Holders 'PURELY PRECAUTIONARY' Continental Communications Allowed--Philippines and Canal Zone Exempt | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/bar-any-alien-bid-to-get-lands-here-senate-house-groups-uote.html | BAR ANY ALIEN BID TO GET LANDS HERE; Senate, House Groups Uote Nonrecognition of Transfer From One Power to Other FOR ALL-AMERICAS' TALKS Resolution Authorizing Aid to Other Republics in Arming Goes to the President | True | By Harold B. Hinton Special To the New York Times. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/945000-of-bonds-for-coast-airport-san-francisco-to-put-issue-in.html | $945,000 OF BONDS FOR COAST AIRPORT; San Francisco to Put Issue in Market June 17--Bidders to Specify Interest Rate OTHER MUNICIPAL DEALS Burbank, Calif., and Mahoning County, Ohio, Award Their Securities to Bankers | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/hungary-to-curb-mails-other-communications-to-be-curtailed-by-law.html | HUNGARY TO CURB MAILS; Other Communications to Be Curtailed by Law Today | True | By Telephone To the New York Times. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/ridder-urges-fortitude-tells-germanamericans-1917-situation-must-be.html | RIDDER URGES FORTITUDE; Tells German-Americans 1917 Situation Must Be Faced Again | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/us-stands-firm-spellman-asserts-ready-to-resist-any-threat-to-our.html | U.S. STANDS FIRM, SPELLMAN ASSERTS; Ready to Resist Any Threat to Our Freedom, He Tells Manhattanville Class DEGREES ARE GIVEN TO 81 Sheen Urges Graduates to Be '5th Columnists in Betraying Others Back to God' | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/fuel-tanks-raided-by-british-planes-spectacular-hits-announced-as.html | FUEL TANKS RAIDED BY BRITISH PLANES; Spectacular Hits Announced as Ruhr Attack Continues-- Nazis Bomb England | True | By Robert P. Post Wireless To the New York Times. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/94-at-smith-would-aid-allies.html | 94 at Smith Would Aid Allies | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/denmark-observes-constitution-day-king-thanks-people-for-sympathy.html | DENMARK OBSERVES CONSTITUTION DAY; King Thanks People for Sympathy in Nation's Present Plight | True | Wireless to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/biggers-is-added-to-knudsens-staff-others-assisting-in-work-of-the.html | BIGGERS IS ADDED TO KNUDSEN'S STAFF; Others Assisting in Work of the Defense Program Are Vance and E.F. Johnson TREASURY LENDS DR. MEAD He Will Head the Aeronautic Section With Capt. Sidney Kraus of Navy as Aide | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/polish-jews-to-meet-saturday.html | Polish Jews to Meet Saturday | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/blind-receive-awards-36-lighthouse-music-students-take-part-in.html | BLIND RECEIVE AWARDS; 36 Lighthouse Music Students Take Part in Recital | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/bishop-describes-fbi-kidnapping-told-of-alleged-plot-he-also-says.html | BISHOP DESCRIBES FBI 'KIDNAPPING'; Told of Alleged Plot, He Also Says He Asked if It Was a Comic Opera ADMITS LYING TO AGENTS But Swears He Was Not Member Either of the Gestapoor the German Army | True | | C1B 458609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/william-freed-a-graduate.html | William Freed a Graduate | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/sports-of-the-times-from-under-a-greenwood-tree.html | Sports of the Times; From Under a Greenwood Tree | True | By John Kieran | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/jean-whittemore-engaged-to-marry-troth-of-elizabeth-nj-girl-to-john.html | JEAN WHITTEMORE ENGAGED TO MARRY; Troth of Elizabeth (N.J.) Girl to John A. Cissel Jr. Announced | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/hypocrite-close-to-track-mark-in-6length-victory-at-delaware-parr.html | Hypocrite Close to Track Mark In 6-Length Victory at Delaware; Parr Color-Bearer Runs Mile and 70 Yards in 1:43 2-5 and Pays $7--Shipmadilly Next and Favored Boston Pal Third | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/bear-at-philadelphia-navy-yard.html | Bear at Philadelphia Navy Yard | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/clinton-tops-newtown-at-net.html | Clinton Tops Newtown at Net | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/starting-times-of-favorites.html | Starting Times of Favorites | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/ironsides-to-ride-in-british-defense-motorized-forces-will-rush.html | 'IRONSIDES" TO RIDE IN BRITISH DEFENSE; Motorized Forces Will Rush Through Country in Event of a German Attack | True | Special Cable to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/marriage-in-church-for-virginia-whitney-worcester-girl-bride-of.html | MARRIAGE IN CHURCH FOR VIRGINIA WHITNEY; Worcester Girl Bride of Harry Dorman Jr., Dean of Aleppo | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/customers-brokers-outing.html | Customers Brokers' Outing | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/will-pay-on-mortgages.html | Will Pay on Mortgages | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/john-f-trow-is-killed-executive-of-wall-st-concern-dies-when-auto.html | JOHN F. TROW IS KILLED; Executive of Wall St. Concern Dies When Auto Hits Tree | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/garment-workers-to-return-to-afl-convention-votes-to-rejoin-as.html | GARMENT WORKERS TO RETURN TO A.F.L; Convention Votes to Rejoin as Green Reports on Plan to Grant Concessions | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/gen-van-horn-retiring-aug-31.html | Gen. Van Horn Retiring Aug. 31 | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/denies-haakon-is-seriously-ill.html | Denies Haakon Is Seriously Ill | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/late-deliveries-of-cotton-weaken-trade-covering-holds-july-steady.html | LATE DELIVERIES OF COTTON WEAKEN; Trade Covering Holds July Steady, but Losses on Others Reach 9 Points CROP CONTINUES TO LAG Temperatures Called Too Low in Some Areas--June 1 Condition Below Normal | True | | C1B 458609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/swedishgerman-pact-near.html | Swedish-German Pact Near | True | Wireless to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/widened-hatch-bill-favored.html | Widened Hatch Bill Favored | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/de-vercelly-takes-auto-race.html | De Vercelly Takes Auto Race | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/army-calls-retired-officer.html | Army Calls Retired Officer | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/hamilton-demands-change-in-cabinet-calls-on-president-to-replace.html | HAMILTON DEMANDS CHANGE IN CABINET; Calls on President to Replace Those Who Have Attacked Business AND AMEND NEW DEAL Republican Chairman, in Waterbury Speech, Asks Measure as Aid to Defense | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/mgoldrick-date-set-controller-and-miss-cahalane-to-be-married-june.html | M'GOLDRICK DATE SET; Controller and Miss Cahalane to Be Married June 20 | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/the-international-situation-on-the-battle-fronts.html | The International Situation; On the Battle Fronts | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/200-organize-to-aid-white-committee-youth-division-urges-action.html | 200 ORGANIZE TO AID WHITE COMMITTEE; Youth Division Urges Action 'Short of War' to Help Allies | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/new-owners-at-allentown.html | New Owners at Allentown | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/women-increase-republican-fund-manhattan-division-reports-300-gain.html | WOMEN INCREASE REPUBLICAN FUND; Manhattan Division Reports 300% Gain Above Expected Campaign Chest Returns $8,225 IN GIFTS LISTED Mrs. R.L. Bacon and Mrs. R.B. Prate at Luncheon Urge Further Solicitation | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/colligan-warns-against-hysteria-oldfashioned-americanism-solution.html | COLLIGAN WARNS AGAINST HYSTERIA; Old-Fashioned Americanism Solution to Evils, He Tells Women Graduates CALM APPRAISALS URGED Bishop Molloy Gives Degrees to 81 at Commencement of St. Joseph's | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/big-stores-on-hand-jackson-ruling-opens-way-to-let-allies-get.html | BIG STORES ON HAND; Jackson Ruling Opens Way to Let Allies Get 2,000,000 Rifles 5,000 FIELD PIECES They Will Be Traded In to Makers Who Will Sell Them Again | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/todays-program-at-the-fair.html | TODAY'S PROGRAM AT THE FAIR | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/appointed-to-command-our-european-fleet.html | Appointed to Command Our European Fleet | True | Times Wide World, 1938 | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/felled-nazi-plane-is-termed-frail-examination-of-a-junkers88-near.html | FELLED NAZI PLANE IS TERMED FRAIL; Examination of a Junkers-88 Near Paris Discloses Hasty and Light Construction HEINKEL'S PAINT IS WET Gendarme Declares He Got Spot on Uniform on Entering Machine Shot Down | True | Wireless to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/mechanical-study-in-city-schools-urged-marshall-says-workers-can-be.html | Mechanical Study in City Schools Urged; Marshall Says Workers Can Be Supplied | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 458609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/five-lease-suites-in-785-park-ave-new-building-has-jf-chrysler-as.html | FIVE LEASE SUITES IN 785 PARK AVE.; New Building Has J.F. Chrysler as Tenant of Special Tower Penthouse RENT IN 20 FIFTH AVENUE Three Take Apartments in 17Story House While It IsUnder Construction | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/us-open-golf-begins-today-with-snead-choice-to-triumph-on-hand-for.html | U.S. Open Golf Begins Today With Snead Choice to Triumph; ON HAND FOR THE NATIONAL OPEN GOLF CHAMPIONSHIP | True | By William D. Richardson Special To the New York Times. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/fords-plane-output-talk-prompts-british-inquiry.html | Ford's Plane Output Talk Prompts British Inquiry | True | Special Cable to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/103-articles-voted-by-cuban-assembly-constitution-drafters-hope-to.html | 103 ARTICLES VOTED BY CUBAN ASSEMBLY; Constitution Drafters Hope to Complete Task Saturday | True | Wireless to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/home-again.html | HOME AGAIN | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/ac-nagle-on-insurance-board.html | A.C. Nagle on Insurance Board | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/dewey-aides-press-fight-on-simpson-efforts-increased-to-line-up.html | DEWEY AIDES PRESS FIGHT ON SIMPSON; Efforts Increased to Line Up Delegates for Action at Albany Wednesday VITAL STATE TEST SEEN Candidate's Active Interest in Contest Is Indicated by Luncheon Conference | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/body-of-wc-bird-found-thrown-150-feet-from-wreckage-of-plane-in.html | BODY OF W.C. BIRD FOUND; Thrown 150 Feet From Wreckage of Plane in Catskills | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/auto-makers-plan-for-the-1941-cars-they-wait-on-washington-for-word.html | AUTO MAKERS PLAN FOR THE 1941 CARS; They Wait on Washington for Word on Defense Needs | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/dominion-textile-increases-profit-2214070-cleared-in-year-ended-on.html | DOMINION TEXTILE INCREASES PROFIT; $2,214,070 Cleared in Year Ended on March 31, Against $1,036,982 in 1939 $7.70 FOR COMMON SHARE Results of Operations Listed by Other Companies With Comparative Figures | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/germanys-paper-money.html | GERMANY'S PAPER MONEY | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/apartment-houses-sold-on-west-side-home-in-queens-sold-by-builders.html | APARTMENT HOUSES SOLD ON WEST SIDE; HOME IN QUEENS SOLD BY BUILDERS | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/boy-dies-in-fall-under-train.html | Boy Dies in Fall Under Train | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/littleton-censures-the-press-on-crime-law-suffers-from-kibitzers.html | LITTLETON CENSURES THE PRESS ON CRIME; Law Suffers From 'Kibitzers,' Ex-Prosecutor Asserts | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/clipper-delayed-by-haze-at-field-bermudabound-craft-finally-taxis.html | CLIPPER DELAYED BY HAZE AT FIELD; Bermuda-Bound Craft Finally Taxis Over Water to Port Washington for Take-Off EUROPEAN PLANE IS HELD Postponed 24 Hours by Poor Weather--British Service Dropped for Present | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/orders-for-plane-castings-rise.html | Orders for Plane Castings Rise | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/financial-markets-stocks-close-steadier-but-lower-after-war-issues.html | FINANCIAL MARKETS; Stocks Close Steadier but Lower After War Issues Give Way 1 to 4 Points in More Active Trading | True | | C1B 458609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/ann-mitchells-plans-upstate-girl-to-be-married-on-june-25-to-tw.html | ANN MITCHELL'S PLANS; Up-State Girl to Be Married on June 25 to T.W. Phillips 3d | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/state-bankers-to-meet-special-conference-of-trust-executives.html | STATE BANKERS TO MEET; Special Conference of Trust Executives Scheduled | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/red-sox-defeated-by-browns-in-14th-single-by-bob-harris-relief.html | RED SOX DEFEATED BY BROWNS IN 14TH; Single by Bob Harris, Relief Pitcher, Topples LeagueLeading Team, 4 to 3ST. LOUIS TIES IN NINTHHoag and Laabs Drive Doublesto Score Twice Off MickeyHarris and Even Count | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/coal-retailers-elect.html | Coal Retailers Elect | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/german-plane-hit-by-swedish-gunners-allies-reported-pushing-east.html | GERMAN PLANE HIT BY SWEDISH GUNNERS; Allies Reported Pushing East From Narvik to Engage Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/the-new-german-bid-german-aims-suggested.html | THE NEW GERMAN BID; German Aims Suggested | True | By Hanson W. Baldwin | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/chileans-cheer-heifetz-violinist-on-tour-is-followed-by-crowds-in.html | CHILEANS CHEER HEIFETZ; Violinist, on Tour, Is Followed by Crowds in Santiago Streets | True | Special Cable to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/vermont-to-hear-dewey-candidate-will-speak-at-burlington-on-june-17.html | VERMONT TO HEAR DEWEY; Candidate Will Speak at Burlington on June 17 | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/quayle-gets-gold-badge.html | Quayle Gets Gold Badge | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/bombed-paris-arms-plant-works-with-new-ardor-in-quick-recovery.html | Bombed Paris Arms Plant Works With New Ardor in Quick Recovery; Citroen Factory, All Windows Shattered, Is Shown to Correspondents--Minister Urges Speed in American Deliveries of Products | True | By P.j. Philip Wireless To the New York Times. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/yankees-beat-white-sox-now-3-games-from-first-place-giants-routed.html | Yankees Beat White Sox, Now 3 Games From First Place; Giants Routed; ROLFE SLIDING INTO SECOND IN THE SEVENTH INNING AT THE STADIUM | True | By Arthur J. Daley | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/threeday-delivery-of-allied-gold-here-believed-to-top-500000000.html | Three-Day Delivery of Allied Gold Here, Believed to Top $500,000,000, Completed | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/british-humorist-captive-of-nazis-london-hears.html | British Humorist Captive Of Nazis, London Hears | True | Times Wide World | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/utilities-pledge-aid-for-defense-convention-speaker.html | UTILITIES PLEDGE AID FOR DEFENSE; CONVENTION SPEAKER | True | By Thomas P. Swift Special To the New York Times. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/john-henry-curtiss-hauptmanns-keeper-exsheriff-of-hunterdon-county.html | JOHN HENRY CURTISS, HAUPTMANN'S KEEPER; Ex-Sheriff of Hunterdon County Had Served Tax Board | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/operators-figure-in-bronx-trading-three-apartment-houses-sold-in.html | OPERATORS FIGURE IN BRONX TRADING; Three Apartment Houses Sold in the Borough, One With Five Stores TAXPAYER CHANGES HANDS Property on East 166th Street Contains Nine Stores With $4,000 Rent Roll | True | | C1B 458609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/schools-emphasize-democratic-ideal-evening-elementary-classes.html | SCHOOLS EMPHASIZE DEMOCRATIC IDEAL; Evening Elementary Classes Stress U.S. Way to Adult Refugees, Field Reports URGE INTEGRATED CENTER Official Recommends All-Day Unit to Meet Needs of All --Curriculum Revised | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/nonbelligerency-of-italy-unshaken-start-of-new-nazi-drive-fails-to.html | NON-BELLIGERENCY OF ITALY UNSHAKEN; Start of New Nazi Drive Fails to Stampede Mussolini Into Showing His Hand SHIPS WARNED OF DANGER Notice on Coastal Waters of Italy, Albania and Colonies Held to Indicate Mining | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/yugoslavs-see-italy-blocked-in-war-move-believe-attitudes-of-us-and.html | YUGOSLAVS SEE ITALY BLOCKED IN WAR MOVE; Believe Attitudes of U.S. and Russia Deter Mussolini | True | By Telephone To the New York Times. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/imports-of-cotton-lag-shipments-for-8-months-are-below-quotas-set.html | IMPORTS OF COTTON LAG; Shipments for 8 Months Are Below Quotas Set for Year | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/earthquakes-recorded-here.html | Earthquakes Recorded Here | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/carolina-power-wins-exemption-need-not-conform-with-act-in-private.html | CAROLINA POWER WINS EXEMPTION; Need Not Conform With Act in Private Sale of Bonds-- SEC Reduces Fees | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/court-dooms-slayer-of-indian-exofficial-native-terrorist-delivers.html | COURT DOOMS SLAYER OF INDIAN EX-OFFICIAL; Native Terrorist Delivers Tirade, Denying Intent to Kill | True | Special Cable to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/reelected-as-president-of-architects-institute.html | Re-elected as President Of Architects' Institute | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/bridges-bill-is-blocked-but-fish-offers-rule-to-force-out.html | BRIDGES BILL IS BLOCKED; But Fish Offers 'Rule' to Force Out Deportation Measure | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/domestic-business-in-steel-expands-continued-firmness-in-export.html | DOMESTIC BUSINESS IN STEEL EXPANDS; Continued Firmness in Export Trade Also Reported by Iron Age BACKLOGS ARE INCREASING Greater Operations and Advance in Scrap Prices AlsoAre Recorded | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/canada-places-aviation-order.html | Canada Places Aviation Order | True | By Telephone To the New York Times. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/farley-stresses-health-in-defense-praises-work-of-the-welfare.html | FARLEY STRESSES HEALTH IN DEFENSE; Praises Work of the Welfare Agencies in Contributing to Morale of Nation POSTOFFICE RALLY HELD $10,000 Gift of Postal Workers Is Presented to GreaterNew York Fund | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/pig-iron-output-increased-trade-magazine-says-production-kept-pace.html | PIG IRON OUTPUT INCREASED; Trade Magazine Says Production Kept Pace With Steel in May | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/quits-state-law-board-rb-sanford-testified-in-the-printing-inquiry.html | QUITS STATE LAW BOARD; R.B. Sanford Testified in the Printing Inquiry Recently | True | Special to THE NEW YORK TIMES. | C1B 458609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/parasang-wins-swift-stakes-by-three-lengths-at-belmont-winner-of.html | Parasang Wins Swift Stakes by Three Lengths at Belmont; WINNER OF THE SWIFT STAKES AFTER RACE | True | By Bryan Field | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/business-world-abo-endorses-early-openings.html | Business World; ABO Endorses Early Openings | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/holy-cross-in-front-41-woods-downs-providence-again-allowing-only.html | HOLY CROSS IN FRONT, 4-1; Woods Downs Providence Again, Allowing Only Two Hits | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/23-in-english-derby-french-horse-djebel-is-surprise-entry-for-race.html | 23 IN ENGLISH DERBY; French Horse, Djebel, Is Surprise Entry for Race June 12 | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/newtown-repeats-in-queens-games-trackmen-take-8th-straight-psal.html | NEWTOWN REPEATS IN QUEENS GAMES; Trackmen Take 8th Straight P.S.A.L. Title on 72 Points --Bayside Next With 26 CLEVELAND NINE PREVAILS Routs Lane, 10-0, and Clinches Group Laurels--New Dorp Also Among Winners | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/irish-defense-bill-sets-up-war-status-measure-to-be-rushed-through.html | IRISH DEFENSE BILL SETS UP WAR STATUS; Measure to Be Rushed Through Final Stages in the Dail Eireann This Morning NORTH IRELAND UNEASY Home Minister Urges Closing of Border--400 Arrested in Round-Ups in South | True | Special Cable to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/screen-news-here-and-in-hollywood-james-stewart-is-assigned-to-role.html | SCREEN NEWS HERE AND IN HOLLYWOOD; James Stewart Is Assigned to Role of Macauley Connor in 'Philadelphia Story' 'EDISON, THE MAN' OPENING 'Earthbound,' With Andrea Leeds and Warner Baxter Featured at Palace | True | By Douglas W. Churchill Special To the New York Times. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/sally-s-williston-will-become-bride-packer-institute-graduate-is.html | SALLY S. WILLISTON WILL BECOME BRIDE; Packer Institute Graduate Is Engaged to John J. Geraghty | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/suggests-federal-polls-elmo-roper-would-supplement-private-surveys.html | SUGGESTS FEDERAL POLLS; Elmo Roper Would Supplement Private Surveys of Opinion | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/new-weygand-antitank-defense-credited-with-checking-germans.html | New Weygand Anti-Tank Defense Credited With Checking Germans; Machines Advance Through Open Spaces but Meet Successive 'Support Points'--None Penetrated All Lines, French Declare | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/phones-gain-in-pennsylvania.html | Phones Gain in Pennsylvania | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/canada-to-shelter-children-of-war-thousands-of-little-refugees-from.html | CANADA TO SHELTER CHILDREN OF WAR; Thousands of Little Refugees From Invaded Countries of Europe to Be Accepted HOMES ARE THROWN OPEN Welfare Agencies, Churches to Aid in the Mammoth Task-- Transportation a Problem | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/432-to-get-degrees-at-st-johns-today-schools-of-law-and-commerce-to.html | 432 TO GET DEGREES AT ST. JOHN'S TODAY; Schools of Law and Commerce to Hold Separate Exercises at Academy of Music HONOR AWARD TO M'GARY Justice, Who Will Address 155 Law Graduates, to Receive Doctorate This Morning | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/billion-relief-bill-reported-to-senate-committee-reports-measure.html | BILLION RELIEF BILL REPORTED TO SENATE; Committee Reports Measure With Defense Amendments | True | | C1B 458609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/insurance-status-is-upheld-by-pink-new-yorks-superintendent-sees-no.html | INSURANCE STATUS IS UPHELD BY PINK; New York's Superintendent Sees No Reason for Transfer to Federal Supervision STATES' RECORD STRESSED Holgar J. Johnson, President of Institute, Also Speaks in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/in-the-nation-a-lesson-from-1918-for-the-mobilizers-of-industry.html | In The Nation; A Lesson From 1918 for the Mobilizers of Industry | True | By Arthur Krock | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/tire-men-approve-ten-ad-standards-makers-and-sellers-here-back.html | TIRE MEN APPROVE TEN AD STANDARDS; Makers and Sellers Here Back Better Business Bureau Program for Field 'LIST PRICE' USE IS CURBED Other Rules Bar 'Bait' Practice, Certain Savings, Discount, Trade-In Claims | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/puerto-rican-coast-town-blacks-out-in-rehearsal.html | Puerto Rican Coast Town Blacks Out in Rehearsal | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/yale-gives-awards-in-school-of-music-ditson-fellowship-of-2000-goes.html | YALE GIVES AWARDS IN SCHOOL OF MUSIC; Ditson Fellowship of $2,000 Goes to Ohio Student | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/barley-of-newark-blanks-toronto-20-righthander-beats-fischer-in.html | BARLEY OF NEWARK BLANKS TORONTO, 2-0; Righthander Beats Fischer in Mound Duel--Yields 5 Hits | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/heads-birth-control-league.html | Heads Birth Control League | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/rational-living-called-vital-now-cornell-medical-graduates-are-told.html | RATIONAL LIVING CALLED VITAL NOW; Cornell Medical Graduates Are Told Each Must Aid in National Defense DEGREES AWARDED TO 70 Dr. Edmund Day Gives Address --Barklie Henry Sees Faith in Doctors on Wane | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/america-makes-hit-on-first-sea-test-builders-and-architects-are.html | AMERICA MAKES HIT ON FIRST SEA TEST; Builders and Architects Are Enthusiastic as Ship Ends Trip at Newport News SPEED TRIAL IS TO COME Run Over Measured Course Is to Be Held Soon Under Federal Jurisdiction | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/anne-van-cortlandt-dies-in-croton-at-92-last-direct-lineal.html | ANNE VAN CORTLANDT DIES IN CROTON AT 92; Last Direct Lineal Descendant of Founder of Family Here | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/fulton-cutting-appeals-gift-tax.html | Fulton Cutting Appeals Gift Tax | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/police-group-awards-holy-name-prizes-8-scholarships-worth-2100-won.html | POLICE GROUP AWARDS HOLY NAME PRIZES; 8 Scholarships Worth $2,100 Won by High School Pupils | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/409000-mortgage-extended-10-years-apartment-buildings-in-bronx-and.html | $409,000 MORTGAGE EXTENDED 10 YEARS; Apartment Buildings in Bronx and Brooklyn Financed | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/hospital-in-bronx-to-cost-1500000-plans-filed-for-new-lebanon-unit.html | HOSPITAL IN BRONX TO COST $1,500,000; Plans Filed for New Lebanon Unit on Grand Concourse at Mt. Eden Ave. | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/the-days-war-communiques-german.html | The Day's War Communiques; German | True | | C1B 458609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/15-bombers-at-midway.html | 15 Bombers at Midway | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/submarine-building-time-is-cut-in-new-navy-bids.html | Submarine Building Time Is Cut in New Navy Bids | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/new-setting-for-costume-ball.html | New Setting for Costume Ball | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/wood-field-and-stream-shrimp-and-sandworms.html | WOOD, FIELD AND STREAM; Shrimp and Sandworms | True | By Raymond R. Camp Special To the New York Times. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/scores-war-talk-at-graduation.html | Scores War Talk at Graduation | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/edgar-g-pratt-brother-of-rear-admiral-was-a-los-angeles-lawyer.html | EDGAR G. PRATT; Brother of Rear Admiral Was a Los Angeles Lawyer | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/synthetic-rubber-created-for-tires-invents-ameripol.html | SYNTHETIC RUBBER CREATED FOR TIRES; INVENTS 'AMERIPOL' | True | Times Wide World, 1940 | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/to-head-seminary-here-dr-hf-martin-of-nebraska-gets-biblical-post.html | TO HEAD SEMINARY HERE; Dr. H.F. Martin of Nebraska Gets Biblical Post | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/youngsters-vie-in-piano-tourney-girl-of-12-and-brother-7-win-grades.html | YOUNGSTERS VIE IN PIANO TOURNEY; Girl of 12 and Brother, 7, Win Grades of 'Excellent' in National Contest SHOW SKILL IN CLASSICS Another Competitor, 10, Also Singled Out--Group From the Bronx Takes Part | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/financing-programs-filed-central-kansas-power-registers-proposed.html | FINANCING PROGRAMS FILED; Central Kansas Power Registers Proposed Issue With SEC | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/germans-applaud-candid-churchill-they-find-in-his-account-of.html | GERMANS APPLAUD CANDID CHURCHILL; They Find in His Account of Retreat a Confirmation of Ultimate Nazi Triumph HIS DESIGNS ARE SUSPECT Hint of 'New World' Help Is Read as a Threat to Embroil the Americas in War | True | By Guido Enderis Wireless To the New York Times. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/lauds-church-colleges-hutchison-at-mary-baldwin-says-they-nurture.html | LAUDS CHURCH COLLEGES; Hutchison at Mary Baldwin Says They Nurture Democracy | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/glendon-experimenting-with-columbia-eights-in-workouts-on-hudson.html | Glendon Experimenting With Columbia Eights in Workouts on Hudson; LION VARSITY CREW NEAR TOP CONDITION Long Drills Are Still Needed and the Colombians Cannot Afford to Lose Weight CORDES, BOWER IN SHELL Syracuse, Wisconsin, Princeton and California to ReachPoughkeepsie Tomorrow | True | By Robert F. Kelley Special To the New York Times. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/diego-rivera-tells-of-attempt-on-life-says-in-california-he-was.html | DIEGO RIVERA TELLS OF ATTEMPT ON LIFE; Says in California He Was Linked to Trotsky Attack | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/auburns-population-falls-947.html | Auburn's Population Falls 947 | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/auction-sales.html | AUCTION SALES | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/admiral-will-be-guest-woodward-will-speak-at-webb-institute.html | ADMIRAL WILL BE GUEST; Woodward Will Speak at Webb Institute Commencement | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/fire-department.html | Fire Department | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/mcburney-graduation-tonight.html | McBurney Graduation Tonight | True | | C1B 458609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/stagehands-back-bioff-as-honest-delegates-adopt-resolution-of-faith.html | STAGEHANDS BACK BIOFF AS HONEST; Delegates Adopt Resolution of Faith in Executive Now in Chicago Jail TRUST SUITS ARE ASSAILED Counsel Says Arnold Would Bar Hiring of Two Men in Projection Booth | True | From a Staff Correspondent | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/ends-life-in-hotel-room-former-oil-company-employe-complained-of.html | ENDS LIFE IN HOTEL ROOM; Former Oil Company Employe Complained of Ill Health | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/nazis-aim-at-havre-rapid-gains-are-claimed-in-swift-thrust-on-port.html | NAZIS AIM AT HAVRE; Rapid Gains Are Claimed in Swift Thrust on Port and Paris BOMBS CLEAR PATHS Hitler Uses New Troops to Widen the Wedge Between Allies | True | By Percival Knauth Wireless To the New York Times. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/parson-sale-raises-12000.html | Parson Sale Raises $12,000 | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/bar-roosevelt-support-louisiana-democrats-refuse-to-hear-plea-for.html | BAR ROOSEVELT SUPPORT; Louisiana Democrats Refuse to Hear Plea for Candidacy | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/american-escapes-from-nazi-captors-jan-glowacki-ambulance-driver-in.html | AMERICAN ESCAPES FROM NAZI CAPTORS; Jan Glowacki, Ambulance Driver, in Switzerland After Trek | True | Wireless to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/fraternity-council-elects.html | Fraternity Council Elects | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/harrison-now-says-a-3d-term-is-vital-asserts-world-crisis-demands.html | HARRISON NOW SAYS A 3D TERM IS VITAL; Asserts World Crisis Demands Re-election of President as One Versed in Affairs LAUDS CONDUCT AT HELM Senator Urges Mississippians to Back Roosevelt at Democratic Convention Tuesday | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/booksauthors.html | Books--Authors | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/cubs-behind-french-subdue-phils-3-to-2-dallessandro-bats-in-all-of.html | CUBS, BEHIND FRENCH, SUBDUE PHILS, 3 TO 2; Dallessandro Bats in All of Chicago Club's Runs | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/wisconsin-rows-today-will-meet-syracuse-in-3mile-onondaga-lake-race.html | WISCONSIN ROWS TODAY; Will Meet Syracuse in 3-Mile Onondaga Lake Race | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/promotion-is-urged-for-lumber-industry-darling-would-balk-inroads.html | PROMOTION IS URGED FOR LUMBER INDUSTRY; Darling Would Balk Inroads of Other Materials | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/brokers-take-up-reduction-in-seats-exchange-membership-forum-will.html | BROKERS TAKE UP REDUCTION IN SEATS; Exchange Membership Forum Will Question Officials at a Meeting Today LOW PRICE CAUSE OF MOVE Questionnaire Sent Out Last Year Found Owners at Odds on Any Plan | True | | C1B 458609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/egypt-sees-delay-in-entry-of-italy-italian-minister-postpones-his.html | EGYPT SEES DELAY IN ENTRY OF ITALY; Italian Minister Postpones His Departure for Home on Scheduled Vacation TENSION IS UNDIMINISHED Egyptians Realize Mussolini Is Likely to Strike Suddenly --Palestine on Alert | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/orders-payment-to-loft-inc.html | Orders Payment to Loft, Inc. | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/4-are-overcome-on-3d-warm-day-weather-bureau-calls-heat-moderate.html | 4 ARE OVERCOME ON 3D WARM DAY; Weather Bureau Calls Heat 'Moderate,' but Thermometer Goes to High of 86 GIRL AND YOUTH DROWNED Carried Under a Whirlpool in New Jersey--Man Killed by Lightning While Fishing | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/art-notes.html | Art Notes | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/clearings-in-buenos-aires.html | Clearings in Buenos Aires | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/movie-lawyers-again-assail-suit-no-monopoly-in-the-industry-they.html | MOVIE LAWYERS AGAIN ASSAIL SUIT; No Monopoly in the Industry, They Say, in Fight Against Injunction Sought | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/women-much-cooler-than-men-skin-temperature-tests-show-scientific.html | Women Much Cooler Than Men, Skin Temperature Tests Show; Scientific 'Masquerade,' in Which Garments of Opposite Sex Are Worn, Held at Harvard to Solve a Problem of Common Comfort | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/soviet-now-seems-leaning-to-allies-goes-to-moscow.html | SOVIET NOW SEEMS LEANING TO ALLIES; GOES TO MOSCOW | True | Times Wide World, 1940 | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/polish-fliers-are-active.html | Polish Fliers Are Active | True | Wireless to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/letters-to-the-times-aid-to-allies-suggested-plan-outlined-as-of.html | Letters to The Times; Aid to Allies suggested Plan Outlined as of Benefit to Us if Prompt Action Is Taken | True | CHARLES A. WEIL. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/rochester-downs-jersey-city-twice-red-wings-win-by-53-and-52-and.html | ROCHESTER DOWNS JERSEY CITY TWICE; Red Wings Win by 5-3 and 5-2 and Increase League Lead to Four Full Games | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/topics-in-wall-street-investment-trusts.html | TOPICS IN WALL STREET; Investment Trusts | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/us-ambulance-fleet-planned-in-london-many-americans-keen-to-give.html | U.S. AMBULANCE FLEET PLANNED IN LONDON; Many Americans Keen to Give All Their Time to Enterprise | True | Special Cable to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/state-credit-unions-to-meet.html | State Credit Unions to Meet | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/martha-kingman-wed-to-john-weir-perry-bishop-officiates-at-marriage.html | MARTHA KINGMAN WED TO JOHN WEIR PERRY; Bishop Officiates at Marriage of Son in Providence, R.I. | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/jailed-for-breaking-wage-law.html | Jailed for Breaking Wage Law | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/robert-b-jordan-richmond-va-police-chief-was-head-of-international.html | ROBERT B. JORDAN; Richmond, Va., Police Chief Was Head of International Group | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/newark-u-to-hold-exercises-tonight-sun-suits-and-showers-on-a.html | NEWARK U. TO HOLD EXERCISES TONIGHT; SUN SUITS AND SHOWERS ON A ROOFTOP IN MANHATTAN | True | Special to THE NEW YORK TIMES. | C1B 458609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/named-to-post-in-spain.html | Named to Post in Spain | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/new-british-order-steps-up-employers-cannot-advertise.html | NEW BRITISH ORDER STEPS UP INDUSTRY; Employers Cannot Advertise Vacancies but Must Accept Men From an Exchange RESTRICTIONS ON ARTICLES Workers Urged to Invest Their Extra Pay From Overtime in Government Bonds | True | Wireless to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/civil-flying-gains.html | CIVIL FLYING GAINS | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/rey-young-shortstop-will-drill-with-dodgers-starting-on-sunday.html | Rey, Young Shortstop, Will Drill With Dodgers Starting on Sunday; Brooklyn Looks to the Future in Bringing on 19-Year-Old Infielder, Not Yet Signed -- Dizzy Spells Bother Reese | True | By Roscoe McGowen Special To the New York Times. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/slovaks-list-barred-doctors.html | Slovaks List Barred Doctors | True | By Telephone To the New York Times. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/report-is-approved-on-waterman-estate-brooklyn-court-backs-referees.html | REPORT IS APPROVED ON WATERMAN ESTATE; Brooklyn Court Backs Referee's Defense of Management | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/buddy-baer-1-to-2-to-check-campolo-heavyweights-in-12rounder-at.html | BUDDY BAER 1 TO 2 TO CHECK CAMPOLO; Heavyweights in 12-Rounder at Garden Tonight--Dudas Will Fight Comiskey | True | By Kingsley Childs | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/get-st-johns-diplomas-83-receive-teachers-college-and-graduate.html | GET ST. JOHN'S DIPLOMAS; 83 Receive Teachers College and Graduate School Degrees | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/republican-staff-picked-for-session-convention-officials-named-to.html | REPUBLICAN STAFF PICKED FOR SESSION; Convention Officials Named to Posts in Philadelphia as Personnel Is Completed | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/daladier-dropped-in-french-shakeup-reynaud-takes-over-foreign.html | DALADIER DROPPED IN FRENCH SHAKE-UP; Reynaud Takes Over Foreign Ministry, Keeps Premiership --Reshuffles Others | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/rko-bylaws-amended-stockholders-approve-payment-of-expenses-for.html | R.-K.-O. BY-LAWS AMENDED; Stockholders Approve Payment of Expenses for Officers | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/garden-party-aids-home-morris-county-institution-for-children-to.html | GARDEN PARTY AIDS HOME; Morris County Institution for Children to Gain by Event | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/f-luis-mora-65-a-noted-painter-portrait-of-harding-hung-in-white.html | F. LUIS MORA, 65, A NOTED PAINTER; Portrait of Harding Hung in White House--Artist Dies in His Home Here KNOWN FOR HIS MURALS Pictures Appear in Museums of U.S. and Canada--He Received Many Honors | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/mills-school-holds-graduation-today-30-to-receive-diplomas-from.html | MILLS SCHOOL HOLDS GRADUATION TODAY; 30 to Receive Diplomas From Teachers Training Institution | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/3-drives-launched-amiens-peronne-and-ailette-river-sectors-centers.html | 3 DRIVES LAUNCHED; Amiens, Peronne and Ailette River Sectors Centers of Thrusts FRENCH LINES DEEP Some Penetrations by Nazis Admitted--Main Forces Said to Hold | True | By G. H. Archambault Wireless To the New York Times. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/dividend-news-standard-chemical.html | DIVIDEND NEWS; Standard Chemical | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 458609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/ask-united-effort-in-jobs-problem-conferees-on-unemployment-stress.html | ASK UNITED EFFORT IN JOBS PROBLEM; Conferees on Unemployment Stress the Expansion of Constructive Activities LEGISLATION IS SUGGESTED Recommendations to Be Submitted by a CongressionalCommittee Are Revealed | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/the-civil-service.html | The Civil Service | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/food-index-holds-steady-stays-at-previous-level-of-219-but-declines.html | FOOD INDEX HOLDS STEADY; Stays at Previous Level of $2.19, But Declines From 1939 | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/pacific-electric-ry-sells-local-services-bus-and-rail-lines.html | PACIFIC ELECTRIC RY. SELLS LOCAL SERVICES; Bus and Rail Lines Conveyed by Southern Pacific Unit | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/senators-halt-indians-triumph-61-behind-masterson-bloodworth-gets.html | SENATORS HALT INDIANS; Triumph, 6-1, Behind Masterson -- Bloodworth Gets 4-Run Homer | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/court-upholds-matson-suit.html | Court Upholds Matson Suit | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/wool-goods-prices-up-on-army-buying-but-orders-on-blankets-cloths.html | WOOL GOODS PRICES UP ON ARMY BUYING; But Orders on Blankets, Cloths Show Little Improvement in Market Here DELIVERY JAM EXPECTED Looms Less of a Problem Than Supply of the Raw Fiber, Observers Say | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/curbs-alien-entry-as-defense-move-state-department-to-receive.html | CURBS ALIEN ENTRY AS DEFENSE MOVE; State Department to Receive Newcomers Only if Need or Purpose Is Shown SEAMEN'S LEAVE IS CUT Justice Man Tells of Plans to Fingerprint Arrivals in the Near Future | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/a-correction.html | A Correction | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/predicts-10-rise-in-candy-volume-head-of-confectioners-association.html | PREDICTS 10% RISE IN CANDY VOLUME; Head of Confectioners' Association Says Cocoa BeansAre Still ArrivingBUT COSTS ARE HIGHERConvention Hears Tribute byCommerce Executive forWidening Market | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/city-to-act-today-on-east-drive-link-plan-for-ninetysixth-street.html | CITY TO ACT TODAY ON EAST DRIVE LINK; PLAN FOR NINETY-SIXTH STREET OVERPASS ALONG THE EAST RIVER DRIVE | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/ernest-l-smithers-vice-president-of-louisville-nashville-railroad.html | ERNEST L. SMITHERS; Vice President of Louisville & Nashville Railroad 21 Years | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/heavy-corn-imports-worry-crop-officials-plan-to-invoke-quota-hits.html | HEAVY CORN IMPORTS WORRY CROP OFFICIALS; Plan to Invoke Quota Hits Snag in "Diplomatic Issues" | True | | C1B 458609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/sees-britain-safe-on-import-needs-bank-of-nova-scotias-review-says.html | SEES BRITAIN SAFE ON IMPORT NEEDS; Bank of Nova Scotia's Review Says Scandinavian Losses Can Be Replaced FEW COMMODITIES LISTED Survey Reports Rationing Has Curtailed Requirements for Many Items | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/hitler-holds-peace-terms-ready-washington-hears.html | Hitler Holds Peace Terms Ready, Washington Hears | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/fordham-to-begin-exercises-sunday-baccalaureate-service-opening.html | FORDHAM TO BEGIN EXERCISES SUNDAY; Baccalaureate Service Opening 95th Commencement Will Be Held on TerraceQUINN TO PREACH SERMONKearney to Receive Honorary Degree Tuesday at Arts and Sciences Graduation | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/returns-to-law-practice-carl-s-stern-resigns-as-special-attorney-to.html | RETURNS TO LAW PRACTICE; Carl S. Stern Resigns as Special Attorney to the SEC | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/wa-irwin-to-serve-banking-institute-post-of-educational-director.html | W.A. IRWIN TO SERVE BANKING INSTITUTE; Post of Educational Director Goes to New Yorker at 38th Convention in Boston RAIL OUTLOOK SURVEYED statistician Sees Indications of Approach to an Era of 'Some Prosperity' | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/conn-beats-lesnevich-at-detroit-to-keep-lightheavyweight-title.html | Conn Beats Lesnevich at Detroit To Keep Light-Heavyweight Title; Champion Rallies to Win Close 15-Rounder and Now Plans Campaign for Heavyweight Laurels--Only 6,075 Watch Fight | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/british-air-force-reported-gaining-production-said-to-offset-all.html | BRITISH AIR FORCE REPORTED GAINING; Production Said to Offset All Recent Losses, but Appeal Is Made for Speed-Up AID FROM U.S. DISCOUNTED Ministry Asks for Volunteers --Destroyer Strength Now Called Greater Than Ever | True | Wireless to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/linton-b-arnold-exhead-of-jersey-hotel-group-was-world-war-veteran.html | LINTON B. ARNOLD; Ex-Head of Jersey Hotel Group Was World War Veteran | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/explains-counter-market-jc-loeser-tells-what-it-is-and-how-it.html | EXPLAINS COUNTER MARKET; J.C. Loeser Tells 'What It Is and How It Operates' | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/turks-take-precautions-partial-evacuation-is-ordered-in-istanbul.html | TURKS TAKE PRECAUTIONS; Partial Evacuation Is Ordered in Istanbul, Roofs Fire-Retarded | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/mrs-andrade-net-victor-beats-miss-rice-1939-champion-in-new-england.html | MRS. ANDRADE NET VICTOR; Beats Miss Rice, 1939 Champion, in New England Play | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/young-would-put-all-to-work-on-defense-he-suggests-technical.html | YOUNG WOULD PUT ALL TO WORK ON DEFENSE; He Suggests Technical Training for All Idle Youths | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/denmarks-faith-voiced-by-envoy-nation-still-hopes-to-regain-freedom.html | DENMARK'S FAITH VOICED BY ENVOY; Nation Still Hopes to Regain Freedom, De Kauffmann Asserts at the Fair FETE IN COURT OF PEACE French Exhibit to Stay Open, Though Attaches Are Eager for Call to Colors | True | By Milton Bracker | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 458609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/pope-urges-duce-to-stay-out-of-war-text-of-note-to-mussolini-not.html | POPE URGES DUCE TO STAY OUT OF WAR; Text of Note to Mussolini Not Revealed--Little Hope Is Held for the Entreaty VATICAN MAKING PLANS Report That Pontiff Will Leave Italy Is Denied, but Move Is Held Not Impossible | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/police-department.html | Police Department | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/son-to-howard-n-harrises.html | Son to Howard N. Harrises | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/margaret-sykes-betrothed.html | Margaret Sykes Betrothed | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/74-get-group-insurance.html | 74 Get Group Insurance | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/seek-to-find-market-here-for-latin-goods-exporters-shelve-credit.html | SEEK TO FIND MARKET HERE FOR LATIN GOODS; Exporters Shelve Credit Talks for Hemisphere Problem | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/tiffany-retains-title-scores-159-in-li-old-timers-golf-tournament.html | TIFFANY RETAINS TITLE; Scores 159 in L.I. Old Timers' Golf Tournament | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/magee-resworn-in-jersey-post.html | Magee Resworn in Jersey Post | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/noted-heart-surgeon-killed-in-flanders-lawrence-oshaughnessy-among.html | NOTED HEART SURGEON KILLED IN FLANDERS; Lawrence O'Shaughnessy Among Officers Lost by British | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/berle-drops-out-of-lawyers-guild-says-group-is-not-prepared-to-take.html | BERLE DROPS OUT OF LAWYERS GUILD; Says Group Is Not Prepared to Take Stand Conflicting With Red Party Line ORGANIZATION DEFENDED Vice President Holds Charge by Assistant Secretary of State Is Unjustified | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/buildings-planned-by-queens-buyers-two-long-island-city-parcels.html | BUILDINGS PLANNED BY QUEENS BUYERS; Two Long Island City Parcels Will Be Improved With Business Structures | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/jn-frank-defends-integration-plans-owners-of-holding-company-stocks.html | J.N. FRANK DEFENDS INTEGRATION PLANS; Owners of Holding Company Stocks With Real Earning Power Told Not to Fear MANY MAY GAIN BY ACT SEC Chairman Cites Case of Utilities Power in Current Issue of The Annalist | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/job-red-tape-cut-by-civil-service-commission-gears-its-staff-to.html | JOB RED TAPE CUT BY CIVIL SERVICE; Commission Gears Its Staff to Meet Demands of New Defense Program SHIP WORKERS SOUGHT Skilled Men Are Wanted, but Not Unskilled Labor--Clerical Reserves Held Ample | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/youth-pleads-guilty-to-forgery-charge-accused-of-trying-to-defraud.html | YOUTH PLEADS GUILTY TO FORGERY CHARGE; Accused of Trying to Defraud Man Who Had Befriended Him | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/calls-peace-mobilization.html | Calls 'Peace' Mobilization | True | | C1B 458609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/honors-presented-at-hofstra-college-school-holds-first-graduation.html | HONORS PRESENTED AT HOFSTRA COLLEGE; School Holds First Graduation as Independent Institution | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/friedrichshafen-bombed-swiss-watch-allied-squadron-cross-border-for.html | FRIEDRICHSHAFEN BOMBED; Swiss Watch Allied Squadron Cross Border for Attack | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/givers-role-reversed-for-rockefeller-unit.html | Givers' Role Reversed For Rockefeller Unit | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/dr-ir-lowenthal-long-a-physician-practiced-here-for-39-ysars-after.html | DR. I.R. LOWENTHAL, LONG A PHYSICIAN; Practiced Here for 39 Ysars After Leaving Mississippi -- Dies at Age of 67 FOUGHT YELLOW FEVER Served as New York County Commissioner on Lunacy-- Chief of Solomon Home | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/no-curb-on-reich-reports-duff-cooper-says-nazi-claims-are.html | NO CURB ON REICH REPORTS; Duff Cooper Says Nazi Claims Are 'Universally Discredited' | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/four-new-directors-for-rochester-gas-stockholders-defeat-proposal.html | FOUR NEW DIRECTORS FOR ROCHESTER GAS; Stockholders Defeat Proposal to Increase Common Stock | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/jersey-savings-banks-elect-hasler-head-treasurer-of-orange-bank.html | JERSEY SAVINGS BANKS ELECT HASLER HEAD; Treasurer of Orange Bank Succeeds G.R. Beach | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/semifinalists-in-manursing-island-club-tennis.html | SEMI-FINALISTS IN MANURSING ISLAND CLUB TENNIS | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/texts-of-four-german-orders-of-day.html | Texts of Four German Orders of Day | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/league-keeps-small-staff-in-hope-of-new-world-role.html | League Keeps Small Staff In Hope of New World Role | True | Wireless to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/spotted-fever-case-in-jersey.html | Spotted Fever Case in Jersey | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/bridge-party-to-aid-war-relief.html | Bridge Party to Aid War Relief | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/miss-elinor-gates-becomes-a-bride-has-seven-attendants-at-her.html | MISS ELINOR GATES BECOMES A BRIDE; Has Seven Attendants at Her Marriage to Richard King in Montclair Church SISTER MAID OF HONOR Dr. Stanley King, President of Amherst College, Serves as Best Man for His Son | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/son-to-john-roosevelts-tenth-grandchild-of-president-to-be-named.html | SON TO JOHN ROOSEVELTS; Tenth Grandchild of President to Be Named Haven | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/books-published-today.html | Books Published Today | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/dr-gaylard-patterson-professor-emeritus-taught-24-years-at.html | DR. GAYLARD PATTERSON; Professor Emeritus Taught 24 Years at Dickinson College | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/advertising-news-and-notes-tells-of-readership-studies.html | Advertising News and Notes; Tells of Readership Studies | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/weather-and-the-crops.html | WEATHER AND THE CROPS | True | | C1B 458609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/record-famine-for-europe-seen-observers-fear-starvation-in-two.html | RECORD FAMINE FOR EUROPE SEEN; Observers Fear Starvation in Two Months in the Areas Invaded by Nazis NO MACHINERY FOR HELP Belgian Relief Unit Foresees Worst Suffering in History of Western World | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/dunkerque-scene-found-appalling-in-the-final-hours-of-the-allied.html | DUNKERQUE SCENE FOUND APPALLING; In the Final Hours of the Allied Retreat From the French Channel Port of Dunkerque | True | By George Axelsson Wireless To the New York Times. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/sixth-brother-enlists-in-united-states-army.html | Sixth Brother Enlists In United States Army | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/lewis-sees-no-sign-of-peace-in-labor-he-wouldnt-think-it-likely.html | LEWIS SEES NO SIGN OF PEACE IN LABOR; He 'Wouldn't Think' It Likely That Talks With the A.F.L. Would Be Resumed C.I.O. BACKS COMMITTEE Attitude of Hillman Is Assailed and Defended, but Naming to Defense Board Is Lauded | True | By Louis Stark Special To the New York Times. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/dean-leaves-for-tulsa-expects-to-pitch-against-fort-worth-club-on.html | DEAN LEAVES FOR TULSA; Expects to Pitch Against Fort Worth Club on Sunday | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/alumnae-present-42600-to-barnard-this-years-gift-the-largest-they.html | ALUMNAE PRESENT $42,600 TO BARNARD; This Year's Gift, the Largest They Have Made, Is Result of Twofold Program MRS. MUZZEY NEW HEAD Seniors Plant Traditional Ivy --1,000 at Trustees' Dinner and Reunion of 1915 Class | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/five-get-positions-in-youth-job-hunt-30-members-of-service-group.html | FIVE GET POSITIONS IN YOUTH JOB HUNT; 30 Members of Service Group Travel Throughout City Looking for Work THREE ARE PROMISED AID Thomas J. Watson Places Girls in Machines Company and Advises All to Study | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/20-in-hartridge-class-girls-school-at-plainfield-to-hold-exercises.html | 20 IN HARTRIDGE CLASS; Girls School at Plainfield to Hold Exercises Today | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/eagles-sign-mississippi-star.html | Eagles Sign Mississippi Star | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/utility-earnings-northwestern-electric-company.html | UTILITY EARNINGS; Northwestern Electric Company | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/mittelhauser-commands-allied-near-east-armies.html | Mittelhauser Commands Allied Near East Armies | True | Times Wide World | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/jeanette-rankin-to-run-woman-who-voted-against-war-in-1917-seeks.html | JEANETTE RANKIN TO RUN; Woman Who Voted Against War in 1917 Seeks House Seat | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/red-cross-to-pack-first-mercy-ship-supplies-worth-1000000-are-to-be.html | RED CROSS TO PACK FIRST MERCY SHIP; Supplies Worth $1,000,000 Are to Be Carried Next Week on McKeesport SAFE CONDUCT REQUESTED All Belligerents Are Notified of Sailing-- War Aid Fund Reaches $7,031,814 | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/events-today.html | Events Today | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/helen-e-ross-affianced-skidmore-alumna-will-become-bride-of-shanley.html | HELEN E. ROSS AFFIANCED; Skidmore Alumna Will Become Bride of Shanley F. Corcoran | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/sports-today.html | Sports Today | True | | C1B 458609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/degrees-awarded-to-4952-at-nyu-nyu-commencement-exercises-on-ohio.html | DEGREES AWARDED TO 4,952 AT N.Y.U.; N.Y.U. COMMENCEMENT EXERCISES ON OHIO FIELD | True | Times Wide World | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/war-spur-to-shipping-reported-in-brooklyn.html | War Spur to Shipping Reported in Brooklyn | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/katharine-meyer-married-in-garden-daughter-of-publisher-of-the.html | KATHARINE MEYER MARRIED IN GARDEN; Daughter of Publisher of The Washington Post Bride of Philip Leslie Graham SISTER, RUTH, HONOR MAID Ceremony Performed Before Hedge of Boxwood at Meyer Mount Kisco Home | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/aids-wilhelmina-fund-kilvert-donates-painting-to-be-auctioned-for.html | AIDS WILHELMINA FUND; Kilvert Donates Painting to Be Auctioned for Relief Group | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/wedding-invitations-recalled.html | Wedding Invitations Recalled | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/buys-staten-island-dwelling.html | Buys Staten Island Dwelling | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/orders-for-29-buses-placed.html | Orders for 29 Buses Placed | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/barrymore-in-debt-plea-asks-government-to-apportion-1500-a-week-to.html | BARRYMORE IN DEBT PLEA; Asks Government to Apportion $1,500 a Week to Creditors | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/brooklyn-seeks-food-stamps.html | Brooklyn Seeks Food Stamps | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/quit-new-republic-over-war-policy-mumford-and-frank-call-it-blind.html | QUIT NEW REPUBLIC OVER WAR POLICY; Mumford and Frank Call It 'Blind' to Fascist Menace | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/steel-shops-to-be-sold-carnegieillinois-plant-may-go-to-empire.html | STEEL SHOPS TO BE SOLD; Carnegie-Illinois Plant May Go to Empire Ordnance Company | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/ba-lipman-buys-lofts-on-broadway-4-buildings-at-crosby-st-sold-by.html | B.A. LIPMAN BUYS LOFTS ON BROADWAY; 4 Buildings at Crosby St. Sold by Metropolitan Life | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/many-front-groups-outlawed-in-canada-communist-party-labor-defense.html | MANY 'FRONT' GROUPS OUTLAWED IN CANADA; Communist Party, Labor Defense League Among Those Listed | True | By Telephone To the New York Times. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/mrs-brunie-bows-to-miss-childress-top-favorite-eliminated-in.html | MRS. BRUNIE BOWS TO MISS CHILDRESS; Top Favorite Eliminated in Manursing Island Tennis Tourney, 9-7, 4-6, 6-4 VICTOR IN SEMI-FINALS Will Meet Miss Nields Today --Misses Raymond, Morrill, Others to Advance | True | By Allison Danzig Special To the New York Times. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/jailed-for-gold-brick-sale.html | Jailed for 'Gold Brick' Sale | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/dr-ben-witt-key-surgeon-is-dead-ophthalmologist-was-one-of-first-to.html | DR. BEN WITT KEY, SURGEON, IS DEAD; Ophthalmologist Was One of First to Perform Operation Transplanting Cornea PRACTICED HERE 30 YEARS Resigned From Eye and Ear Infirmary in 1936--Had Written for Journals | True | Underwood & Underwood | C1B 458609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/florence-potter-to-wed.html | Florence Potter to Wed | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/shortstop-takes-sixfurlong-dash-dixiana-3yearold-defeats-equistone.html | SHORTSTOP TAKES SIX-FURLONG DASH; Dixiana 3-Year-Old Defeats Equistone by Length at Suffolk Downs VICTOR RETURNS $4 FOR $2 Five O Five Captures Show, With Play House Fourth at Wire in Feature | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/dugger-accepts-bid-to-princeton-meet-tufts-hurdler-to-race-saturday.html | DUGGER ACCEPTS BID TO PRINCETON MEET; Tufts Hurdler to Race Saturday --Cochran and Douglas Out | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/fire-damages-montreal-church.html | Fire Damages Montreal Church | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/emulate-artists-class-is-counseled-sculptor-at-dalton-schools-says.html | EMULATE ARTISTS, CLASS IS COUNSELED; Sculptor at Dalton Schools Says They Seek Reality | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/last-of-the-shoguns.html | LAST OF THE SHOGUNS | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/news-of-markets-in-european-cities-abandonment-of-the-dividend.html | NEWS OF MARKETS IN EUROPEAN CITIES; Abandonment of the Dividend Limitation Bill Aids Some Shares in London Session WAR REPORTS CURB TREND Paris Bourse Continues Calm and Irregular--Principal Issues Rise in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/nazi-plan-to-seize-uruguay-indicated-party-cells-are-operating-of.html | Nazi Plan to Seize Uruguay Indicated; Party Cells Are Operating of Key Points; NAZI PLOT TO TAKE URUGUAY OUTLINED | True | By John W. White Wireless To the New York Times. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/selfanalysis-is-urged-walter-hoving-is-speaker-at-barnard-school.html | SELF-ANALYSIS IS URGED; Walter Hoving Is Speaker at Barnard School for Boys | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/armory-robbed-of-ammunition.html | Armory Robbed of Ammunition | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/certificate-listing-authorized.html | Certificate Listing Authorized | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/city-must-pay-40250-jury-gives-awards-for-13-killed-in-building.html | CITY MUST PAY $40,250; Jury Gives Awards for 13 Killed in Building Collapse | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/pacific-lighting-elects-cog-miller-president-for-42-years-succeeded.html | PACIFIC LIGHTING ELECTS; C.O.G. Miller, President for 42 Years, Succeeded by Son | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/lehman-demands-unity-for-defense-governor-at-bennett-junior-college.html | LEHMAN DEMANDS UNITY FOR DEFENSE; Governor, at Bennett Junior College, Holds Isolation No Longer Possible A STRUGGLE OF PRINCIPLES He Says if Nazis Triumph Our Way of Life Would Be in Constant Danger | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/liability-suit-won-by-bank-directors-national-city-group-absolved.html | LIABILITY SUIT WON BY BANK DIRECTORS; National City Group Absolved of 1936 Payment on Failure of Harriman National $725,000 REFUND SOUGHT Deal Justified by Avoidance, of Unfavorable Publicity, Court Declares | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/summer-park-events-to-begin-this-month-athletic-meets-swimming-and.html | SUMMER PARK EVENTS TO BEGIN THIS MONTH; Athletic Meets, Swimming and Other Contests Planned | True | | C1B 458609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/governors-assert-shock-troop-need-states-must-be-the-guardians.html | GOVERNORS ASSERT 'SHOCK TROOP' NEED; States Must Be the Guardians Against Dictatorship, They Say at Duluth Meeting TRADE BARRIERS SCORED Baldwin Warns Delegates That Federal Aid Is Cutting Into Links With Cities | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/finch-to-graduate-class-of-70-tonight-sir-willmott-lewis-will-give.html | FINCH TO GRADUATE CLASS OF 70 TONIGHT; Sir Willmott Lewis Will Give the Principal Address | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/presidents-college-trips-slim.html | President's College Trips 'Slim' | True | | C1B 458609 |
| 1940-06-06 | 1940-06-06 | https://www.nytimes.com/1940/06/06/archives/sol-h-goldberg-hairpin-maker-53-manufacturer-who-invented-fastener.html | SOL H. GOLDBERG, HAIRPIN MAKER, 53; Manufacturer Who Invented Fastener With Hump Made Fortune--Dies in Chicago BEAT BOBBED HAIR THREAT Immediately Began Producing Bobby-Pins--He Had Large Real Estate Holdings | True | Special to THE NEW YORK TIMES. | C1B 458609 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/egyptianarab-corps-guards-libyan-line-gets-orders-for-guerrilla.html | EGYPTIAN-ARAB CORPS, GUARDS LIBYAN LINE; Gets Orders for Guerrilla Fighting if Italy Joins War | True | Special Cable to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/96-truants-are-seized-in-a-times-square-movie.html | 96 Truants Are Seized In a Times Square Movie | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/laidup-cargo-ships-to-be-reconditioned-ten-are-selected-by.html | LAID-UP CARGO SHIPS TO BE RECONDITIONED; Ten Are Selected by Commission for Use in Defense Program | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/art-sale-brings-11311-furniture-and-decorations-are-among-objects.html | ART SALE BRINGS $11,311; Furniture and Decorations Are Among Objects Auctioned | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/mary-b-booth-married-sisters-attend-st-davids-girl-at-wedding-to.html | MARY B. BOOTH MARRIED; Sisters Attend St. Davids Girl at Wedding to Edwin Brush | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/mrs-holman-triumphs-scores-a-91-in-westchester-and-fairfield-golf-a.html | MRS. HOLMAN TRIUMPHS; Scores a 91 in Westchester and Fairfield Golf at Rye | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/400-votes-pledged-to-him-dewey-says-minimum-and-conservative-figure.html | 400 VOTES PLEDGED TO HIM, DEWEY SAYS; 'Minimum' and 'Conservative' Figure, He Declares | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/art-exhibit-for-war-aid.html | Art Exhibit for War Aid | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/holiday-reduces-bank-clearings-total-for-22-centers-falls-sharply.html | HOLIDAY REDUCES BANK CLEARINGS; Total for 22 Centers Falls Sharply Under the Same Week Last Year CITY TURNOVER IS DOWN Aggregate for Outside Cities Fell 6.8 Per Cent Below the Corresponding Week of '39 | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/letters-to-the-times-transport-failure-feared-adviser-to-aef-urges.html | Letters to The Times; Transport Failure Feared Adviser to A.E.F. Urges Prompt Action to Remedy Railroad Situation | True | L. ALFRED JENNY. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/ee-clive-actor-dead-in-the-west-veteran-of-stage-and-screen-former.html | E.E. CLIVE, ACTOR, DEAD IN THE WEST; Veteran of Stage and Screen Former Manager of Copley Theatre in Boston FILLED CHARACTER PARTS Appeared in 1,159 Legitimate Plays Before Going Into Moving Pictures | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 458656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/fashions-shown-for-beach-town-in-the-gown-and-negligee-group-at.html | FASHIONS SHOWN FOR BEACH, TOWN; IN THE GOWN AND NEGLIGEE GROUP AT FASHION SHOW HERE | True | Times Wide World | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/boxer-injured-in-bout.html | Boxer Injured in Bout | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/vanderbilt-alimony-granted.html | Vanderbilt Alimony Granted | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/study-labor-stage-charges.html | Study Labor Stage Charges | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/peekskill-academy-will-graduate-59-trinity-college-president-will.html | PEEKSKILL ACADEMY WILL GRADUATE 59; Trinity College President Will Address the Class Today | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/houses-sold-in-queens-jackson-heights-and-liberty-ave-dwellings.html | HOUSES SOLD IN QUEENS; Jackson Heights and Liberty Ave. Dwellings Change Hands | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/margaret-lowry-wed-becomes-bride-of-charles-m-butler-in-california.html | MARGARET LOWRY WED; Becomes Bride of Charles M. Butler in California | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/36-boys-in-trinity-class-school-holds-exercises-today-dr-ogilby-to.html | 36 BOYS IN TRINITY CLASS; School Holds Exercises Today --Dr. Ogilby to Speak | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/group-doubles-goal-for-new-york-fund-notions-division-will-seek.html | GROUP DOUBLES GOAL FOR NEW YORK FUND; Notions Division Will Seek $30,000 Instead of $15,000 | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/law-seen-in-role-of-making-peace-justice-mccarey-speaks-at-st-johns.html | LAW SEEN IN ROLE OF MAKING PEACE; Justice McCarey Speaks at St. John's U. Law School | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/calls-scientists-first-defense-line-ktkeller-acclaims-industrial.html | CALLS SCIENTISTS FIRST DEFENSE LINE; K.T.Keller Acclaims Industrial Research as Key to Issue of Mechanized Warfare LABORATORIES ARE SHOWN Zeder Tells of Work of New Chrysler Unit for Testing of Automobile Materials | True | By Reginald M. Cleveland Special To the New York Times. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/baroness-takes-suite-dutch-noblewoman-will-live-in-100-central-park.html | BARONESS TAKES SUITE; Dutch Noblewoman Will Live in 100 Central Park South | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/us-envoy-to-reich-arrives-on-clipper-ac-kirk-charge-daffaires-in-be.html | U.S. ENVOY TO REICH ARRIVES ON CLIPPER; A.C. Kirk, Charge d'Affaires in Berlin, Here to Report to Roosevelt REFUSES ANY COMMENT Said to Be Carrier of King Leopold's Statement--Renault Also Is a Passenger | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/graduation-today-for-91-at-scudder-hc-hunsaker-will-speak-on-first.html | GRADUATION TODAY FOR 91 AT SCUDDER; H.C. Hunsaker Will Speak on 'First Line of Defense' | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/britain-cuts-sale-of-goods-sharply-slashes-retail-market-in-a-move.html | BRITAIN CUTS SALE OF GOODS SHARPLY; Slashes Retail Market in a Move to Push Exports and Provide More Munitions STRIKES ARE OUTLAWED Employers and Unions Must Accept Arbitration--More Workers for Arms Plants | True | Special Cable to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/nation-is-advised-to-step-carefully-wadsworth-concerned-by-trend-to.html | NATION IS ADVISED TO STEP CAREFULLY; Wadsworth Concerned by Trend 'to Become Masters of Events the World Over' ADDRESSES NEW NURSES Their Profession Important Element in Preparedness, Says Representative | True | | C1B 458656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/miss-nields-victor-in-tennis-at-rye-reaches-final-in-manursing.html | MISS NIELDS VICTOR IN TENNIS AT RYE; Reaches Final in Manursing Island Play, Halting Miss Childress by 6-1, 6-4 MISS RAYMOND ADVANCES Turns Back Miss Morrill, Who Pairs With Miss Nields to Triumph in the Doubles | True | By Allison Danzig Special To the New York Times. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/apartment-planned-on-east-52d-street-builders-acquire-site-for.html | APARTMENT PLANNED ON EAST 52D STREET; Builders Acquire Site for 69Family Structure | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/mrs-richardson-is-wed-in-chapel-dispenses-with-attendants-at-her.html | MRS. RICHARDSON IS WED IN CHAPEL; Dispenses With Attendants at Her Marriage to Joseph H. Darlington of This City DR. BUTTRICK OFFICIATES Reception Is Given by Mother of the Bride-- Couple Will Go South on Wedding Trip | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/school-tennis-title-to-iona.html | School Tennis Title to Iona | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/jackson-scouts-mass-arrest-talk-denies-budget-bureau-plea-for.html | JACKSON SCOUTS MASS ARREST TALK; Denies Budget Bureau Plea for $3,358,000 for FBI Means Wholesale Defense Step WAR TREND IS ASSERTED House Subcommittee Infers Allusion to Custodian Work for Marshals Is an Omen | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/senate-republicans-for-staying.html | Senate Republicans for Staying | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/cubs-with-17-hits-check-phillies-115-cavarretta-gets-three-doubles.html | CUBS, WITH 17 HITS, CHECK PHILLIES, 11-5; Cavarretta Gets Three Doubles in Row, Nicholson Two Homers | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/dairy-official-is-held-exkeystone-company-treasurer-charged-with.html | DAIRY OFFICIAL IS HELD; Ex-Keystone Company Treasurer Charged With Larceny | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/24hour-schedule-plan-for-schools-board-suggests-vocational-classes.html | 24-HOUR SCHEDULE PLAN FOR SCHOOLS; Board Suggests Vocational Classes in City Be Used to Aid National Defense | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/leonard-l-hill-head-of-national-advertising-agency-is-dead.html | LEONARD L. HILL; Head of National Advertising Agency Is Dead | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/australia-orders-many-new-planes-home-and-us-plants-get-calls-for.html | AUSTRALIA ORDERS MANY NEW PLANES; Home and U.S. Plants Get Calls for 20,332,000 Worth | True | Wireless to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/fitz-lee-captures-west-point-title-winner-of-jumping-title-at-west.html | FITZ LEE CAPTURES WEST POINT TITLE; WINNER OF JUMPING TITLE AT WEST POINT | True | By Henry R. Ilsley. Special To the New York Times. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/exports-to-europe-reduced-in-april-but-imports-from-continent.html | EXPORTS TO EUROPE REDUCED IN APRIL; But Imports From Continent Remained at About Level of Preceding Month CANADIAN SHIPMENTS UP Increase From Asia Disclosed Also--Other Areas Show Declines in Period | True | Special to THE NEW YORK TIMES. | C1B 458656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/medical-students-get-degrees-today-new-york-college-and-fifth-ave.html | MEDICAL STUDENTS GET DEGREES TODAY; New York College and Fifth Ave. and Flower Hospitals to Hold Commencement DR. GODFREY WILL SPEAK 50 to Receive Diplomas--21 Nurses Win Certificates-- Alumni Group Meets | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/planes-for-allies-navy-trades-in-50-to-manufacturer1000-more-may.html | PLANES FOR ALLIES; Navy 'Trades In' 50 to Manufacturer--1,000 More May Follow A NEW ALIEN CURB Visitors From Border Countries Must Have Passports, Visas | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/bank-of-canada-reports-note-circulation-is-increased-in-week-to.html | BANK OF CANADA REPORTS; Note Circulation Is Increased in Week to $237,222,000 | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/finch-graduates-record-class.html | Finch Graduates Record Class | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/american-bemberg-elects.html | American Bemberg Elects | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/princeton-ready-to-greet-alumni-4000-expected-for-weekend-reunions.html | PRINCETON READY TO GREET ALUMNI; 4,000 Expected for Week-End Reunions as Prelude to the Commencement Program '15 CLASS IN HONOR PLACE Many Prominent Men Among Those to Return to Campus-- Senior Speakers Chosen | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/poilus-made-silks-sulka-gets-twoyear-supply-craftsmen-get-leaves.html | POILUS MADE SILKS; Sulka Gets Two-Year Supply Craftsmen Get Leaves | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/banks-urged-to-aid-in-placing-funds-woodlief-thomas-tells-american.html | BANKS URGED TO AID IN PLACING FUNDS; Woodlief Thomas Tells American Institute Investment Policies Should Be Revised NEED FOR PUBLICITY SEEN R.H. Booth Jr. Says Financial Organizations Must Ascertain Customers' Desires | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/antiair-raid-units-urged-by-lehman-he-asks-the-war-department-to.html | ANTI-AIR RAID UNITS URGED BY LEHMAN; He Asks the War Department to Authorize Creation of Three in the National Guard SOME TO BE SET UP HERE Colonel Tobin of the Old 7th Hails Proposed Change to Plane Warfare Basis | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/anne-cole-is-affianced-passaic-girl-a-teacher-will-be-wed-to-rodney.html | ANNE COLE IS AFFIANCED; Passaic Girl, a Teacher, Will Be Wed to Rodney L. Odell | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/exchange-seat-at-25year-low.html | Exchange Seat at 25-Year Low | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/tribute-to-tokugawa-grew-conveys-hull-message-on-princes-death-to.html | TRIBUTE TO TOKUGAWA; Grew Conveys Hull Message to Prince's Death to Tokyo | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/casting-test-to-deiser-vogel-another-paterson-angler-also-wins-at.html | CASTING TEST TO DEISER; Vogel, Another Paterson Angler, Also Wins at World's Fair | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 458656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/air-line-to-alaska-authorized.html | Air Line to Alaska Authorized | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/175000-loan-is-placed-mortgage-covers-apartment-in-bronxother.html | $175,000 LOAN IS PLACED; Mortgage Covers Apartment in Bronx--Other Financing | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/pittsburgh-index-up-most-industries-make-showings-better-than.html | PITTSBURGH INDEX UP; Most Industries Make Showings Better Than Seasonal | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/women-mob-errol-flynn-in-rio.html | Women Mob Errol Flynn in Rio | True | Special Cable to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/manhattan-college-begins-reunion-today-800-graduates-are-expected.html | MANHATTAN COLLEGE BEGINS REUNION TODAY; 800 Graduates Are Expected to Attend All-Class Exercises | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/walsh-addresses-class-50-get-degrees-at-st-francis-college.html | WALSH ADDRESSES CLASS; 50 Get Degrees at St. Francis College Commencement | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/dr-romig-heads-synod-general-reformed-church-body-elects-new-york.html | DR. ROMIG HEADS SYNOD; General Reformed Church Body Elects New York Minister | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/7-collier-concerns-file-in-bankruptcy-advertising-companies-debts.html | 7 COLLIER CONCERNS FILE IN BANKRUPTCY; Advertising Companies' Debts Listed at About $5,000,000 | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/hatch-bill-gains-position-in-house-reporting-by-rules-committee.html | HATCH BILL GAINS POSITION IN HOUSE; Reporting by Rules Committee Opens Way for Final Action on Extending Politics Ban | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/defense-projects-get-wpas-priority-harrington-orders-put-first-73.html | DEFENSE PROJECTS GET WPA'S PRIORITY; Harrington Orders Put First 73 Projects Important in Army or Navy Plans $250,000,000 TO BE SPENT Half Million Workers Are to Help on Airports and Other Forms of Construction | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/threeday-cruise-draws-39-yachts-26-others-may-take-part-in-indian.html | THREE-DAY CRUISE DRAWS 39 YACHTS; 26 Others May Take Part in Indian Harbor Club Event Starting on June 18 | True | By James Robbins | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/president-liner-launching-today-jackson-newpassengercargo-vessel.html | PRESIDENT LINER LAUNCHING TODAY; Jackson, NewPassenger-Cargo Vessel, Goes Down Ways at Newport News SPONSOR IS MRS. M'ADOO Ship First of 7 for American Line Fleet--Has 16 -Knot Speed for World Service | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/frosted-food-for-canada-birds-eye-names-hudsons-bay-co-as-exclusive.html | FROSTED FOOD FOR CANADA; Birds Eye Names Hudson's Bay Co. as Exclusive Distributor | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/final-hearing-june-17-porto-rican-american-tobacco-plan-to-go.html | FINAL HEARING JUNE 17; Porto Rican American Tobacco Plan to Go Before Court | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/large-space-rented-by-fraternal-order-workmens-circle-takes-floor.html | LARGE SPACE RENTED BY FRATERNAL ORDER; Workmen's Circle Takes Floor and Half in 853 Broadway | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/queen-visits-flanders-wounded.html | Queen Visits Flanders Wounded | True | | C1B 458656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/bermuda-gives-war-funds.html | Bermuda Gives War Funds | True | Special Cable to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/carloadings-off-7-in-week-up-in-year-miscellaneous-index-down.html | Carloadings Off 7% in Week, Up in Year; Miscellaneous Index Down, 'Others' Higher | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/bronx-operator-buys-12suite-apartment-tenfamily-building-is-sold-at.html | BRONX OPERATOR BUYS 12-SUITE APARTMENT; Ten-Family Building Is Sold at 878 Kelly Street | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/heartman-victor-in-a-photo-finish-lowenstein-2yearold-making-first.html | HEARTMAN VICTOR IN A PHOTO FINISH; Lowenstein 2-Year-Old, Making First Start, Triumphsat Lincoln FieldsVAIN GROVE NEXT TO WIREIs Outrun in Stretch Duel--Miss Grief, a Long Shot,Takes Show Money | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/aunt-denounces-leopold.html | Aunt Denounces Leopold | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/three-sought-in-killing-alarm-sent-out-in-slaying-of-col-echols-in.html | THREE SOUGHT IN KILLING; Alarm Sent Out in Slaying of Col. Echols in Park | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/interned-nazis-treated-with-care-in-east-indies.html | Interned Nazis Treated With Care in East Indies | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/chile-puts-curbs-on-war-accounts-prohibits-radio-comments-or.html | CHILE PUTS CURBS ON WAR ACCOUNTS; Prohibits Radio Comments or Gathering of Crowds at News Bulletins PRESS CITES PRECAUTIONS But Foreign Minister Denies Talks With Envoys Relate to Fifth Column Inquiries | True | Special Cable to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/roosevelt-cancels-vassar-talk.html | Roosevelt Cancels Vassar Talk | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/1937-hitler-decoration-is-returned-by-watson.html | 1937 Hitler Decoration Is Returned by Watson | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/halesite-boy-7-drowned.html | Halesite Boy, 7, Drowned | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/shell-oil-to-move-here.html | Shell Oil to Move Here | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/french-admit-loss-nazis-in-abbeville-area-gain-17-miles-on-coast-to.html | FRENCH ADMIT LOSS; Nazis in Abbeville Area Gain 17 Miles on Coast to the Bresle River AISNE ALSO REACHED German Drive in East Progresses--Allies in Counter-Attacks | True | By G.h. Archambault Wireless To the New York Times. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/notes-to-be-sold-by-massachusetts-4000000-issue-will-be-put-on-the.html | NOTES TO BE SOLD BY MASSACHUSETTS; $4,000,000 Issue Will Be Put on the Market June 10-- Will Mature in Year BRIDGEPORT, CONN., LOAN City Will Consider Tenders on $825,000 Deal--Other Municipal Offerings | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/credit-agency-asks-an-increase-in-fund-commodity-corporation-says.html | CREDIT AGENCY ASKS AN INCREASE IN FUND; Commodity Corporation Says $500,000,000 More Is Needed | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/investor-purchases-irvington-nj-house-centuryold-building-bought-in.html | INVESTOR PURCHASES IRVINGTON, N.J., HOUSE; Century-Old Building Bought in Middlesex County | True | | C1B 458656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/pirates-halt-bees-with-6-in-third-76-triples-by-elliott-and-gustine.html | PIRATES HALT BEES WITH 6 IN THIRD, 7-6; Triples by Elliott and Gustine Mark Inning--Losers Score Five Times in Second | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/news-of-markets-in-european-cities-giltedge-securities-and-some.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt-Edge Securities and Some Industrials React Further on the London Exchange PRICES IMPROVE IN PARIS Shares of Northern Concerns, However, Weaken--Berlin Boerse Remains Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/us-trust-to-close-saturdays.html | U.S. Trust to Close Saturdays | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/canada-offers-aid-in-rearming-bef-turns-plants-to-replacing-of.html | CANADA OFFERS AID IN REARMING B.E.F.; Turns Plants to Replacing of Transport Loss in Flanders Without Awaiting Reply INDUSTRY BACKS CABINET Cooperates in Move to Speed Up Mechanized Production --$13,000,000 Order Given | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/war-to-determine-federal-financing-morgenthau-to-decide-whether-to.html | WAR TO DETERMINE FEDERAL FINANCING; Morgenthau to Decide Whether to Refund $353,000,000 of 3 3/8% Bonds by Monday | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/briton-outlived-germans-in-narvik-on-their-food.html | Briton Outlived Germans In Narvik on Their Food | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/chamber-favors-armed-aid-by-us-state-group-deletes-clause-in.html | CHAMBER FAVORS ARMED AID BY U.S.; State Group Deletes Clause in Resolution Opposing Sending Armed Forces | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/railway-statement.html | RAILWAY STATEMENT | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/bond-notes.html | BOND NOTES | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/boy-13-saved-from-drowning-in-bronx-park-2-youths-climb-7foot-fence.html | Boy, 13, Saved From Drowning in Bronx Park; 2 Youths Climb 7--Foot Fence to Rescue Him | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/red-teams-win-at-polo-score-87-victories-in-meadow-brook-club.html | RED TEAMS WIN AT POLO; Score 8-7 Victories in Meadow Brook Club Matches | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/british-stand-firm-on-danish-shipping-refuse-to-modify-the-order-to.html | BRITISH STAND FIRM ON DANISH SHIPPING; Refuse to Modify the Order to Transfer All Vessels to the Flags of Allies SOME CRAFT HAVE SHIFTED Others Expected to Follow-- 'Deadline' for Ultimatum Is Set for Tomorrow | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/10000-bills-in-congress.html | 10,000 Bills in Congress | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/fall-silhouettes-stress-slimness-are-feminine-but-not-extreme-with.html | FALL SILHOUETTES STRESS SLIMNESS; Are Feminine but Not Extreme, With Broad Shoulder Effect, Fouke Preview Shows U.S. DESIGNS FEATURED Their Rising Importance Due to War Revealed--Furs, Dresses Coordinated | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/favored-annibal-defeats-ossabaw-in-war-relief-steeplechase-at.html | Favored Annibal Defeats Ossabaw in War Relief Steeplechase at Belmont; PRESENTATION OF TROPHY AFTER MATCH RACE AT BELMONT | True | By Bryan Field | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/member-bank-balances-rise-172000000-excess-reserves-increase-by.html | Member Bank Balances Rise $172,000,000; Excess Reserves Increase by $170,000,000 | True | Special to THE NEW YORK TIMES. | C1B 458656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/windsor-quits-post-with-allied-armies-reported-on-riviera-for.html | Windsor Quits Post With Allied Armies; Reported on Riviera for 'Indefinite' Stay | True | Special Cable to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/back-defense-program-catholic-war-veterans-pledge-aid-to-roosevelt.html | BACK DEFENSE PROGRAM; Catholic War Veterans Pledge Aid to Roosevelt | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/forever-prince-triumphs-in-dash-at-suffolk-beating-patrol-scout.html | Forever Prince Triumphs in Dash At Suffolk, Beating Patrol Scout; Margin Is a Length as Groff Racer Finally Gets Into Winner's Circle--Donna Leona Is Third in Six-Furlong Contest | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/liner-wil-l-embark-americans-in-ireland-the-washington-will-call.html | LINER WIL L EMBARK AMERICANS IN IRELAND; The Washington Will Call for Those Left by the Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/financial-markets-stocks-edge-higher-but-trading-continues-dull.html | FINANCIAL MARKETS; Stocks Edge Higher but Trading Continues Dull; Bonds Mixed--Sterling Rebounds | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/books-published-today.html | Books Published Today | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/192-get-diplomas-at-cooper-union-job-problem-is-solved-now-by.html | 192 GET DIPLOMAS AT COOPER UNION; Job Problem Is Solved Now by Emergency, But 'Spartan Days Lie Ahead,' They Hear YEARS OF 'ILLUSION' OVER Dr. Burdell Reveals Plans to Develop Tract in Jersey as Green Engineering Camp | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/seek-to-bar-nazis-in-americas-trade-washington-officials-study-plan.html | SEEK TO BAR NAZIS IN AMERICAS TRADE; Washington Officials Study Plan to Control Exports of Whole Hemisphere MUTUAL SACRIFICE IS NEED One Problem Is What to Do With Goods Europe Has Been Taking From Latin Nations | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/commissioner-goodman-iii.html | Commissioner Goodman III | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/urge-health-test-for-drivers-of-65-new-jersey-doctors-see-need-for.html | URGE HEALTH TEST FOR DRIVERS OF 65; New Jersey Doctors See Need for Yearly Examination | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/estranged-husband-shoots-wifes-friend-girl-wounded-after-argument.html | ESTRANGED HUSBAND SHOOTS WIFE'S FRIEND; Girl Wounded After Argument in Brooklyn Apartment | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/france-undaunted.html | FRANCE UNDAUNTED | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/business-world-oawes-to-urge-unified-defense.html | Business World; Oawes to Urge Unified Defense | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/news-of-the-stage-morning-star-closes-tomorrow-nighthigher-and.html | NEWS OF THE STAGE; 'Morning Star' Closes Tomorrow Night--'Higher and Higher' to Suspend Engagement on June 17 | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/britain-will-aid-civilians-who-lose-clothes-in-war.html | Britain Will Aid Civilians Who Lose Clothes in War | True | | C1B 458656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/urgent-covering-leaves-cotton-up-market-rallies-15-points-in-last.html | URGENT COVERING LEAVES COTTON UP; Market Rallies 15 Points in Last Hour to Show Net Gains of 5 to 13 Points PRICE-FIXING BY MILLS Spinners Take Advantage of Low Price for the July--Crop Weather Better | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/wpa-vs-defense.html | WPA VS. DEFENSE | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/troth-is-announced-of-dorothy-arnold-wellesley-alumna-will-become.html | TROTH IS ANNOUNCED OF DOROTHY ARNOLD; Wellesley Alumna Will Become Bride of Harry Whittington | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/state-shows-rise-in-incorporations-7772-concerns-chartered-since.html | STATE SHOWS RISE IN INCORPORATIONS; 7,772 Concerns Chartered Since Beginning of Year | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/gwendolen-shethar-to-be-bride-june-28-sisters-will-be-honor-maids.html | GWENDOLEN SHETHAR TO BE BRIDE JUNE 28; Sisters Will Be Honor Maids of Marriage to Oliver Everett | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/large-suite-taken-by-apparel-leader-charles-c-loehmann-leases.html | LARGE SUITE TAKEN BY APPAREL LEADER; Charles C. Loehmann Leases Eleven-Room Apartment in 952 Fifth Avenue PARK AVENUE UNIT RENTED Edward W. Jeffcott Obtains Nine Rooms in Building on That Thoroughfare | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/refuse-to-salute-flag-two-religious-zealot-miners-quit-job-at.html | REFUSE TO SALUTE FLAG; Two Religious Zealot Miners Quit Job at Ceremony | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/brill-stockholders-assail-asset-drop-mismanagement-by-officials-of.html | BRILL STOCKHOLDERS ASSAIL ASSET DROP; Mismanagement by Officials of Concerns Alleged | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/liner-board-quoted-on-a-monthly-basis-kraft-makers-drop-quarterly.html | LINER BOARD QUOTED ON A MONTHLY BASIS; Kraft Makers Drop Quarterly Prices Due to Pulp Problem | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/passports-required-of-canadians-mexicans-and-others-as-alien-curb.html | Passports Required of Canadians, Mexicans and Others as Alien Curb; State Department Says Critical Situation De mands Close Supervision, Even of the Nationals of Hemisphere Units | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/steel-ingot-output-up-47-in-may-over-1939.html | Steel Ingot Output Up 47% in May Over 1939 | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/advertising-news-and-notes-heads-nabisco-promotion.html | Advertising News and Notes; Heads Nabisco Promotion | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/advertisers-will-plug-new-yorks-new-song.html | Advertisers Will Plug New York's New Song | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/philadelphia-curbs-pistol-sales.html | Philadelphia Curbs Pistol Sales | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/ends-life-to-escape-toothache.html | Ends Life to Escape Toothache | True | | C1B 458656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/john-p-dowling-trinidad-prelate-archbishop-of-port-of-spain-dies-in.html | JOHN P. DOWLING, TRINIDAD PRELATE; Archbishop of Port of Spain Dies in Residence While Reading Newspaper 31 YEARS IN EPISCOPATE Born in Ireland--Began Career in Bank--Part of Education Obtained in Rome | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/analyze-employe-wants-panel-speakers-find-security-leading-desire.html | ANALYZE EMPLOYE WANTS; Panel Speakers Find Security Leading Desire | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/athletics-rally-to-subdue-tigers-score-three-in-eighth-and-win.html | ATHLETICS RALLY TO SUBDUE TIGERS; Score Three in Eighth and Win, 7-4--Chubby Dean Gets Credit for Victory | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/us-aid-in-year-timely-duff-cooper-declares.html | U.S. Aid in Year Timely, Duff Cooper Declares | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/ecuador-curbs-exchange-seeks-to-halt-speculation-and-check-the-fall.html | ECUADOR CURBS EXCHANGE; Seeks to Halt Speculation and Check the Fall of the Sucre | True | Special Cable to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/rev-benjamin-b-abbitt-pastor-of-first-baptist-church-long-branch-nj.html | REV. BENJAMIN B. ABBITT; Pastor of First Baptist Church, Long Branch, N.J., Dies | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/german-prince-killed-friedrich-wilhelm-of.html | GERMAN PRINCE KILLED; Friedrich Wilhelm of SchleswigHolstein-Gluecksburg Dead | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/bank-shares-for-sale-20000-of-national-city-will-be-auctioned-today.html | BANK SHARES FOR SALE; 20,000 of National City Will Be Auctioned Today | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/british-debate-death-tax-change-would-make-fighting-mens-estates.html | BRITISH DEBATE DEATH TAX; Change Would Make Fighting Men's Estates Dutiable | True | Special Cable to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/southampton-booters-win.html | Southampton Booters Win | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/weekly-bill-bids-asked-treasury-announces-usual-100000000-of-91day.html | WEEKLY BILL BIDS ASKED; Treasury Announces Usual $100,000,000 of 91-Day Paper | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/admitted-as-partner-in-stock-exchange-firm.html | Admitted as Partner In Stock Exchange Firm | True | Beldegrace, 1940 | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/plan-of-pope-held-only-way-to-peace-vatican-paper-says-victor-and.html | PLAN OF POPE HELD ONLY WAY TO PEACE; Vatican Paper Says Victor and Vanquished Must Remember It | True | By Telephone To the New York Times. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/congress-stirred-by-help-to-allies-us-navy-planes-which-will-go-to.html | CONGRESS STIRRED BY HELP TO ALLIES; U.S. NAVY PLANES WHICH WILL GO TO THE ALLIES | True | Times Wide World | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/yale-club-links-victor-wins-team-prize-in-league-play-riddells-79.html | YALE CLUB LINKS VICTOR; Wins Team Prize in League Play --Riddell's 79 Low Score | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/ruth-levy-betrothed-vassar-senior-will-become-the-bride-of-theodore.html | RUTH LEVY BETROTHED; Vassar Senior Will Become the Bride of Theodore Ross | True | | C1B 458656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/dodgers-sweep-series-with-cardinals-and-reduce-reds-lead-to-4.html | Dodgers Sweep Series With Cardinals and Reduce Reds Lead to 4 Points; BROOKLYN ANNEXES FIFTH STRAIGHT, 9-5 McGee of Cards Chased During Four-Run Drive in the Third Begun by Walker Homer DUROCHER BATS IN THREE 15th Circuit Blow by Mize and Another by Orengo Wasted --Latter Routs Hamlin | True | By Roscoe McGowen Special To the New York Times. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/building-at-floyd-bennett-field.html | Building at Floyd Bennett Field | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/american-gas-net-14747427-in-year-income-equals-284-a-share-as.html | AMERICAN GAS NET $14,747,427 IN YEAR; Income Equals $2.84 a Share as Against $2.36 in the Previous Period | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/regina-hulbert-becomes-a-bride-daughter-of-federal-judge-is-married.html | REGINA HULBERT BECOMES A BRIDE; Daughter of Federal Judge Is Married in Church Here to Joseph Charles Kenney ESCORTED BY HER FATHER Mrs. Ferdinand J. Sieghardt Honor Matron and Bernard F. Brady Best Man. | True | Times Studio | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/no-longwood-bowl-tennis.html | No Longwood Bowl Tennis | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/antitank-defense-used-in-world-war-system-weygand-has-set-up.html | ANTI-TANK DEFENSE USED IN WORLD WAR; System Weygand Has Set Up Apparently Is Adaptation of the 'Accordion' Plan IT IS ORGANIZED IN DEPTH Function of the Machine-Gun Nests Is to Remain Hidden Until Infantry Arrives | True | By Hanson W. Baldwin | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/antiwar-circulars-banned.html | Anti-War Circulars Banned | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/soviet-sets-up-station-near-us-isle-off-alaska.html | Soviet Sets Up Station Near U.S. Isle Off Alaska | True | Special Cable to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/books-of-the-times-the-war-of-a-thousand-days.html | BOOKS OF THE TIMES; The War of a Thousand Days | True | By Charles Poore | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/britons-bomb-foe-in-four-countries-report-hits-on-freight-yards-oil.html | BRITONS BOMB FOE IN FOUR COUNTRIES; Report Hits on Freight Yards, Oil Tanks and Kiel Canal-- Nazis Raid English Coast | True | By Robert P. Post Special to the New York Times. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/british-aid-french-along-the-somme-regiment-of-highlanders-and.html | BRITISH AID FRENCH ALONG THE SOMME; Regiment of Highlanders and Territorial Units Are Said to Be Heavily Engaged FIGHTING IN COAST AREA Troops Reported Standing Up Well to First Taste of Nazi Dive Bombers and Tanks | True | Wireless to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/brooklyn-stages-childrens-parade-on-the-march-in-brooklyns-sunday.html | BROOKLYN STAGES CHILDREN'S PARADE; ON THE MARCH IN BROOKLYN'S SUNDAY SCHOOL PARADE | True | Times Wide World | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/levy-case-comes-up-today.html | Levy Case Comes Up Today | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/toledo-gets-mcdougall.html | Toledo Gets McDougall | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/transit-body-gets-el-demolition-job-board-of-estimate-names-it-as.html | TRANSIT BODY GETS 'EL' DEMOLITION JOB; Board of Estimate Names It as City Agency After Isaacs Withdrawn His Bid SCRAP EXPORT CURB ASKED Borough President Suggests That Razing Contract Bar Iron to Aggressors | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/canada-gets-money-gifts-to-help-in-war-efforts.html | Canada Gets Money Gifts To Help in War Efforts | True | By Telephone To the New York Times. | C1B 458656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/john-m-batten-25-excornell-athlete-captain-of-1935-football-team.html | JOHN M. BATTEN, 25, EX-CORNELL ATHLETE; Captain of 1935 Football Team Had Been a Star at Exeter | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/steele-halts-miller-36-62-61-in-tourney-on-brooklyn-courts.html | Steele Halts Miller, 3-6, 6-2, 6-1, In Tourney on Brooklyn Courts; Ganzenmuller Beats Yamagishi and Enters Tennis Quarter-Finals--Darkness Stops Hartman-Kantrowitz Contest | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/schenck-arraignment-is-set.html | Schenck Arraignment Is Set | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/couch-urges-aid-to-allies.html | Couch Urges Aid to Allies | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/tws-rates-called-unjust-by-the-fcc-proposed-new-report-attacks.html | TWS RATES CALLED 'UNJUST' BY THE FCC; Proposed New Report Attacks 'Timed Wire Service' of 4 Telegraph Companies 'DISCRIMINATION' CHARGED But Value of Utility Offered Is Recognized if Provided on 'an Equitable Basis' | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/3-legionnaires-freed-charges-of-fighting-wrecking-labor-party.html | 3 LEGIONNAIRES FREED; Charges of Fighting, Wrecking Labor Party Offices Withdrawn | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/green-invites-cio-to-new-unity-talk-returns-to-the-fold-of-the-af.html | GREEN INVITES C.I.O. TO NEW UNITY TALK; RETURNS TO THE FOLD OF THE A.F. OF L. | True | Times Wide World | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/paris-cabinet-shift-futile-nazis-assert-no-change-in-government-can.html | PARIS CABINET SHIFT FUTILE, NAZIS ASSERT; No Change in Government Can Now Alter History, They Hold | True | Wireless to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/soccer-playoff-on-tonight.html | Soccer Play-Off On Tonight | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/urges-faith-in-democracy-dr-kingdon-makes-plea-at-newark-university.html | URGES FAITH IN DEMOCRACY; Dr. Kingdon Makes Plea at Newark University Exercises | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/first-defense-bill-goes-to-president-the-clipper-in-with-men-on-war.html | FIRST DEFENSE BILL GOES TO PRESIDENT; THE CLIPPER IN WITH MEN ON WAR MISSIONS | True | By Harold B. Hinton Special To the New York Times. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/army-puts-arsenals-on-a-24hour-basis-orders-sixday-week-so-as-to.html | ARMY PUTS ARSENALS ON A 24-HOUR BASIS; Orders Six-Day Week So as to Speed Munitions Making | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/exercises-at-marymount-15-girls-are-graduated-at-the-school-in.html | EXERCISES AT MARYMOUNT; 15 Girls Are Graduated at the School in Tarrytown | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/foreclosures-decline-29-per-cent-drop-in-first-four-months-over.html | FORECLOSURES DECLINE; 29 Per Cent Drop in First Four Months Over 1939 Period | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/will-head-girl-scout-camp.html | Will Head Girl Scout Camp | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/loans-to-brokers-reach-8year-low-38000000-fall-in-week-makes-total.html | LOANS TO BROKERS REACH 8-YEAR LOW; $38,000,000 Fall in Week Makes Total $212,000,000 for Member Banks Here OUTSTANDING CREDIT UP Investments Rise $51,000,000, Advances Drop $42,000,000, Reserve Report Shows | True | | C1B 458656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/deposit-insurance.html | DEPOSIT INSURANCE | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/food-news-of-the-week-three-delicacies-squab-soft-shell-crab-and.html | Food News of the Week; Three Delicacies, Squab, Soft Shell Crab and Fresh Salmon, Are Abundant | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/roads-urge-end-of-suit-issue-is-moot-says-brief-in-antitrust-action.html | ROADS URGE END OF SUIT; Issue Is Moot, Says Brief in Anti-Trust Action | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/jane-m-nicodemus-honored-at-dinner-she-and-her-fiance-anthony.html | JANE M. NICODEMUS HONORED AT DINNER; She and Her Fiance, Anthony Garvan, Guests of His Uncle and Aunt, Carll Tuckers | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/spirited-field-day-set-for-bond-men-skeleton-forces-will-handle.html | SPIRITED FIELD DAY SET FOR BOND MEN; Skeleton Forces WILL Handle Business Here Today While Club Holds Annual Outing WELL-ROUNDED PROGRAM Golf Tournaments to Feature Sports Events--More Than 500 Expected to Attend | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/miss-marjorie-blyth-becomes-affianced-graduate-of-foxcroft-to-be.html | MISS MARJORIE BLYTH BECOMES AFFIANCED; Graduate of Foxcroft to Be Wed to Alfred Dennis Bell Jr. | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/nazis-to-tighten-grip-on-netherland-food-lower-lining-standard.html | NAZIS TO TIGHTEN GRIP ON NETHERLAND FOOD; Lower Lining Standard Looms as Trade Stagnates | True | Wireless to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/denies-scientists-are-above-battle-dr-kennedy-says-those-who-sent.html | DENIES SCIENTISTS ARE ABOVE BATTLE; Dr. Kennedy Says Those Who Sent Plea to President Are 'Gadgeteers of Science' LINK RESEARCH, FREEDOM Neurological Society Head Holds Savants Must Fight to Save World From Nazis | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/the-screen-in-review-edison-the-man-or-part-ii-of-a-biography.html | THE SCREEN IN REVIEW; 'Edison, the Man,' or Part II of a Biography Featuring Spencer Tracy, Is Seen at the Capitol--'Earthbound' Opens at the Palace | True | By Bosley Crowther | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/louise-johns-to-be-wed-barnard-alumna-will-be-bride-june-24-of.html | LOUISE JOHNS TO BE WED; Barnard Alumna Will Be Bride June 24 of Eugene Willis Jr. | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/cleared-in-library-guild-theft.html | Cleared in Library Guild Theft | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/czech-council-backs-defense.html | Czech Council Backs Defense | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/syracuse-defeats-wisconsins-eight-triumphs-by-more-than-six-lengths.html | SYRACUSE DEFEATS WISCONSIN'S EIGHT; Triumphs by More Than Six Lengths Over Three-Mile Lake Onondaga Course BEAT OF 36 MAINTAINED Orange Crew Steadily Pulls Away From Badgers After Early Part of Contest | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/1000-die-in-china-famine-large-part-of-kwangtung-faces-threat-of.html | 1,000 DIE IN CHINA FAMINE; Large Part of Kwangtung Faces Threat of Starvation | True | Special Cable to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/money-we-dont-want.html | MONEY WE DON'T WANT | True | | C1B 458656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/wheat-up-18-to-38c-in-rally-at-close-market-recovers-after-drops-of.html | WHEAT UP 1/8 TO 3/8C IN RALLY AT CLOSE; Market Recovers After Drops of 1 Cent or More Near Middle of Session CORN 3/8 CENT UP AND OFF Oats Sluggish, Unchanged to 1/8 Cent Higher--Rye Steady --No Buyers for Beans | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/british-prayers-urged-prelate-suggests-giving-thanks-for-escape-of.html | BRITISH PRAYERS URGED; Prelate Suggests Giving Thanks for Escape of Flanders Army | True | Special Cable to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/one-witch-27-to-1-first-at-delaware-neville-entry-beats-ceiling.html | ONE WITCH, 27 TO 1, FIRST AT DELAWARE; Neville Entry Beats Ceiling Zero by 1 Lengths in Six-Furlong Feature YES OR NO GAINS SHOW Victor Clocked in 1:13 Over Fast Track After Leading Almost All the Way | True |  | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/mayor-rededicates-chelsea-playground-neighborhood-is-decorated-as.html | MAYOR REDEDICATES CHELSEA PLAYGROUND; Neighborhood Is Decorated as Reconstructed Park Opens. | True |  | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/goldwater-to-head-3cent-a-day-plan-will-hold-city-post-till-he-is.html | GOLDWATER TO HEAD 3-CENT A DAY PLAN; Will Hold City Post Till He Is 'Relieved by Mayor' | True |  | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/importers-worried-on-sterling-advance-but-exporters-expect-benefit.html | IMPORTERS WORRIED ON STERLING ADVANCE; But Exporters Expect Benefit From Reported British Move | True |  | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/five-stevens-alumni-dinners.html | Five Stevens Alumni Dinners | True |  | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/college-drive-due-for-preparedness-training-camps-association-to.html | COLLEGE DRIVE DUE FOR PREPAREDNESS; Training Camps Association to Stage First Meeting at Princeton Tomorrow | True |  | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/buddy-baer-knocks-out-campolo-in-first-round-of-bout-at-garden.html | Buddy Baer Knocks Out Campolo in First Round of Bout at Garden; SOUTH AMERICAN FLOORED IN BOUT AT GARDEN LAST NIGHT | True | By Joseph C. Nichols | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/soviet-exports-dropped-4month-total-from-black-sea-ports-off-84.html | SOVIET EXPORTS DROPPED; 4-Month Total From Black Sea Ports Off 84% From 1939 | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/stagehands-oust-reds-step-voted-at-louisville-session-of.html | STAGEHANDS OUST REDS; Step Voted at Louisville Session of International Alliance | True |  | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/red-wings-subdue-bears-win-85-as-berly-halts-newark-rally-in-ninth.html | RED WINGS SUBDUE BEARS; Win, 8-5, as Berly Halts Newark Rally in Ninth Inning | True |  | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/37-girls-get-degrees-notre-dame-college-holds-exercises-on-grymes.html | 37 GIRLS GET DEGREES; Notre Dame College Holds Exercises on Grymes Hill, S.I. | True |  | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/pound-jumps-50-c-to-close-at-370-report-that-new-and-drastic-curbs.html | POUND JUMPS 50 C TO CLOSE AT $3.70; Report That New and Drastic Curbs Will Be Set Today Traps Short Interests FRANC CARRIED TO 2.09 c Regulations Held to Mean That Official Rate Will End Free-Market Sterling | True | Wireless to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/measure-to-curb-trusts-voted-out-senate-banking-committee-14-to-1.html | MEASURE TO CURB TRUSTS VOTED OUT; Senate Banking Committee 14 to 1 in Favor of the New Legislation TO BE INTRODUCED SOON A.H. Bunker Says the Leading Investment Companies Will Support Proposals | True |  | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/abukir-refugees-shot-at-in-water-off-to-the-midlands-to-escape-the.html | ABUKIR REFUGEES SHOT AT IN WATER; OFF TO THE MIDLANDS TO ESCAPE THE THREAT OF GERMAN BOMBINGS | True | Special Cable to THE NEW YORK TIMES. | C1B 458656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/to-defend-america.html | TO DEFEND AMERICA | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/soviet-claims-credit-for-parachute-idea-scores-allies-for-failure.html | SOVIET CLAIMS CREDIT FOR PARACHUTE IDEA; Scores Allies for Failure to Profit From Lesson of 1925 | True | Special Cable to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/baldwin-locomotive-orders.html | Baldwin Locomotive Orders | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/gowns-of-80s-on-view-two-wedding-dresses-presented-to-museum-of-the.html | GOWNS OF 80'S ON VIEW; Two Wedding Dresses Presented to Museum of the City | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/italians-warn-us-to-stay-out-of-war-say-any-move-would-invite.html | ITALIANS WARN U.S. TO STAY OUT OF WAR; Say Any Move Would Invite Intervention in Americas Stand-By Order Issued | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/146-will-receive-engineer-degrees-commencement-exercises-will-be.html | 146 WILL RECEIVE ENGINEER DEGREES; Commencement Exercises Will Be Held Tonight by Newark College of Engineering DR. BURDELL WILL SPEAK Diplomas Will Be Presented by W.L. Morgan, Head of School's Trustee Board | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/8673-gain-made-by-film-company-universal-pictures-had-profit-of.html | 86.73% GAIN MADE BY FILM COMPANY; Universal Pictures Had Profit of $1,381,002 in First Half of Fiscal Year | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/japan-to-resist-tool-ban-instructs-envoy-to-negotiate-for.html | JAPAN TO RESIST TOOL BAN; Instructs Envoy to Negotiate for Maintaining Status Quo | True | Wireless to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/taxpayer-for-broadway-site.html | Taxpayer for Broadway Site | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/japanese-menace-ichang-from-east-chinese-admit-foes-advance-call.html | JAPANESE MENACE ICHANG FROM EAST; Chinese Admit Foe's Advance-- Call Yangtze Defense Strong | True | Wireless to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/dividend-news-federal-light-and-traction.html | DIVIDEND NEWS; Federal Light and Traction | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/reynaud-appeals-for-italys-amity-french-general-out-for-a-stroll-in.html | REYNAUD APPEALS FOR ITALY'S AMITY; FRENCH GENERAL OUT FOR A STROLL IN GERMANY | True | Wireless to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/note-circulation-up-to-record-in-britain-bank-of-englands-reserve.html | NOTE CIRCULATION UP TO RECORD IN BRITAIN; Bank of England's Reserve Ratio at New Low of 6.8% | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/swiss-told-to-carry-on-high-command-asks-people-not-to-heed-war-of.html | SWISS TOLD TO 'CARRY ON'; High Command Asks People Not to Heed War of Nerves | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/miss-orcutt-beats-mrs-kirkland-and-reaches-semifinals-on-links.html | Miss Orcutt Beats Mrs. Kirkland And Reaches Semi-Finals on Links; Medalist Wins by 6 and 5 in Metropolitan Tourney--Miss Merrill, Mrs. Hockenjos and Miss Amory Others to Advance | True | From a Staff Correspondent | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/general-cable-meeting-off.html | General Cable Meeting Off | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/mountain-children-aided-niagara-falls-schools-collect-clothing-for.html | MOUNTAIN CHILDREN AIDED; Niagara Falls Schools Collect Clothing for Kentucky Area | True | | C1B 458656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/dr-waterworth-cancer-specialist-chief-surgeon-of-the-clearfield.html | DR. WATERWORTH, CANCER SPECIALIST; Chief Surgeon of the Clearfield Hospital, Founded by Him 40 Years Ago, Dies at 66 WROTE SURGICAL ARTICLES Ex-Chairman of Pennsylvania Cancer Control-- Director of Public Charities | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/florence-roberts-screen-actress-79-veteran-of-character-parts-took.html | FLORENCE ROBERTS, SCREEN ACTRESS, 79; Veteran of Character Parts Took Role of Grandma in 'Jones Family' Films BEGAN ON STAGE WHEN 19 Made First Appearance at the Brooklyn Opera House--Got Film Start With Sennett | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/mary-pickford-to-aid-fund.html | Mary Pickford to Aid Fund | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/the-international-situation-on-the-battle-fronts.html | The International Situation; On the Battle Fronts | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/reserve-bank-position-range-of-important-items-in-1940-compared.html | RESERVE BANK POSITION; Range of Important Items in 1940 Compared With Preceding Years | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/bryant-of-cubs-appeals-to-landis-on-suspension.html | Bryant of Cubs Appeals To Landis on Suspension | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/sweden-to-import-through-petsamo-seeks-agreement-with-finland-on.html | SWEDEN TO IMPORT THROUGH PETSAMO; Seeks Agreement With Finland on Use of Port, Commerce Department Reports SHANGHAI PRICES DECLINE New Japanese Plants Planned There--Argentine Trade Developments Good | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/chase-bank-suit-reversed-in-court-denied-recovery-of-1032150-from.html | CHASE BANK SUIT REVERSED IN COURT; Denied Recovery of $1,032,150 From the Indianapolis Gas Company as Trustee ACTION IS SENT BACK Federal District Court Ordered to Base Its Judgment Against 3 Parties | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/railroads-ready-utility-men-hear-rh-henry-says-defense-plan-has.html | RAILROADS READY, UTILITY MEN HEAR; R.H. Henry Says Defense Plan Has Been Worked Out With Joint Munitions Board EDISON CONVENTION ENDS Prizes for Outstanding Jobs in 1939 Are Awarded to Various Companies | True | By Thomas P. Swift Special to The New York Times. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/feller-to-lecture-at-fair.html | Feller to Lecture at Fair | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/minevitch-at-loews-state.html | Minevitch at Loew's State | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/army-to-buy-cottons.html | Army to Buy Cottons | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/sports-today.html | Sports Today | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/roosevelt-wins-in-college-poll.html | Roosevelt Wins in College Poll | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/circulation-peak-in-bank-of-france-weekly-report-shows-rise-of.html | CIRCULATION PEAK IN BANK OF FRANCE; Weekly Report Shows Rise of 4,157,000,000 Francs to a New Top LOANS TO STATE HIGHER Temporary Advances Raised 5,900,000,000 Francs-- Gold Ratio Drops | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/front-lines-swirl-in-new-kind-of-war-villages-suddenly-engulfed-as.html | FRONT LINES SWIRL IN NEW KIND OF WAR; Villages Suddenly Engulfed as Tanks Roar Past--Planes Swoop Incessantly | True | By P.j. Philip Wireless To the New York Times. | C1B 458656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/franco-honors-von-ribbentrop.html | Franco Honors von Ribbentrop | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/to-fight-board-election-white-rock-mineral-springs-stockholders.html | TO FIGHT BOARD ELECTION; White Rock Mineral Springs Stockholders Plan Court Contest | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/connely-challenges-statement-by-frank-explains-policy-of-investment.html | Connely Challenges Statement by Frank; Explains Policy of Investment Bankers | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/us-voters-favor-fight-for-canal-large-majority-would-back-a-war-to.html | U.S. VOTERS FAVOR FIGHT FOR CANAL; Large Majority Would Back a War to Keep Nazis Out of Area, Dr. Gallup Says MIDWEST SUPPORT IS WIDE Chief Isolationist Area Found Mostly in Accord With Rest of the Nation | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/mexican-move-indicated-congress-session-expected-to-act-on-alien.html | MEXICAN MOVE INDICATED; Congress Session Expected to Act on Alien Control and Arms | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/new-hospital-for-france-american-surgeons-to-staff-institution-at.html | NEW HOSPITAL FOR FRANCE; American Surgeons to Staff Institution at Angouleme | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/first-lady-visits-housing-project-sips-wine-chats-with-tenants-on.html | FIRST LADY VISITS HOUSING PROJECT; Sips Wine, Chats With Tenants on Tour of Red Hook | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/british-red-cross-aided-american-and-canadian-organizations-among.html | BRITISH RED CROSS AIDED; American and Canadian Organizations Among Contributors | True | Special Cable to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/liquor-group-meets-june-14.html | Liquor Group Meets June 14 | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/helen-hollrock-engaged-crestwood-girl-will-become-the-bride-of-h.html | HELEN HOLLROCK ENGAGED; Crestwood Girl Will Become the Bride of H. Graham Gardner | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/chief-justice-waste-head-of-california-supreme-court-for-last-14.html | CHIEF JUSTICE WASTE; Head of California Supreme Court for Last 14 Years | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/soviet-generals-move-up-admirals-also-among-more-than-100-winning.html | SOVIET GENERALS MOVE UP; Admirals Also Among More Than 100 Winning Promotions | True | Wireless to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/holc-sells-westchester-house.html | HOLC Sells Westchester House | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/opera-group-arrives.html | Opera Group Arrives | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/42-at-good-counsel-get-degrees-today-archbishop-spellman-to-present.html | 42 AT GOOD COUNSEL GET DEGREES TODAY; Archbishop Spellman to Present Diplomas at College | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/barbetta-scores-knockout.html | Barbetta Scores Knockout | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/testified-falsely-bishop-now-admits-sedition-trial-defendant-in.html | TESTIFIED FALSELY, BISHOP NOW ADMITS; Sedition Trial Defendant, in Cross-Examination, Admits Version of Birth Untrue DOCUMENTS REFUTE STORY Voting Lists, Marriage License and Relief Applications Show Glaring Discrepancies | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/willkie-declares-disunity-a-danger-theory-country-is-divided-into.html | WILLKIE DECLARES DISUNITY A DANGER; Theory Country Is Divided Into Hostile Classes Opens Us to Aggressor, He Warns RECALLS CASE OF FRANCE Speaking in St. Louis, He Calls for 'Leaders,' Not 'Followers' Fearful of Big Factions | True | Special to THE NEW YORK TIMES. | C1B 458656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/adolph-kruhm-56-editor-and-writer-head-of-the-worldtelegram-garden.html | ADOLPH KRUHM, 56, EDITOR AND WRITER; Head of The World-Telegram Garden Department Since 1936 | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/james-t-carey-service-rites-here-tomorrowspent-56-years-in.html | JAMES T. CAREY SERVICE; Rites Here Tomorrow--Spent 56 Years in Education Work | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/to-vote-on-stock-change-holders-of-shell-union-oil-issue-notified.html | TO VOTE ON STOCK CHANGE; Holders of Shell Union Oil Issue Notified to Meet on June 13 | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/elected-to-presidency-of-the-hat-institute.html | Elected to Presidency Of the Hat Institute | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/roosevelt-pleads-for-labor-health-his-message-to-industrial.html | ROOSEVELT PLEADS FOR LABOR HEALTH; His Message to Industrial Physicians Here Urges Them to Keep Workers Fit | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/2000000-railway-loan.html | $2,000,000 Railway Loan | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/would-shelve-feud-with-government-ga-renard-asks-cooperation-of.html | WOULD SHELVE FEUD WITH COVERNMENT; G.A. Renard Asks Cooperation of Business With Agencies of Defense Program EXPECTS STRONG CONTROL Price-Fixing and Allocation Likely if War Lasts, He Tells Purchasing Agents | True | By William J. Enright Special To the New York Times. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/orders-aviation-gasoline.html | Orders Aviation Gasoline | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/screen-news-here-and-in-hollywood-warners-and-priscilla-lane-settle.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners and Priscilla Lane Settle Feud as She Gets Role in 'Honeymoon for Three' 2 PICTURES OPEN TODAY 'Brother Orchid' Is Billed for the Strand and Remake of 'Four Sons' for Roxy | True | By Douglas W. Churchill Special To the New York Times. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/indians-overcome-senators-in-11th-win-54-on-boudreaus-single-after.html | INDIANS OVERCOME SENATORS IN 11TH; Win, 5-4, on Boudreau's Single After Pytlak Triples--Mack Homer Ties Score | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/takes-out-group-insurance.html | Takes Out Group Insurance | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/labor-act-changes-endorsed-by-afl-smith-committee-wins-help-by.html | LABOR ACT CHANGES ENDORSED BY A.F.L.; Smith Committee Wins Help by Accepting Revisions by Green as House Nears Vote | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/stevens-baccalaureate-today.html | Stevens Baccalaureate Today | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/30-planes-at-buffalo-nine-naval-machines-sent-from-reserve-base.html | 30 PLANES AT BUFFALO; Nine Naval Machines Sent From Reserve Base here | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/booksauthors.html | Books--Authors | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/auction-sales.html | AUCTION SALES | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/new-japanese-liner-reaches-los-angeles-strong-bid-for-pacific-trade.html | NEW JAPANESE LINER REACHES LOS ANGELES; Strong Bid for Pacific Trade Is Seen in Modern Ship | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/heads-city-college-council.html | Heads City College Council | True | | C1B 458656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/varied-properties-in-west-side-deals-apartment-houses-tenements-and.html | VARIED PROPERTIES IN WEST SIDE DEALS; Apartment Houses, Tenements and Garage Are Among Transfers and Leases BANK SELLS 611 114TH ST. Six-Story Elevator Building Is Transferred After 25 Years in One Ownership | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/drive-to-oust-chamberlain-grows-as-men-of-bef-prod-legislators.html | Drive to Oust Chamberlain Grows As Men of B.E.F. Prod Legislators; Young Officers' Campaign Finds Support in Country--Lack of Equipment for Army Charged--Churchill Opposes Change | True | By James B. Reston Wireless To the New York Times. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/argentine-bank-reports-gold-reserve-to-notes-off-to-11872-in.html | ARGENTINE BANK REPORTS; Gold Reserve to Notes Off to 118.72% in Fortnight | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/will-mark-kings-birthday.html | Will Mark King's Birthday | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/eleanor-powell-has-operation.html | Eleanor Powell Has Operation | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/richmond-hill-is-golf-victor.html | Richmond Hill Is Golf Victor | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/advance-style-shown-to-the-trade-here.html | ADVANCE STYLE SHOWN TO THE TRADE HERE | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/britain-signs-trade-accord-with-rumania-move-is-toward-stable.html | Britain Signs Trade Accord With Rumania; Move Is Toward Stable Relations for Allies | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/board-votes-10000-for-city-trade-post-new-executive-will-work-to.html | BOARD VOTES $10,000 FOR CITY TRADE POST; New Executive Will Work to Keep Industries Here | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/money-and-credit-call-loans.html | MONEY AND CREDIT; Call Loans | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/west-point-horse-show-awards.html | West Point Horse Show Awards | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/releases-are-begun-on-rubber-shipments-some-dealers-substitute.html | RELEASES ARE BEGUN ON RUBBER SHIPMENTS; Some Dealers Substitute Dollar for Guilders | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/sports-of-the-times-reg-us-pat-off-life-in-the-oven.html | Sports of the Times Reg. U.S. Pat. Off.; Life in the Oven | True | By John Kieran | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/kind-words-arent-enough.html | KIND WORDS AREN'T ENOUGH | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/record-firstround-score-of-67-is-posted-by-snead-in-national-open.html | Record First-Round Score of 67 Is Posted by Snead in National Open Golf; SNEAD, 5 UNDER PAR, GAINS 2-SHOT LEAD His 67 Tops Field of 165 in Open--Horton Smith, Parks and Oliver Score 69s HOGAN HAS 70, SARAZEN 71 Wood and Nelson Register 72s and Demaret 74 in Initial Round at Canterbury SETTING A FAST PACE IN NATIONAL OPEN CHAMPIONSHIP | True | By William D. Richardson Special To the New York Times. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/78-girls-graduated-by-fashion-school-merchant-delivers-address-at.html | 78 GIRLS GRADUATED BY FASHION SCHOOL; Merchant Delivers Address at Exercises Here | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/mrs-andrade-in-final.html | Mrs. Andrade in Final | True | | C1B 458656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/bees-protest-is-refused.html | Bees' Protest Is Refused | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/ossining-bans-carnivals.html | Ossining Bans Carnivals | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/39-world-output-of-rayon-rose-15-germany-took-lead-from-japan-with.html | '39 WORLD OUTPUT OF RAYON ROSE 15%; Germany Took Lead From Japan, With U.S. Continuing in Third Place FILAMENT TOTAL UP 16% But Still Below Record Set in 1937--Staple Fiber Figure 13% Higher | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/coup-in-shanghai-by-japan-is-feared-chungking-hears-move-will-be.html | COUP IN SHANGHAI BY JAPAN IS FEARED; Chungking Hears Move Will Be Made on Foreign Zones if Italy Enters the War REACH ACCORD ON SILVER British, French and Japanese, to Impound Tientsin Hoard, Except for Relief Fund | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/wyoming-power-project-star-valley-company-allowed-to-operate-in.html | WYOMING POWER PROJECT; Star Valley Company Allowed to Operate in National Park | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/army-to-set-up-in-west-three-air-bomb-ranges.html | Army to Set Up in West Three Air Bomb Ranges | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/azochloramid-new-antiseptic.html | 'Azochloramid' New Antiseptic | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/new-weapons-scouted-japanese-credits-nazi-success-to-quantitative.html | NEW WEAPONS SCOUTED; Japanese Credits Nazi Success to Quantitative Superiority | True | Wireless to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/police-department-appointments.html | Police Department; Appointments | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/js-ashplant-dies-at-sea-navy-planes-unable-to-effect-transfer-of.html | J.S. ASHPLANT DIES AT SEA; Navy Planes Unable to Effect Transfer of Canadian to Shore | True | Special Cable to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/mp-believed-nazis-prisoner.html | M.P. Believed Nazis Prisoner | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/refugee-describes-netherland-dread-says-gestapo-quickly-seized-and.html | REFUGEE DESCRIBES NETHERLAND DREAD; Says Gestapo Quickly Seized and Liquidated All Who Appeared on Blacklist SEES NATION IN SLAVEDOM Hatred of Oppressors Marked by Ducking of Nazis in the Canals at Night | True | By J. van Jongh North American Newspaper Alliance | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/topics-in-wall-street-reducing-memberships.html | TOPICS IN WALL STREET; Reducing Memberships | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/the-civil-service.html | The Civil Service | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/wood-field-and-stream-water-clear-on-the-esopus.html | WOOD, FIELD AND STREAM; Water Clear on the Esopus | True | By Raymond R. Camp | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/the-hospital-bill.html | THE HOSPITAL BILL | True | | C1B 458656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/barnard-seniors-hold-farewell-fete-each-member-of-class-receives-a.html | BARNARD SENIORS HOLD FAREWELL FETE; Each Member of Class Receives a Parting Gift | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/miss-kb-dickinson-married-in-church-east-orange-girl-becomes-the.html | MISS K.B. DICKINSON MARRIED IN CHURCH; East Orange Girl Becomes the Bride of J.L. Macwithey Amid Floral Setting WEARS PINK SATIN GOWN Miss Pauline Horn Is the Maid of Honor--Reception Held at Rock Spring Club | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/berlin-is-reticent-but-it-is-indicated-the-nazis-pierced-line-on.html | BERLIN IS RETICENT; But It Is Indicated the Nazis Pierced Line on Wide Front IN FANTRY IN THE VAN Breaks Path for Motor Units--Cherbourg Port Bombed | True | By Percival Knauth Wireless To the New York Times. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/maine-ouster-move-fails.html | Maine Ouster Move Fails | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/woodward-calls-navy-vital-factor-nation-aware-it-is-guarantee-of.html | WOODWARD CALLS NAVY VITAL FACTOR; Nation Aware It Is Guarantee of Freedom, He Tells Webb Class | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/canada-may-buy-many-rifles-here-ottawa-is-likely-to-seek-some-of.html | CANADA MAY BUY MANY RIFLES HERE; Ottawa is Likely to Seek Some of Our Million Lee-Enfields Left Over From 1917-18 TROUBLED IN EQUIPMENT Dominion Also Apprehensive of Fifth Columnists as Its Importance Grows | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/graduation-tense-at-naval-academy-secretary-edison-tells-class-that.html | GRADUATION TENSE AT NAVAL ACADEMY; Secretary Edison Tells Class That Like the Fleet 'Each of You Must Be Ready' 455 RECEIVE DIPLOMAS New Ensigns Total 397 and 24 Are Commissioned for Duty in the Marine Corps | True | By W.a. MacDonald Special To the New York Times. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/lumber-output-drops-contraseasonally-orders-also-lower-but-the.html | Lumber Output Drops Contra-Seasonally; Orders also Lower but the Shipments Rise | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/persian-art-show-aids-allied-relief-three-charity-groups-receive.html | PERSIAN ART SHOW AIDS ALLIED RELIEF; Three Charity Groups Receive Proceeds of Three Nights of Exhibition Next Week NEW CATALOGUE ISSUED 300 to 400 Objects Have Been Added--Forgeries Shown for the First Time | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/partners-in-alex-brown-sons.html | Partners in Alex. Brown & Sons | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/text-of-reynauds-speech-cites-revival-of-glory.html | Text of Reynaud's Speech; Cites Revival of Glory | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/2-child-pianists-hailed-in-audition-girls-of-9-and-7-years-win.html | 2 CHILD PIANISTS HAILED IN AUDITION; Girls of 9 and 7 Years Win National Honor Awards for Performances 108 HEARD AT KEYBOARD Prizes and Ratings Are Listed for Second Day of National Playing Tournament | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/predicts-trade-change-prof-ja-de-hass-seen-regimentation-no-matter.html | PREDICTS TRADE CHANGE; Prof. J.A. De Hass Seen Regimentation, No Matter Who Wins | True | | C1B 458656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/war-theme-holds-attention-at-fair-we-cannot-escape-effects-of.html | WAR THEME HOLDS ATTENTION AT FAIR; We Cannot Escape Effects of Conflict, Mrs. Poletti Says in Talk to Jewish Women MEXICO'S PERIL MINIMIZED Betata Asserts Fifth Column of Nazis is Under Control --Sun Brings Big Crowd | True | By Sidney M. Shalett | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/jersey-city-splits-pair-with-toronto-henshaw-wins-51-after-little.html | JERSEY CITY SPLITS PAIR WITH TORONTO; Henshaw Wins, 5-1, After Little Giants Drop 5-0 Decision | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/events-today.html | Events Today | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/british-plane-output-mounting.html | British Plane Output Mounting | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/bergdoll-rebuffed-in-a-new-court-plea-draft-dodger-to-get-back-80.html | BERGDOLL REBUFFED IN A NEW COURT PLEA; Draft Dodger to Get Back 80% of Fortune Less Taxes | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By James R. Murphy | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/note-of-3750000-for-bank-planned-general-utility-investors-would.html | NOTE OF $3,750,000 FOR BANK PLANNED; General Utility Investors Would Refinance Obligations | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/bank-sells-three-brooklyn-parcels-building-of-four-apartments-and.html | BANK SELLS THREE BROOKLYN PARCELS; Building of Four Apartments and Four Stores on East 21st St. Is Included SMALL DWELLINGS TRADED Scottish Owners Dispose of West First St. Dwelling Assessed at $13,000 | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/cuba-makes-voting-obligatory.html | Cuba Makes Voting Obligatory | True | Special Cable to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/fire-department.html | Fire Department | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/commodity-index-steady-wholesale-figure-unchanged-in-week-at-778.html | COMMODITY INDEX STEADY; Wholesale Figure Unchanged in Week at 77.8 | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/nazis-say-french-killed-degrelle-berlin-hears-belgian-fascist.html | NAZIS SAY FRENCH KILLED DEGRELLE; Berlin Hears Belgian Fascist Leader Was Executed in Lille Before Occupation CHARGES SLAYING OF 72 BODIES Are Said to Have Been Found by Nazis--Belgians Arrested Rexist May 10 | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/would-divorce-princess-baba.html | Would Divorce 'Princess Baba' | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/in-the-nation-an-excessdebt-cover-which-may-be-laid-aside.html | In The Nation; An Excess-Debt Cover Which May Be Laid Aside | True | By Arthur Krock | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/bliss-heads-group-to-aid-red-cross-he-and-keppel-and-davison-will.html | BLISS HEADS GROUP TO AID RED CROSS; He and Keppel and Davison Will Assist Norman Davis as Advisory Committee RELIEF FUND AT $7,576,373 Hull Appeals to Country to Give to Agency to Alleviate 'Unprecedented Distress' | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/white-sox-rally-in-ninth-turns-back-yankees-scoring-the-first-white.html | White Sox Rally in Ninth Turns Back Yankees; SCORING THE FIRST WHITE SOX RUN AT STADIUM YESTERDAY | True | By Arthur J. Daley | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/rare-book-in-rackham-exhibit.html | Rare Book in Rackham Exhibit | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/will-pay-on-certificates-trustees-of-new-york-title-and-mortgage.html | WILL PAY ON CERTIFICATES; Trustees of New York Title and Mortgage Announce Plan | True | | C1B 458656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/4-hurt-in-classroom-blast.html | 4 Hurt in Classroom Blast | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/farm-bureau-head-urges-bartering-for-war-needs.html | Farm Bureau Head Urges Bartering for War Needs | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/philip-morris-net-rises-to-7435766-reports-record-profit.html | PHILIP MORRIS NET RISES TO $7,435,766; REPORTS RECORD PROFIT | True | Blank & Stoller | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/red-sox-win-by-31-on-homer-by-foxx-his-14th-circuit-blow-nets-all.html | RED SOX WIN BY 3-1 ON HOMER BY FOXX; His 14th Circuit Blow Nets All Boston Runs in Ninth to Set Back Browns GROVE GOES FULL ROUTE Veteran Yields Six Hits and Strikes Out Six Batters to Gain Third Triumph | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/colgate-alumni-fund-19000.html | Colgate Alumni Fund, $19,000 | True | Special to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/as-allied-fortifications-fell-under-the-onslaught-of-the-germans.html | AS ALLIED FORTIFICATIONS FELL UNDER THE ONSLAUGHT OF THE GERMANS | True | Times Wide World, passed by German Censor | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/french-shoot-german-as-spy.html | French Shoot German as Spy | True | Wireless to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/brazilians-welcome-us-officer.html | Brazilians Welcome U.S. Officer | True | Special Cable to THE NEW YORK TIMES. | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/construction-falls-23-under-last-year-awards-decline-in-public-and.html | CONSTRUCTION FALLS 23% UNDER LAST YEAR; Awards Decline in Public and Private Projects | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/the-texts-of-the-days-war-communiques.html | The Texts of the Day's War Communiques | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/republic-steel-mill-operating-at-100-brings-rate-in-buffalo-area-to.html | REPUBLIC STEEL MILL OPERATING AT 100%; Brings Rate in Buffalo Area to 88 % of Capacity | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/franklin-has-class-of-30-68th-commencement-of-boys-school-to-be.html | FRANKLIN HAS CLASS OF 30; 68th Commencement of Boys' School to Be Held Tonight | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/society-at-races-helps-red-cross-turf-and-field-club-and-new.html | SOCIETY AT RACES HELPS RED CROSS; Turf and Field Club and New Terrace at Belmont Scene of Luncheon Parties | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/jt-clarke-on-utility-board.html | J.T. Clarke on Utility Board | True | | C1B 458656 |
| 1940-06-07 | 1940-06-07 | https://www.nytimes.com/1940/06/07/archives/3300-jobs-involved-in-russell-appeal-validity-of-appointments-to.html | 3,300 JOBS INVOLVED IN RUSSELL APPEAL; Validity of Appointments to Staffs of Municipal Colleges Questioned by Court ABSENCE OF TESTS CITED Reversal of McGeehan Order Ousting Briton Is Argued Before Appellate Division | True | | C1B 458656 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/nancy-goldsmith-a-bride-maplewood-girl-married-here-to-roger-b.html | NANCY GOLDSMITH A BRIDE; Maplewood Girl Married Here to Roger B. Kirkpatrick | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/boy-4-killed-by-sprinkler.html | Boy, 4, Killed by Sprinkler | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/jersey-patrolman-ends-life.html | Jersey Patrolman Ends Life | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/pingry-graduates-42-boys-school-at-elizabeth-holds-ceremony-in.html | PINGRY GRADUATES 42; Boys' School at Elizabeth Holds Ceremony in Gymnasium | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/golf-club-to-mark-41st-year.html | Golf Club to Mark 41st Year | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/fascist-groups-in-us-are-reported-active-pantaleoni-says-leaders.html | FASCIST GROUPS IN U.S. ARE REPORTED ACTIVE; Pantaleoni Says Leaders Are in Key Positions Here | True | | C1B 458774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/sign-exchange-agreement-canada-and-france-to-deal-only-with-each.html | SIGN EXCHANGE AGREEMENT; Canada and France to Deal Only With Each Other | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/former-bank-cashier-a-suicide.html | Former Bank Cashier a Suicide | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/vatican-plans-blackout-preparations-are-made-for-air-raids-over.html | VATICAN PLANS BLACKOUT; Preparations Are Made for Air Raids Over Rome | True | By Telephone To the New York Times. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/haverford-seniors-scan-world-of-1950-broadcast-ten-years-hence-is.html | HAVERFORD SENIORS SCAN WORLD OF 1950; Broadcast Ten Years Hence Is Presented of Class Day Fete | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/senators-triumph-32-leonard-defeats-white-sox-with-help-of-traviss.html | SENATORS TRIUMPH, 3-2; Leonard Defeats White Sox With Help of Travis's Two Blows | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/newark-wins-onehitter-branch-blanks-rochester-80-bears-score-6-in.html | NEWARK WINS ONE-HITTER; Branch Blanks Rochester, 8-0-- Bears Score 6 in 7th | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/singing-germans-speed-into-battle-young-infantrymen-move-up.html | SINGING GERMANS SPEED INTO BATTLE; Young Infantrymen Move Up Steadily in New Battle as Officers See Paris Doomed OTHERS CLEANING UP REAR Conquerors Court Civilians in Devastated Occupied Zones --Lost Material Piled High | True | By George Axelsson Wireless To the New York Times. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/sports-today.html | Sports Today | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/peekskill-gives-awards-honors-presented-at-military-schools-107th.html | PEEKSKILL GIVES AWARDS; Honors Presented at Military School's 107th Commencement | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/hunter-alumnae-dance-tonight.html | Hunter Alumnae Dance Tonight | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/business-world-italian-order-ties-up-cargoes.html | Business World; Italian Order Ties Up Cargoes | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/milford-class-told-to-do-the-impossible-twentysix-receive-diplomas.html | MILFORD CLASS TOLD TO 'DO THE IMPOSSIBLE'; Twenty-six Receive Diplomas of Connecticut School | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/plans-honeymoon-campaign.html | Plans Honeymoon Campaign | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/war-alters-chemistry-studies.html | War Alters Chemistry Studies | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/offerings-next-week-fall-to-16345058-four-issues-of-one-million-or.html | OFFERINGS NEXT WEEK FALL TO $16,345,058; Four Issues of One Million or More Are on Calendar | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/utilities-to-buy-their-own-securities-consolidated-electric-gas-and.html | UTILITIES TO BUY THEIR OWN SECURITIES; Consolidated Electric & Gas and 5 Subsidiaries File With SEC | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/railway-statement.html | RAILWAY STATEMENT | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/mconaughy-at-cheshire-head-of-wesleyan-speaks-at-academys.html | M'CONAUGHY AT CHESHIRE; Head of Wesleyan Speaks at Academy's Graduation | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/curb-on-moss-denied-court-rejects-plea-by-employment-agencies-on.html | CURB ON MOSS DENIED; Court Rejects Plea by Employment Agencies on Rules | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/government-cool-to-wealth-draft-administration-experts-tell-senator.html | GOVERNMENT COOL TO 'WEALTH DRAFT'; Administration Experts Tell Senator Lee His Bill Would Bring, Not Bar, Inflation | True | Special to THE NEW YORK TIMES. | C1B 458774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/prize-drill-at-nyma-most-efficient-company-cup-is-awarded-at.html | PRIZE DRILL AT N.Y.M.A.; 'Most Efficient Company' Cup Is Awarded at Cornwall | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/stevens-institute-will-graduate-93-5-master-degrees-also-will-be.html | STEVENS INSTITUTE WILL GRADUATE 93; 5 Master Degrees Also Will Be Awarded at School's 68th Commencement Today | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/miss-amory-gains-with-miss-orcutt-womens-national-star-beats-mrs.html | MISS AMORY GAINS WITH MISS ORCUTT; Women's National Star Beats Mrs. Hockenjos, 5 and 4, in Metropolitan Title Golf MISS MERRILL DEFEATED White Beeches Player Scores Over Her by 7 and 6 and Enters Final Round | True | By Lincoln A. Werden Special To the New York Times. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/produce-chairmen-named-exchange-managers-announce-leaders-for.html | PRODUCE CHAIRMEN NAMED; Exchange Managers Announce Leaders for Fiscal Year | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/red-cross-to-meet-war-refugee-ships-nurses-and-ambulance-drivers.html | RED CROSS TO MEET WAR REFUGEE SHIPS; Nurses and Ambulance Drivers Mobilized for Dockside Service to Returning Sick | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/business-records-business-records.html | BUSINESS RECORDS; Business Records | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/michigan-state-to-honor-bagley.html | Michigan State to Honor Bagley | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/southampton-bank-union-plans-for-consolidation-with-first-national.html | SOUTHAMPTON BANK UNION; Plans for Consolidation With First National in Village Voted | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/frances-hallett-wed-becomes-the-bride-of-arthur-a-denton-jr-in.html | FRANCES HALLETT WED; Becomes the Bride of Arthur A. Denton Jr. in Brooklyn Church | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/as-the-invading-germans-saw-the-ruined-city-of-dunkerque.html | AS THE INVADING GERMANS SAW THE RUINED CITY OF DUNKERQUE | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/holc-houses-figure-in-brooklyn-trading-six-properties-purchased-in.html | HOLC HOUSES FIGURE IN BROOKLYN TRADING; Six Properties Purchased in Various Parts of Borough | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/rise-in-telephones-in-detroit.html | Rise in Telephones in Detroit | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/war-preparations-speeded-by-italy-gets-new-command.html | WAR PREPARATIONS SPEEDED BY ITALY; GETS NEW COMMAND | True | By Herbert L Matthews By Telephone To the New York Times. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/japanese-pay-baptists-make-settlement-for-damages-to-shanghai.html | JAPANESE PAY BAPTISTS; Make Settlement for Damages to Shanghai University | True | Wireless to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/sports-of-the-times-shots-in-the-open.html | Sports of the Times; Shots in the Open | True | By John Kieran | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/tokyo-extremist-combats-cabinet-kuhara-quits-as-aide-when-premier.html | TOKYO EXTREMIST COMBATS CABINET; Kuhara Quits as Aide When Premier Fails to Reply to Proposed War Program FOR FIRMNESS WITH U.S. Also Demands the Removal of British and French Troops From Chinese Territory | True | By Hugh Byas Wireless To the New York Times. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/sales-of-clothing-rose-10-for-may-but-retail-showing-by-regions-was.html | SALES OF CLOTHING ROSE 10% FOR MAY; But Retail Showing by Regions Was Irregular, Group's Survey Reveals STRAW HAT VOLUME HIGH Slack Ensembles Sell Briskly -- Blue Leads Suit Colors, With Gray Next | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 458774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/loan-of-3250000-is-sold-by-buffalo-halsey-stuart-and-associates-win.html | LOAN OF $3,250,000 IS SOLD BY BUFFALO; Halsey, Stuart and Associates Win Tax Certificates Paying 0.79 Per CentCALIFORNIA IN MARKET Will Award $2,636,565 Warrants on Monday--Other Municipal Fiscal Operations | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/23-at-bard-college-get-degrees-today-commencement-of-columbia-unit.html | 23 AT BARD COLLEGE GET DEGREES TODAY; Commencement of Columbia Unit to Be Held on Campus | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/back-quick-aid-to-allies-buffalo-citizens-endorse-plan-of-chairman.html | BACK QUICK AID TO ALLIES; Buffalo Citizens Endorse Plan of Chairman Hamlin | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/trinity-school-exercises-dr-remsen-b-ogilby-is-speaker-at-pioneer.html | TRINITY SCHOOL EXERCISES; Dr. Remsen B. Ogilby Is Speaker at Pioneer Institution | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/high-tribute-prid-to-our-inventors-progress-made-in-last-150-years.html | HIGH TRIBUTE PRID TO OUR INVENTORS; Progress Made in Last 150 Years Hailed in Ceremony at the Exposition DEBT TO PIONEERS CITED 'France at War' Shown in New Exhibit--Photos Tell Story of Mobilization | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/allies-expending-billion-on-planes-more-than-8000-ordered-by.html | ALLIES EXPENDING BILLION ON PLANES; More Than 8,000 Ordered by Purchasing Commission Here With More to Come MINE PROBLEM IS 'SOLVED' Thousands of Miles of Cable Placed About Ships Is Said to Nullify Magnetic Action | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/landis-denies-bryants-appeal.html | Landis Denies Bryant's Appeal | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/apartments-taken-throughout-city-greenwich-village-and-east-side.html | APARTMENTS TAKEN THROUGHOUT CITY; Greenwich Village and East Side Buildings Get Large Share of New Tenants PARK AVENUE UNIT RENTED Waiter M. Hart, President of Optical Plan, Leases Large Suite in That Area | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/quit-lawyers-guild-chicago-judges-protest-alleged-radical-influence.html | QUIT LAWYERS GUILD; Chicago Judges Protest Alleged Radical Influence in Group | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/drive-progresses-germany-reports-but-officials-are-silent-on-the.html | DRIVE PROGRESSES, GERMANY REPORTS; But Officials Are Silent on the Details as They Tell of Push 'According to Plan' | True | By Percival Knauth Wireless To the New York Times. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/to-decide-benefit-policy-delegates-of-actors-union-and-theatre.html | TO DECIDE BENEFIT POLICY; Delegates of Actors Union and Theatre Authority to Meet | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/reports-on-fha-business-insurance-concern-has-only-26-foreclosures.html | REPORTS ON FHA BUSINESS; Insurance Concern Has Only 26 Foreclosures in 9,000 Loans | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/scholarships-for-war-orphans.html | Scholarships for War Orphans | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/leland-and-gray-finals-vermont-institution-confers-diplomas-on-24.html | LELAND AND GRAY FINALS; Vermont Institution Confers Diplomas on 24 Students | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/joan-blondell-in-stage-play.html | Joan Blondell in Stage Play | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/training-war-workers.html | TRAINING WAR WORKERS | True | | C1B 458774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/labor-gifts-to-set-record-for-fund-total-will-exceed-by-a-good.html | LABOR GIFTS TO SET RECORD FOR FUND; Total Will Exceed by a Good Margin Contributions to Previous Campaigns $15,000 AT TOP OF LIST Donated by Garment Workers --$5,000 From Brotherhood of Electrical Workers | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/funds-sought-here-for-german-relief-committee-is-formed-to-raise.html | FUNDS SOUGHT HERE FOR GERMAN RELIEF; Committee Is Formed to Raise Money for 'Victims' in Reich and 'Her Protectorates' RED CROSS AID IS ASKED Urged to Handle Remittances to Nazi Organization-- Answer Due Soon | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/bond-clubs-fete-attended-by-500-weather-favorable-for-sports-and.html | BOND CLUB'S FETE ATTENDED BY 500; Weather Favorable for Sports and Entertainment at 20th Annual Field Day LOCAL GOLFERS WIN CUP New Yorkers Defeat Teams of Clubs in Boston, Hartford and Philadelphia | True | From a Staff Correspondent | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/king-is-still-fighting-in-northern-norway-envoy-in-washington-says.html | KING IS STILL FIGHTING IN NORTHERN NORWAY; Envoy in Washington Says Troops Report Almost Daily | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/britain-tightens-curb-on-sterling-decrees-that-all-business-must-be.html | BRITAIN TIGHTENS CURB ON STERLING; Decrees That All Business Must Be Conducted at the 'Official' Rates TRADE WITH U.S. IS HIT Supplementary Order Bans Sale of Securities in United Kingdom by Outsiders | True | Wireless to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/barbara-k-erstein-engaged-to-marry-troth-announced.html | BARBARA K. ERSTEIN ENGAGED TO MARRY; TROTH ANNOUNCED | True | David Berns | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/seamens-counsel-complete-defense-jury-trying-16-for-rebelling-to.html | SEAMEN'S COUNSEL COMPLETE DEFENSE; Jury Trying 16 for Rebelling to Get Case Monday | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/panel-for-murder-trial-named.html | Panel for Murder Trial Named | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/texts-of-the-days-war-communiques.html | Texts of the Day's War Communiques | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/securities-dropped-by-curb.html | Securities Dropped by Curb | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/two-tiger-drives-rout-red-sox-71-newhouser-holds-boston-to-seven.html | TWO TIGER DRIVES ROUT RED SOX, 7-1; Newhouser Holds Boston to Seven Hits--Detroit Now Two Games Off Pace | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/207th-street-stores-leased-by-food-chain-garment-company-takes.html | 207TH STREET STORES LEASED BY FOOD CHAIN; Garment Company Takes Floor in 121 West 19th Street | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/chief-of-information-named-in-australia-murdoch-of-melbourne-herald.html | CHIEF OF INFORMATION NAMED IN AUSTRALIA; Murdoch of Melbourne Herald to Reorganize Department | True | Wireless to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/curfew-is-applied-to-british-shipping-admiralty-sets-3mile-limit.html | CURFEW IS APPLIED TO BRITISH SHIPPING; Admiralty Sets 3-Mile Limit for Incoming Craft Between Sunset and Sunrise FLANDERS SUSPECT HELD Man Was in Hospital Minus a Wound and Wearing Uniform of a British Officer | True | Special Cable to THE NEW YORK TIMES. | C1B 458774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/opposes-third-term-van-nuys-refuses-to-be-indiana-delegate-if.html | OPPOSES THIRD TERM; Van Nuys Refuses to Be Indiana Delegate if Roosevelt Is Backed | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/quits-nbc-presidency-to-take-post-in-chicago.html | Quits NBC Presidency To Take Post in Chicago | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/printer-is-found-dead-wj-hegarty-world-war-veteran-had-been-in-poor.html | PRINTER IS FOUND DEAD; W.J. Hegarty, World War Veteran, Had Been in Poor Health | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/matsons-lose-suit-jury-finds-no-cause-for-action-against-city-of.html | MATSONS LOSE SUIT; Jury Finds No Cause for Action Against City of Hoboken | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/ends-life-on-birthday-member-of-new-york-athletic-club-fires-bullet.html | ENDS LIFE ON BIRTHDAY; Member of New York Athletic Club Fires Bullet Into Head | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/notables-to-mark-transit-merging-lehman-smith-miller-and-mcclellan.html | NOTABLES TO MARK TRANSIT MERGING; Lehman, Smith, Miller and McClellan to Join With Mayor at Exercises Wednesday LAST PAPERS TO BE SIGNED Actual Operation of I.R.T. by City to Start at Midnight--'El' Changes Announced | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/british-expert-sees-maltas-end-as-base-admiral-fremantle-indicates.html | BRITISH EXPERT SEES MALTA'S END AS BASE; Admiral Fremantle Indicates Plan to Meet Italian Attack | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/belgians-to-go-to-front-first-division-of-reorganized-army-is-ready.html | BELGIANS TO GO TO FRONT; First Division of Reorganized Army Is Ready to Fight | True | Wireless to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/612-school-jobs-to-be-eliminated-board-of-superintendents-to-pare.html | 612 SCHOOL JOBS TO BE ELIMINATED; Board of Superintendents to Pare Elementary Division to Save About $1,000,000 FORCED BY BUDGET CUTS Class Consolidations to Be Made in Fall--No Regular Teachers to Lose Places | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/cardinals-defeat-schumacher-by-32-giant-pitcher-unable-to-kill-jinx.html | CARDINALS DEFEAT SCHUMACHER BY 3-2; Giant Pitcher, Unable to Kill Jinx, Drops 3 Runs in First, 2 on Fluky Single DAVIS RESCUES WARNEKE Fifth Double Play Executed by St. Louis Stops Rally With the Bases Full | True | By John Drebinger Special To the New York Times. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/15-dividend-by-closed-bank.html | 15% Dividend by Closed Bank | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/london-embassy-bids-americans-go-home-says-liner-washington-calling.html | LONDON EMBASSY BIDS AMERICANS GO HOME; Says Liner Washington Calling at Galway May Be Last Ship | True | Special Cable to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/sentenced-in-vice-inquiry-2-get-up-to-3-years-after-plea-of-guilty.html | SENTENCED IN VICE INQUIRY; 2 Get Up to 3 Years After Plea of Guilty as Chiefs in Ring | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/scottish-games-dropped-annual-event-in-connecticut-is-canceled.html | SCOTTISH GAMES DROPPED; Annual Event in Connecticut Is Canceled Because of War | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/advertising-news-and-notes-lady-schick-drive-begins.html | Advertising News and Notes; Lady Schick Drive Begins | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 458774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/statepaid-militia-mapped-by-lehman-plans-completed-to-supplant.html | STATE-PAID MILITIA MAPPED BY LEHMAN; Plans Completed to Supplant National Guard if 75% Are Called to Federal Service DECISION UP TO GOVERNOR Age Limits for Volunteers Would Extend Over 45 and Under 18, He Discloses | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/cw-jones-official-in-railway-trainmens-brotherhood-dies-in-rutland.html | C.W. JONES; Official in Railway Trainmen's Brotherhood Dies in Rutland | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/navy-sends-second-cruiser-to-south-america-hunt-for-nazi-bases.html | Navy Sends Second Cruiser to South America; Hunt for Nazi Bases Rumored at the Capital; UNITED STATES CRUISER OFF FOR 'FRIENDLY VISIT' | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/2-jobs-for-goldwater-mayor-says-he-will-not-resign-now-to-run.html | 2 JOBS FOR GOLDWATER; Mayor Says He Will Not Resign Now to Run Hospital Service | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/mrs-de-booy-tells-of-escaping-hague-usborn-wife-of-royal-dutch-oil.html | MRS. DE BOOY TELLS OF ESCAPING HAGUE; U.S.-Born Wife of Royal Dutch Oil Director Writes Vivid Account of the Invasion FLED ON FISHING TRAWLER Party Reached England Without Compass--Under MachineGun Fire of a Nazi Plane | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/john-s-cohen-jr-son-of-essenator-waa-former-motion-picture-editor.html | JOHN S. COHEN JR.; Son of Ex-Senator Waa Former Motion Picture Editor of Sun | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/manhattan-transfers-manhattan-auction.html | MANHATTAN TRANSFERS; MANHATTAN AUCTION | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/dr-goldwaters-new-post.html | DR. GOLDWATER'S NEW POST | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/centenary-junior-class-sixty-girls-to-be-graduated-at-hackettstown.html | CENTENARY JUNIOR CLASS; Sixty Girls to Be Graduated at Hackettstown School Today | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/400000-loans-obtained-placed-on-amsterdam-avenue-apartments-now.html | $400,000 LOANS OBTAINED; Placed on Amsterdam Avenue Apartments Now Building | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/banking-applications-state-department-gets-filings-by-two-companies.html | BANKING APPLICATIONS; State Department Gets Filings by Two Companies | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/miss-louise-de-koven-bowen-will-be-wed-to-john-rodman-wanamaker-on.html | Miss Louise de Koven Bowen Will Be Wed To John Rodman Wanamaker on June 24 | True | Ira L. Hill | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/mrs-s-arthur-kipp-ossining-clubwoman-drove-an-ambulance-here-in.html | MRS. S. ARTHUR KIPP; Ossining Clubwoman Drove an Ambulance Here in World War | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/francesca-mkenney-will-become-a-bride-washington-girl-is-affianced.html | FRANCESCA M'KENNEY WILL BECOME A BRIDE; Washington Girl Is Affianced to Bradford Steele Magill | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/clark-entry-gains-dog-show-honors-champion-halcyon-singleton-victor.html | CLARK ENTRY GAINS DOG SHOW HONORS; Champion Halcyon Singleton Victor at Welsh Terrier Specialty Fixture CLOVE PINK ADDS PRIZE Captures the Winners Award for Kennel--Bodies Tom Thumb Takes Ribbon | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/vision-in-the-army.html | VISION IN THE ARMY | True | | C1B 458774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/selling-of-weapons-splits-congress-some-republicans-and-a-few.html | SELLING OF WEAPONS SPLITS CONGRESS; Some Republicans and a Few Democrats Charge It Leads to the Brink of War VINSON UPHOLDS PROJECT Denies It Will Hamper Defense Expansion--Speaker Bankhead Calls It a Good Idea | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/wool-market-stronger.html | WOOL MARKET STRONGER | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/83-in-graduating-class-polytechnic-preparatory-also-gives-diploma.html | 83 IN GRADUATING CLASS; Polytechnic Preparatory Also Gives Diploma Dated in 1888 | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/manhattan-senior-ball-tonight.html | Manhattan Senior Ball Tonight | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/athletics-victors-over-browns-32-brancato-drives-in-all-runs-for.html | ATHLETICS VICTORS OVER BROWNS, 3-2; Brancato Drives In All Runs for Winners--Losers Held to 6 Hits by Potter | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/domestic-buying-heavy-in-copper-some-outside-sales-made-at-1160.html | DOMESTIC BUYING HEAVY IN COPPER; Some Outside Sales Made at 11.60 Cents, but 11.50c Continues Regular Price JAPANESE TAKE METAL 3,000-Ton Purchase Lifts 2Week Total to 6,000--ExportQuotation Held at 11.80c | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/mauna-loa-activity-increases.html | Mauna Loa Activity Increases | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/yugoslavia-releases-120000-reservists-border-garrisons-not-depleted.html | YUGOSLAVIA RELEASES 120,000 RESERVISTS; Border Garrisons Not Depleted --Reich Conciliation Seen | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/amateur-radio-ban-on-portable-stations-shortrange-frequencies-are.html | AMATEUR RADIO BAN ON PORTABLE STATIONS; Short-Range Frequencies Are Excepted in FCC Order | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/eight-graduated-by-buxton.html | Eight Graduated by Buxton | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/directors-of-the-boston-maine-declare-roads-bond-plan-effective.html | Directors of the Boston & Maine Declare Road's Bond Plan Effective Next Thursday | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/qualifiers-paced-by-willie-turnesa-hofoe-club-player-leads-field-by.html | QUALIFIERS PACED BY WILLIE TURNESA; Hofoe Club Player Leads Field by Stroke in Briar Hills Golf--3 Tie for Second | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/mccoy-defeats-bettina.html | McCoy Defeats Bettina | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/supply-contracts-of-6951749-let-twelve-federal-agencies-place-146.html | SUPPLY CONTRACTS OF $6,951,749 LET; Twelve Federal Agencies Place 146 Orders in Week, Labor Department Reports $2,555,660 TO NEW YORK New Jersey Gets $59,733, While $28,313 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/janet-macfarlan-wed-in-ridgewood-bride-of-yesterday.html | JANET MACFARLAN WED IN RIDGEWOOD; BRIDE OF YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/paint-antiwar-signs-on-walks.html | Paint Anti-War Signs on Walks | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/named-to-hudson-river-district.html | Named to Hudson River District | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 458774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/dunphyvan-gerbig-team-wins-sands-point-medal.html | Dunphy-Van Gerbig Team Wins Sands Point Medal | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/announcers-identified-to-prevent-a-radio-hoax.html | Announcers Identified To Prevent a Radio Hoax | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/war-metal-supply-is-being-augmented-tin-is-the-governments-chief.html | War Metal Supply Is Being Augmented; Tin Is the Government's Chief Problem | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/4story-house-sold-on-east-62d-st-buyer-will-remodel-dwelling-held.html | 4-STORY HOUSE SOLD ON EAST 62D ST.; Buyer Will Remodel Dwelling Held in McDonald Family for Long Period CHURCH SELLS PROPERTY Building at 313 West 53d St. Will Be Converted for Buyer's Business | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/state-cio-backs-defense-program-but-executive-board-demands-labors.html | STATE C.I.O. BACKS DEFENSE PROGRAM; But Executive Board Demands Labor's Rights Be Guarded | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/rutgers-tops-princeton-scores-five-runs-in-4th-inning-and-wins-74.html | RUTGERS TOPS PRINCETON; Scores Five Runs in 4th Inning and Wins, 7-4, Behind Perkins | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/insurance-men-elect-jersey-underwriters-association-headed-by-jb.html | INSURANCE MEN ELECT; Jersey Underwriters' Association Headed by J.B. MacWhinney | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/34-uboat-victims-land-rescued-swedish-sailors-say-nazis-were.html | 34 U-BOAT VICTIMS LAND; Rescued Swedish Sailors Say Nazis Were Considerate | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/art-in-hague-gallery-unharmed.html | Art in Hague Gallery Unharmed | True | Special Cable to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/alice-faye-in-hospital.html | Alice Faye in Hospital | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/col-margerum-62-a-traffic-official-manager-of-bureau-in-jersey.html | COL. MARGERUM, 62; A TRAFFIC OFFICIAL; Manager of Bureau in Jersey Motor Vehicle Department Dies in Long Branch AIDE OF EX-GOV. HOFFMAN His Military Rank Received in National Guard--Held Post in Fair Association | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/172-students-win-princeton-honors-achievement-list-for-academic.html | 172 STUDENTS WIN PRINCETON HONORS; Achievement List for Academic Work Among Seniors Is Announced by University 15 GET HIGHEST MENTION Awards Made on Basis of Theses and Examinations--Athletes Included | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/syndicate-takes-sunnyside-houses-two-40family-apartments-on.html | SYNDICATE TAKES SUNNYSIDE HOUSES; Two 40-Family Apartments on Thirty-ninth Place Go to New Owners | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/dr-zimmermann-dies-in-germany-world-war-foreign-minister-was-author.html | DR. ZIMMERMANN DIES IN GERMANY; World War Foreign Minister Was Author of Famed mote Urging Mexican Alliance CAUSED SENSATION HERE His Message, Transmitted by von Bernstorff, Contributed to Our Entry Into War | True | Bain News, 1916 | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/tightens-import-control-britain-requires-prior-license-for-all.html | TIGHTENS IMPORT CONTROL; Britain Requires Prior License for All Goods but Live Stock | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/the-screen-in-review-brother-orchid-finds-edward-g-robinson-in-an.html | THE SCREEN IN REVIEW; 'Brother Orchid' Finds Edward G. Robinson in an Excellent Farce at the Strand --'Four Sons' Opens at the Roxy--Three New Foreign Films Here | True | By Bosley Crowther | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 458774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/victoria-cross-given-hero-of-narvik-raid-britain-also-honors-49-for.html | VICTORIA CROSS GIVEN HERO OF NARVIK RAID; Britain Also Honors 49 for Part in Dunkerque Evacuation | True | Special Cable to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/british-envoy-in-berlin-oliphant-ambassador-to-belgium-was-seized.html | BRITISH ENVOY IN BERLIN; Oliphant, Ambassador to Belgium, Was Seized in Flight | True | Wireless to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/held-in-forbes-robbery-man-faces-charges-of-looting-home-of.html | HELD IN FORBES ROBBERY; Man Faces Charges of Looting Home of Commissioner | True |  | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/alumni-flock-to-princeton-for-reunions-preparedness-meeting-on.html | Alumni Flock to Princeton for Reunions; Preparedness Meeting on Today's Program | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/the-international-situation-on-the-battle-fronts.html | The International Situation; On the Battle Fronts | True |  | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/nazis-see-2-causes-for-italys-delay-destruction-of-frances-air.html | NAZIS SEE 2 CAUSES FOR ITALY'S DELAY; Destruction of France's Air Force or Siege of Paris Held Essential First DISCLOSURE TODAY SEEN Germans Say Clarification of Mussolini's Intentions Will Be Issued in Rome | True |  | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/aviation-students-stage-a-field-day-aviation-school-field-day-at.html | AVIATION STUDENTS STAGE A FIELD DAY; AVIATION SCHOOL FIELD DAY AT VAN CORTLANDT PARK STADIUM | True |  | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/omits-july-dividend-candy-company-to-use-funds-to-buy-equipment.html | OMITS JULY DIVIDEND; Candy Company to Use Funds to Buy Equipment | True |  | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/article-2-no-title.html | Article 2 -- No Title | True |  | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True |  | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/canada-will-send-britain-300-tanks-order-given-for-construction-to.html | CANADA WILL SEND BRITAIN 300 TANKS; Order Given for Construction to Start Today | True |  | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/willkie-rally-draws-westport-commuters-band-meets-trains-and-crowd.html | WILLKIE RALLY DRAWS WESTPORT COMMUTERS; Band Meets Trains and Crowd of 500 Gathers in School Hall | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/cards-drop-blades-for-southworth-crabtree-gets-rochester-job-as.html | CARDS DROP BLADES FOR SOUTHWORTH; Crabtree Gets Rochester Job as Pilot Goes Back to Big Leagues as Manager | True | From a Staff Correspondent | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/hurley-for-defense.html | Hurley for Defense | True |  | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/reynaud-inspires-france-with-hope-senators-enthusiastic-over-his.html | REYNAUD INSPIRES FRANCE WITH HOPE; Senators Enthusiastic Over His Report--All Parties Back Cabinet Revision | True | By P.j. Philip Wireless To the New York Times. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/aid-to-allies-urged-by-ann-arbor-group-plea-is-headed-by-members-of.html | AID TO ALLIES URGED BY ANN ARBOR GROUP; Plea Is Headed by Members of the Michigan Faculty | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/bertrand-russell-drops-his-attitude-as-pacifist.html | Bertrand Russell Drops His Attitude as Pacifist | True |  | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/more-funds-for-cotton-head-of-federal-agency-sees-holdings-of.html | MORE FUNDS FOR COTTON; Head of Federal Agency Sees Holdings of 12,500,000 Bales | True |  | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/new-pay-basis-opposed-health-department-upholds-the-present.html | NEW PAY BASIS OPPOSED; Health Department Upholds the Present Part-Time System | True |  | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/auto-output-up-sharply-in-week.html | Auto Output Up Sharply in Week | True |  | C1B 458774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/russia-foreseen-on-turkeys-side-would-back-her-if-italy-should.html | RUSSIA FORESEEN ON TURKEY'S SIDE; Would Back Her if Italy Should Menace Straits, Soviet Circles in London Say ENVOY GOING TO RUMANIA Moscow Aim for Status Quo in Balkans Seen in Filling of Long-Vacant Post | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/weygand-is-eulogized-minister-broadcasts-praise-to-french-colonial.html | WEYGAND IS EULOGIZED; Minister Broadcasts Praise to French Colonial Empire | True | Wireless to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/midshipmen-prepare-to-leave-on-summer-cruise.html | MIDSHIPMEN PREPARE TO LEAVE ON SUMMER CRUISE | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/cites-social-forces-burdell-tells-engineering-class-to-acquire-wide.html | CITES SOCIAL FORCES; Burdell Tells Engineering Class to Acquire Wide Outlook | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/italy-orders-ships-to-neutral-ports-receipt-of-instructions-is.html | ITALY ORDERS SHIPS TO NEUTRAL PORTS; Receipt of Instructions Is Admitted by Manager of Italian Line Here | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/drop-in-producers-backlog-halted-in-april-when-new-orders-exceeded.html | Drop in Producers' Backlog Halted in April When New Orders Exceeded Shipments | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/ultimatum-in-bus-strike-four-companies-give-drivers-48-hours-to.html | ULTIMATUM IN BUS STRIKE; Four Companies Give Drivers 48 Hours to Return to Work | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/the-hatch-bill.html | THE HATCH BILL | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/lothair-smith-assistant-treasurer-of-equitable-life-joined-concern.html | LOTHAIR SMITH; Assistant Treasurer of Equitable Life Joined Concern in 1897 | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/art-notes.html | Art Notes | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/green-attacks-traitors-afl-head-says-reds-and-bund-would-end-civil.html | GREEN ATTACKS 'TRAITORS'; A.F.L. Head Says Reds and Bund Would End Civil Liberties | True | Special to THE NEW YORK TIMES | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com -- 1940/06/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/republicans-pick-elephant-mascot-josephine-of-philadelphia-zoo.html | REPUBLICANS PICK ELEPHANT MASCOT; Josephine of Philadelphia Zoo Accepts Bags of Peanuts and Gets Metal Badge PROGRAM FOR OPENING SET Patriotic Exercises Featuring New Song and Liberty Bell Will Sound Convention Note | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/mgoldrick-is-feted-by-municipal-forum-bachelor-luncheon-for.html | M'GOLDRICK IS FETED BY MUNICIPAL FORUM; 'Bachelor Luncheon' for Controller Given at Railroad Club | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/zinc-stocks-decline.html | Zinc Stocks Decline | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/paris-arms-trucks-used-for-garbage-transforms-steel-vehicles-into.html | PARIS ARMS TRUCKS USED FOR GARBAGE; Transforms Steel Vehicles Into Mobile Fortresses to Combat Parachutists STREETS ARE BARRICADED Precautions Taken to Prevent Water Supply From Being Poisoned by 5th Column | True | | C1B 458774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/irons-war-value-helps-peace-fair-500000-to-be-saved-after.html | IRON'S WAR VALUE HELPS 'PEACE FAIR'; $500,000 to Be Saved After Exposition Is Razed Because of Big Demand for Metal THIRD YEAR IS RULED OUT Gibson Names Demolition Body to Help City Clear Area-- Plans Recruiting Booths | True | By Sidney M. Shalett | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/garment-workers-vote-war-aid-gift-union-contributes-25000-to-red.html | GARMENT WORKERS VOTE WAR AID GIFT; Union Contributes $25,000 to Red Cross—Pledges Similar Fund to Labor Bureau SOVIET ARRESTS DECRIED Dubinsky Refuses Pay Rise as International Group Closes Convention | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/student-placements-up-vocational-schools-also-report-rise-in-pay-on.html | STUDENT PLACEMENTS UP; Vocational Schools Also Report Rise in Pay on Jobs | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/novice-stake-won-by-ross-spaniel-honors-to-nonquitt-national.html | NOVICE STAKE WON BY ROSS SPANIEL; Honors to Nonquitt National Anthem--Tiny Marguerite Tops Shetland Judging | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/debt-of-medicine-to-democracy-seen-ny-medical-college-graduates.html | DEBT OF MEDICINE TO DEMOCRACY SEEN; N.Y. Medical College Graduates Warned of Complacency in Professional Service | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/jewish-aid-pledged-baumfeld-at-monticello-tells-veterans-of-ideals.html | JEWISH AID PLEDGED; Baumfeld at Monticello Tells Veterans of Ideals | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/data-on-trading-from-sec-members-reduce-deals-for-own-account-in.html | DATA ON TRADING FROM SEC; Members Reduce Deals for Own Account in Heavy Week | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/rockland-county-dwelling-sold.html | Rockland County Dwelling Sold | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/wright-nations-no-1-pilot.html | Wright Nation's No. 1 Pilot | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/scouts-trade-loss-by-war-nabler-in-utah-says-allies-defeat-will-not.html | SCOUTS TRADE LOSS BY WAR; Nabler, in Utah, Says Allies' Defeat Will Not Bring Collapse | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/series-n30-distribution.html | Series N-30 Distribution | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/prr-official-urges-cut-in-freight-rates-ws-franklin-tells-senate.html | P.R.R. OFFICIAL URGES CUT IN FREIGHT RATES; W.S. Franklin Tells Senate Group of 2 Ways to Meet Rivals | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/to-vote-on-expansion-stockholders-of-united-aircraft-products-meet.html | TO VOTE ON EXPANSION; Stockholders of United Aircraft Products Meet June 19 | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/mrs-lyons-wins-on-links.html | Mrs. Lyons Wins on Links | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/hotel-warrington-sold-12story-madison-ave-building-bought-from.html | HOTEL WARRINGTON SOLD; 12-Story Madison Ave. Building Bought From Guaranty Trust | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/failure-of-nazis-seen-nightingalebamford-graduates-hear-dr-aj.html | FAILURE OF NAZIS SEEN; Nightingale-Bamford Graduates Hear Dr. A.J. Barnouw | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/marquette-retains-title.html | Marquette Retains Title | True | | C1B 458774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/seminary-starts-graduation-today-providence-rabbi-will-give.html | SEMINARY STARTS GRADUATION TODAY; Providence Rabbi Will Give Baccalaureate Sermon | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/newport-is-soccer-victor.html | Newport Is Soccer Victor | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/35-will-get-degrees-at-sarah-lawrence-college-to-graduate-its.html | 35 WILL GET DEGREES AT SARAH LAWRENCE; College to Graduate Its Second Largest Class Today | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/mrs-timme-is-honored-plaque-unveiled-to-memory-of-birthcontrol.html | MRS. TIMME IS HONORED; Plaque Unveiled to Memory of Birth-Control Pioneer | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/no-traffic-lights-no-deaths.html | No Traffic Lights, No Deaths | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/rutgers-alumni-return-annual-program-for-graduates-will-be-held-on.html | RUTGERS ALUMNI RETURN; Annual Program for Graduates Will Be Held on Campus Today | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/heavier-tax-bill-drafted-for-house-subcommittee-agrees-upon-measure.html | HEAVIER TAX BILL DRAFTED FOR HOUSE; Subcommittee Agrees Upon Measure Widening Income Base, Increasing Levies TO RAISE $1,006,000,000 Corporate Impost Is Raised 1%--New Surtax Put on All Net Incomes Above $6,000 | True | By Turner Catledge Special To the New York Times. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/berlin-silent-on-plane-sales.html | Berlin Silent on Plane Sales | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/arms-to-be-made-in-willys-plants-deal-for-facilities-expected.html | ARMS TO BE MADE IN WILLYS PLANTS; Deal for Facilities Expected Following Release of Shares From Restriction | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/bimelech-gallahadion-meet-again-today-in-72d-running-of-belmont.html | Bimelech, Gallahadion Meet Again Today in 72d Running of Belmont Stakes; FINISH OF THE TOP FLIGHT HANDICAP AT BELMONT PARK | True | By Bryan Field | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/two-net-matches-taken-by-bowden-he-beats-kraft-masterson-in.html | TWO NET MATCHES TAKEN BY BOWDEN; He Beats Kraft, Masterson in Brooklyn Tourney--Steele, Ganzenmuller Advance | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/two-hurt-as-plane-crashes-at-airport-ship-plunges-200-feet-after.html | TWO HURT AS PLANE CRASHES AT AIRPORT; Ship Plunges 200 Feet After Take-Off at Flushing Field | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/war-relief-agencies-receive-more-funds-red-cross-and-queen.html | WAR RELIEF AGENCIES RECEIVE MORE FUNDS; Red Cross and Queen Wilhelmina Collections Augmented | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/rome-halts-bucharest-airline.html | Rome Halts Bucharest Airline | True | By Telephone To the New York Times. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/bank-clearings-in-may-rose-9-total-of-26861893522-compared-with.html | BANK CLEARINGS IN MAY ROSE 9% Total of $26,861,893,522 Compared With $24,639,280,005in Same Period in 1939BEST FOR MONTH SINCE '31Check Exchanges Here Were$14,153,249,469, a Gainof 5% for the Year | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/tax-settlement-seen-deal-with-new-jersey-imminent-lehigh-valley.html | TAX SETTLEMENT SEEN; Deal With New Jersey Imminent, Lehigh Valley Road Says | True | | C1B 458774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/sable-scarf-brings-925-three-auction-sessions-realize-a-total-of.html | SABLE SCARF BRINGS $925; Three Auction Sessions Realize a Total of $15,137 | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/stores-replenish-immediate-needs-warm-weather-cuts-stocks-of.html | STORES REPLENISH IMMEDIATE NEEDS; Warm Weather Cuts Stocks of Apparel, Sports Goods, Says Dun & Bradstreet WHOLESALE TRADE RISES Industrial Operations Gain Further, With Heavy Goods Leading the Rise | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/for-marine-war-risk-aid-house-committee-backs-move-for-federal.html | FOR MARINE WAR RISK AID; House Committee Backs Move for Federal Insurance Plan | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/selkirk-stealing-home-in-the-second-inning-at-the-stadium.html | SELKIRK STEALING HOME IN THE SECOND INNING AT THE STADIUM | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/plane-production-of-britain-up-62-but-the-government-will-buy-every.html | PLANE PRODUCTION OF BRITAIN UP 62%; But the Government Will Buy Every Available U.S. Craft, Beaverbrook Declares LOSS REPORTED MADE UP R.A.F. Due to Have Biggest Bomber in World--Official Praises Our Machines | True | Special Cable to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/bond-price-average-461-lower-in-may-8787-at-end-of-the-month.html | BOND PRICE AVERAGE $4.61 LOWER IN MAY; $87.87 at End of the Month Compares With Prior $92.48 | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/nicaragua-gets-record-budget.html | Nicaragua Gets Record Budget | True | Special Cable to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/a-universal-income-tax.html | A UNIVERSAL INCOME TAX | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/five-plays-slated-to-close-tonight-lady-in-waiting-loves-old-sweet.html | FIVE PLAYS SLATED TO CLOSE TONIGHT; 'Lady in Waiting,' 'Love's Old Sweet Song,' 'Romeo and Juliet' Among Departures GRACE GEORGE TO TOUR 'Kind Lady' Will Be Vehicle This Summer--'Guardsman' Opens Stockbridge Season | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/gas-rate-rise-suspended.html | Gas Rate Rise Suspended | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/homer-l-bretsch-science-teacher-had-served-in-public-schools-here.html | HOMER L. BRETSCH; Science Teacher Had Served in Public Schools Here 39 Years | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/dewey-says-public-forces-arms-plan-in-west-virginia-he-calls-for.html | DEWEY SAYS PUBLIC FORCES ARMS PLAN; In West Virginia He Calls for Aroused Opinion to End 'Fumbling and Partisanship' HAILS NEW DEAL 'RETREAT' Setting Up of Defense Council With Power to Act Acclaimed Triumph of the People | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/large-new-jersey-residence-sold-to-a-new-yorker.html | LARGE NEW JERSEY RESIDENCE SOLD TO A NEW YORKER | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/32-in-montclair-class-academys-commencement-is-held-at-unity-church.html | 32 IN MONTCLAIR CLASS; Academy's Commencement Is Held at Unity Church | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/bishop-mconnell-likely-to-remain-his-assignment-to-this-area-again.html | BISHOP M'CONNELL LIKELY TO REMAIN; His Assignment to This Area Again Expected at Meeting of Conference Starting June 18 CHRISTIAN SCIENCE WAR AID Fund to Provide Food and Clothes in Stricken Countries --Help for Netherlands | True | By Rachel K. McDowell | C1B 458774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/french-say-hitler-plans-us-invasion-pamphlet-asserts-nazi-leader.html | FRENCH SAY HITLER PLANS U.S. INVASION; Pamphlet Asserts Nazi Leader Will Turn to America | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/national-city-bank-share-brings-22-at-auction.html | National City Bank Share Brings $22 at Auction | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/workers-living-cost-15-over-normal-here-annual-expenses-of-family.html | WORKERS' LIVING COST 1.5 OVER NORMAL HERE; Annual Expenses of Family of Four Are $1,412, Study Finds | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/150-at-city-college-ask-aid-for-allies-members-of-faculty-petition.html | 150 AT CITY COLLEGE ASK AID FOR ALLIES; Members of Faculty Petition President and Congress | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/newman-has-class-of-23-school-at-lakewood-to-award-diplomas-at.html | NEWMAN HAS CLASS OF 23; School at Lakewood to Award Diplomas at Exercises Today | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/frank-h-broome-44-inventor-educator-science-unit-head-at-pompton.html | FRANK H. BROOME, 44, INVENTOR, EDUCATOR; Science Unit Head at Pompton Lakes School Officer in War | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/ten-adelphi-fliers-will-get-licenses-college-students-will-fly-over.html | TEN ADELPHI FLIERS WILL GET LICENSES; College Students Will Fly Over Campus Today for Lawn Party WOMEN PILOTS TO ATTEND Program to Include Music, Group Dancing--Alumnae Will Aid Affair | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/mckesson-fee-is-approved.html | McKesson Fee Is Approved | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/finds-credit-ample-for-arms-expansion-am-pope-former-head-of-iba.html | FINDS CREDIT AMPLE FOR ARMS EXPANSION; A.M. Pope, Former Head of I.B.A., Reviews Outlook | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/war-trend-is-hit-at-peace-session-resolutions-and-speakers-at.html | 'WAR TREND' IS HIT AT PEACE SESSION; Resolutions and Speakers at Capital Oppose Intervening by This Country in Europe FOR A 'RATIONAL DEFENSE' Care for Refugees Emphasized at Anti-War Mobilization of 300 From 19 States | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/conroy-heads-queens-bar-group.html | Conroy Heads Queens Bar Group | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/security-analysts-to-meet.html | Security Analysts to Meet | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/baker-heads-itu-again-complete-unofficial-returns-show-defeat-of.html | BAKER HEADS I.T.U. AGAIN; Complete Unofficial Returns Show Defeat of New Yorker | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/next-weeks-cheese-prices.html | Next Week's Cheese Prices | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/cripps-in-balkan-flight-escapes-lightning-bolts.html | Cripps in Balkan Flight Escapes Lightning Bolts | True | By Telephone To the New York Times. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/sa-salvages-to-be-hosts-honor-founding-of-childrens-society-at.html | S.A. SALVAGES TO BE HOSTS; Honor Founding of Children's Society at Supper June 15 | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/norman-gooderham-noted-yachtsman-54-expresident-of-royal-canadian.html | NORMAN GOODERHAM, NOTED YACHTSMAN, 54; Ex-President of Royal Canadian Club Won Many Trophies | True | | C1B 458774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/standard-hosiery-names-agents.html | Standard Hosiery Names Agents | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/bridal-costumes-shown-friends-of-france-greenwich-garden-club-are.html | BRIDAL COSTUMES SHOWN; Friends of France, Greenwich Garden Club Are Beneficiaries | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/20suite-apartment-traded-for-2-houses-owner-of-870-east-162d-st.html | 20-SUITE APARTMENT TRADED FOR 2 HOUSES; Owner of 870 East 162d St. Takes Third Ave. Parcels | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/rumania-embargoes-corn-exports-forbidden-for-a-month-pending-study.html | RUMANIA EMBARGOES CORN; Exports Forbidden for a Month Pending Study of Supply | True | By Telephone To the New York Times. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/james-hall-star-of-silent-movies-famous-leading-man-1926-to-1930.html | JAMES HALL, STAR OF SILENT MOVIES; Famous Leading Man, 1926 to 1930, Dies in Obscurity in Jersey City Hospital PLAYED IN 'HELL'S ANGELS' Had Role With Jean Harlow-- Went From $2,500 a Week to Small Night Club Jobs | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/weeks-financing-totals-3809600-marketings-again-restricted-to.html | WEEK'S FINANCING TOTALS $3,809,600; Marketings Again Restricted to Tax-Exempt Bonds, but These Meet Quick Sale CORPORATE ISSUES STATIC Underwriters Prepare to Float $40,000,000 Loan for Jersey Central Power | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/taft-sees-nation-lacking-defense-candidate-in-tennessee-asks-for.html | TAFT SEES NATION LACKING DEFENSE; Candidate, in Tennessee, Asks for Economy, Tax Revision and 'Pay-as-We-Go' Plan CALLS FOR NO THIRD TERM Demands Roosevelt Renounce It for Unity's Sake--Pledges Continuance of the TVA | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/single-by-rolfe-tops-indians-54-turned-back-four-times-red-wins-for.html | SINGLE BY ROLFE TOPS INDIANS, 5-4; Turned Back Four Times, Red Wins for Yanks and Snaps Feller's 6-Game Streak 31,430 SEE ROUSING FINISH Gordon Starts 2-Run Rally in Ninth--Trosky Drives 14th Homer With Breuer in Box | True | By James P. Dawson | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/oldsmobile-5month-sales-up.html | Oldsmobile 5-Month Sales Up | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/exercises-at-miss-fines-school-at-princeton-graduates-a-class-of.html | EXERCISES AT MISS FINE'S; School at Princeton Graduates a Class of Fourteen | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/children-protest-curb-on-park-play-greenwich-villiage-youth-types.html | CHILDREN PROTEST CURB ON PARK PLAY; 'Greenwich Villiage' Youth Types Its Plea for Rights in Washington Square | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/textile-contracts-to-eddington.html | Textile Contracts to Eddington | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/miss-marie-trench-and-fiance-honored-couple-who-will-be-wed-today.html | MISS MARIE TRENCH AND FIANCE HONORED; Couple, Who Will Be Wed Today, Dinner Guests of Her Parents | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/wall-street-aids-allies-commodity-and-cocoa-exchanges-help-send.html | WALL STREET AIDS ALLIES; Commodity and Cocoa Exchanges Help Send Ambulances | True | | C1B 458774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/arthur-t-hardy-former-hotel-man-here-owned-inn-at-stonington-conn.html | ARTHUR T. HARDY; Former Hotel Man Here Owned Inn at Stonington, Conn. | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/curbs-on-writers-seen-aim-of-japan-jr-young-correspondent-held.html | CURBS ON WRITERS SEEN AIM OF JAPAN; J.R. Young, Correspondent Held Under Arrest 61 Days, Calls It Case of 'Intimidation' INTENDED AS A WARNING Result Said to Be to Check Objective Reporting Offensive to Nationalistic Elements | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/north-american-fails-in-sec-plea-utility-holding-company-asked.html | NORTH AMERICAN FAILS IN SEC PLEA; Utility Holding Company Asked Delay in Integration Hearing to Carry Out Own Plan STANDARD POWER CITED Board Starts Proceedings on Proposal to Eliminate Corporation From System | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/luncheon-to-aid-war-relief.html | Luncheon to Aid War Relief | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/riverdale-school-graduates-25-boys-head-boy-cup-highest-honor-is.html | RIVERDALE SCHOOL GRADUATES 25 BOYS; Head Boy Cup, Highest Honor, Is Presented to Ulrich E. Landauer REV. R.A. HACKETT SPEAKER Other Study Awards Are Bestowed at Exercises on School's Campus | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/nazi-planes-raid-12-british-counties-little-damage-is-reported-one.html | NAZI PLANES RAID 12 BRITISH COUNTIES; Little Damage Is Reported-- One Man Killed--R.A.F. Bombs German Areas NAZI PLANES RAID 12 BRITISH COUNTIES Paris Hears Firing at Planes Nazis Deny Hamburg Damage AMERICAN-MADE BOMBER PREPARED FOR ACTION IN FRANCE | True | By James MacDonald Special Cable To the New York Times. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/chile-defense-plans-discussed-by-cabinet-press-continues-campaign.html | CHILE DEFENSE PLANS DISCUSSED BY CABINET; Press Continues Campaign for Action on 'Fifth Column' | True | Special Cable to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/halts-traffic-pheasants-pass.html | Halts Traffic, Pheasants Pass | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/newark-industry-expands.html | Newark Industry Expands | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/british-are-forced-back-tanks-hurled-into-battle-in-effort-to-halt.html | BRITISH ARE FORCED BACK; Tanks Hurled Into Battle in Effort to Halt Nazi Attack | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/wagehour-decree-entered.html | Wage-Hour Decree Entered | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/ask-dickstein-as-judge-friends-of-representative-say-he-should-be.html | ASK DICKSTEIN AS JUDGE; Friends of Representative Say He Should Be Elevated | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/princeton-games-on-program-today-to-run-at-princeton.html | PRINCETON GAMES ON PROGRAM TODAY; TO RUN AT PRINCETON | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/booksauthors.html | Books--Authors | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/press-rights-upheld-on-personal-history-troy-judge-rejects-plea.html | PRESS RIGHTS UPHELD ON PERSONAL HISTORY; Troy Judge Rejects Plea Story of Past Hurt Defendant | True | | C1B 458774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/plans-for-allies-swarm-to-buffalo-airport-is-receiving-the-naval.html | PLANS FOR ALLIES SWARM TO BUFFALO; Airport Is Receiving the Naval Reserve's Machines Slated for War Service CLOSE SECRECY ENFORCED Officials Shroud Delivery and Seize Cameras as 25,000 Crowd Landing Field | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/reynolds-denounced-as-feeding-hysteria-marcantonio-calls-him-no-1.html | REYNOLDS DENOUNCED AS FEEDING HYSTERIA; Marcantonio Calls Him 'No. 1 Nazi Spokesman in U.S.' | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/europe-battle-of-france-is-testing-adaptability-to-new-war.html | Europe; Battle of France Is Testing Adaptability to New War | True | By Anne O'Hare McCormick | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/ship-sinks-near-canal-entrance.html | Ship Sinks Near Canal Entrance | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/of-local-origin.html | Of Local Origin | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/coronary-attacks-frequent-in-sleep-pressure-suction-boot.html | CORONARY ATTACKS FREQUENT IN SLEEP; Pressure Suction Boot | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/wins-million-award-on-promissory-note-dw-flint-upheld-by-jury-in.html | WINS MILLION AWARD ON PROMISSORY NOTE; D.W. Flint Upheld by Jury in Claim on Nicholson Estate | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/wellesley-offers-refuge-for-children-miss-mcafee-asks-student-aid.html | WELLESLEY OFFERS REFUGE FOR CHILDREN; Miss McAfee Asks Student Aid in Care if Plan Goes Through | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/letters-to-the-times-safety-valve-called-need-knowing-what-to-do.html | Letters to The Times; Safety Valve Called Need Knowing What to Do With Suspicious Data Viewed as Safeguard | True | JOHN S. WILLIAMS. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/more-ships-released-five-are-transferred-to-foreign-registry.html | MORE SHIPS RELEASED; Five Are Transferred to Foreign Registry | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/liberty-aircraft-stock-deal.html | Liberty Aircraft Stock Deal | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/police-department.html | Police Department | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/memorial-to-ds-roosevelt.html | Memorial to D.S. Roosevelt | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/news-of-markets-in-european-cities-reports-of-sterling-move-and.html | NEWS OF MARKETS IN EUROPEAN CITIES; Reports of Sterling Move and Word From the Front Gives Impetus to London GAINS CONTINUE IN PARIS Stiffening of the Franc Also a Factor-- Berlin Has a Narrow Session | True | Wireless to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/4225317-earned-by-allied-stores-net-profit-is-reported-for-year-to.html | $4,225,317 EARNED BY ALLIED STORES; Net Profit Is Reported for Year to April 30, Against Previous $2,785,751 3 MONTHS SHOWS GAIN First National Stores and Other Corporations Also Give Operating Results | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/meet-canadas-war-needs-mills-have-no-civilian-shortage-textile.html | MEET CANADA'S WAR NEEDS; Mills Have No Civilian Shortage, Textile Group Is Told | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/thanked-for-war-relief-women-of-theatre-addressed-by-noel-coward.html | THANKED FOR WAR RELIEF; Women of Theatre Addressed by Noel Coward, Mary Pickford | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/dr-woolley-pleads-for-more-idealism-graduates-of-riverdale-country.html | DR. WOOLLEY PLEADS FOR MORE IDEALISM; Graduates of Riverdale Country School Told of Needs Today | True | | C1B 458774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/pound-closes-here-at-381-market-is-erratic-as-word-of-new.html | POUND CLOSES HERE AT $3.81; Market Is Erratic as Word of New Regulations Is Received | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/ruppert-estate-put-at-6262731-executors-list-value-as-of-april-30.html | RUPPERT ESTATE PUT AT $6,262,731; Executors List Value as of April 30 and Payments to Creditors of $1,295,830 $1,450,000 IN CITY BONDS Value of New York Yankees Arbitrary--Too Difficult to Fix, Says Lawyer | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/canada-takes-up-passport-ruling-discussions-with-us-begun-to-iron.html | CANADA TAKES UP PASSPORT RULING; Discussions With Us Begun to Iron Out Complications, Prime Minister Says HOPES FOR RECIPROCITY Many Problems to Result From Washington Order, Rail Travel Among Them | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/road-orders-200-stock-cars.html | Road Orders 200 Stock Cars | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/chinese-report-foe-held-up-along-han-but-shanghai-hears-japanese.html | CHINESE REPORT FOE HELD UP ALONG HAN; But Shanghai Hears Japanese Are Near Ichang and Shasi | True | Special Cable to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/margaret-g-town-married-in-church-she-becomes-bride-of-ensign-hugh.html | MARGARET G. TOWN MARRIED IN CHURCH; She Becomes Bride of Ensign Hugh M. Robinson, U.S.N., in Cynwyd, Pa., Ceremony ESCORTED BY HER FATHER Gowned in Mousseline de Soie --Mrs. Morris Watson Is Sister's Honor Matron | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/says-aiding-allies-is-insurance-for-us-yorkshire-post-sees.html | SAYS AIDING ALLIES IS INSURANCE FOR US; Yorkshire Post Sees Possibility of Our Entering War | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/wood-field-and-stream-weakfish-tourney-june-26.html | WOOD, FIELD AND STREAM; Weakfish Tourney June 26 | True | By Raymond R. Camp | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/wars-lessons-set-for-army-officers-pick-of-our-young-strategists.html | WAR'S LESSONS SET FOR ARMY OFFICERS; Pick of Our Young Strategists Study Newest Facts Cleaned From Europe's Battlefields | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/locomotives-for-latin-america.html | Locomotives for Latin America | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/army-will-honor-stella-athlete-named-most-valuable-to-get-four.html | ARMY WILL HONOR STELLA; Athlete, Named Most Valuable, to Get Four Awards Today | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/delayed-clipper-off-for-azores-the-yankee-leaves-two-days-late-with.html | DELAYED CLIPPER OFF FOR AZORES; The Yankee Leaves Two Days Late With 21 Aboard and 2,707 Pounds of Mail LE BRETON A PASSENGER Admiral to Take Command of Naval Squadron at Lisbon, Replacing Courtney | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/3-guilty-in-fatal-holdup-jury-debates-45-minutes-on-killing-of.html | 3 GUILTY IN FATAL HOLD-UP; Jury Debates 45 Minutes on Killing of Bartender | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/reich-air-force-abandons-dive-bombing-for-present.html | Reich Air Force Abandons Dive Bombing for Present | True | Wireless to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/scalise-asks-details-of-prosecution-case-court-reserves-ruling-on.html | SCALISE ASKS DETAILS OF PROSECUTION CASE; Court Reserves Ruling on Demand for 35 Specific Answers | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/heads-standard-oil-unit-cf-smith-succeeds-fw-adamsother-changes.html | HEADS STANDARD OIL UNIT; C.F. Smith Succeeds F.W. Adams-- Other Changes | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/phelps-calls-papers-aids-to-longevity-reading-of-news-is-urged-on.html | PHELPS CALLS PAPERS AIDS TO LONGEVITY; Reading of News Is Urged on Jefferson Medical Graduates | True | Special to THE NEW YORK TIMES. | C1B 458774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/traders-puzzled-by-sterling-ruling-importers-and-exporters-await.html | TRADERS PUZZLED BY STERLING RULING; Importers and Exporters Await Clarification of Reports | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/france-suspends-paid-holidays.html | France Suspends Paid Holidays | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/win-w-l-degrees-several-students-from-new-york-area-among-157.html | WIN W.& L. DEGREES; Several Students From New York Area Among 157 Graduates | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/girl-pianist-aged-8-wins-high-praise-7-original-compositions-earn.html | GIRL PIANIST, AGED 8, WINS HIGH PRAISE; 7 Original Compositions Earn Approval of Judges | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/burglars-in-school-walk-out-with-safe-priest-says-it-contained-90.html | BURGLARS IN SCHOOL WALK OUT WITH SAFE; Priest Says It Contained $90, Not $3,500 Thus Expected | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/levy-guilt-proved-referee-asserts-lawyers-story-of-250000-loan-in.html | LEVY GUILT PROVED, REFEREE ASSERTS; Lawyer's Story of $250,000 Loan in Manton Case Is Held 'Unbelievable' DISBARMENT MOVE UPHELD Charges of Bar Association Are Sustained in a Report to Appellate Division | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/events-today.html | Events Today | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/venezuela-ratifies-us-treaty.html | Venezuela Ratifies U.S. Treaty | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/tuxedo-residents-open-horse-show-mrs-randolph-catlin-hostess-at-tea.html | TUXEDO RESIDENTS OPEN HORSE SHOW; Mrs. Randolph Catlin Hostess at Tea and Mrs. George B. St. George Also Entertains FETES PLANNED FOR TODAY Mrs. David Wagstaff Will Give Annual Dinner and Mrs. F.F. de Rham to Have Guests | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/travelers-stock-up-at-panama.html | Travelers Stock Up at Panama | True | Wireless to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/takes-over-tunisia-post-peyrouton-back-as-governor-warns.html | TAKES OVER TUNISIA POST; Peyrouton, Back as Governor, Warns Protectorate of War | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/topics-in-wall-street-gestures-that-count.html | TOPICS IN WALL STREET; Gestures That Count | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/may-sales-index-drops-two-points-volume-in-final-week-was-9-below.html | MAY SALES INDEX DROPS TWO POINTS; Volume in Final Week Was 9% Below Year Ago, Reserve Board ReportsNEW YORK LOSS WAS 17.8%Trade in Four Cities in ThisArea Down 16.1%, WithNewark Off Most | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/russell-files-new-plea-asks-permission-to-appeal-from-bar-to.html | RUSSELL FILES NEW PLEA; Asks Permission to Appeal From Bar to Intervening in Suit | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/to-nip-securities-stolen-by-nazis-morgenthau-directs-postal-and.html | TO NIP SECURITIES STOLEN BY NAZIS; Morgenthau Directs Postal and Customs Vigilance for Loot From Invaded Lands RESERVE BANK TO TAKE IT President Approves Order to Protect Property of Countries and Their Nationals | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 458774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/8-months-oil-store-in-reich-berlin-says-nazi-army-just-beginning-to.html | 8 MONTHS' OIL STORE IN REICH, BERLIN SAYS; Nazi Army Just Beginning to Touch Reserves, It Is Stated | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/hits-by-gleeson-herman-and-collins-in-the-eighth-give-chicago.html | Hits by Gleeson, Herman and Collins in the Eighth Give Chicago Fourth in Row | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/1933429-raised-for-vassar-fund-report-is-climax-of-first-day-of.html | $1,933,429 RAISED FOR VASSAR FUND; Report Is Climax of First Day of Program Commemorating 75th Anniversary of College MACCRACKEN IS PRAISED President Completes 25 Years -- Seniors Hold Class Day With Its Daisy Chain | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/miss-cynthia-dunn-has-garden-debut-she-is-introduced-to-society-in.html | MISS CYNTHIA DUNN HAS GARDEN DEBUT; She Is Introduced to Society in Washington at a Tea Given by Parents | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/brooklyn-city-park-reopened-by-moses-7acre-playground-available-in.html | BROOKLYN CITY PARK REOPENED BY MOSES; 7-Acre Playground Available in WPA Development | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/little-scores-69-to-tie-horton-smith-and-snead-for-lead-in-national.html | Little Scores 69 to Tie Horton Smith and Snead for Lead in National Open; ON HIS WAY TO A 69 IN NATIONAL OPEN TITLE TOURNAMENT YESTERDAY | True | By William D. Richardson Special To the New York Times. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/us-security-seen-in-nation-at-work-kent-of-bankers-trust-gives.html | U.S. SECURITY SEEN IN NATION AT WORK; Kent of Bankers Trust Gives Defense Formula at A.I.B. Meeting in Boston | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/dividend-pends-on-suit-white-sewing-machine-votes-50c-on-prior.html | DIVIDEND PENDS ON SUIT; White Sewing Machine Votes 50c on Prior Preference | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/capt-lamb-active-in-lindbergh-case-jersey-state-police-officer-head.html | CAPT. LAMB, ACTIVE IN LINDBERGH CASE; Jersey State Police Officer, Head of Troop C, Dies in Home at Titusville at 47 WON PROMOTION QUICKLY Became Captain in Less Than 3 Years-- Investigated the Hall-Mills Murders | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/to-bar-tin-containers-italy-moves-to-conserve-supply-for-war.html | TO BAR TIN CONTAINERS; Italy Moves to Conserve Supply for War Purposes | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/fight-on-sprague-brought-into-open-letter-sent-to-lehman-complains.html | FIGHT ON SPRAGUE BROUGHT INTO OPEN; Letter Sent to Lehman Complains About Nassau Executive's Political Activity AID TO DEWEY A FACTOR Violation of Charter Charged--Deception in '40 Budget Also Is Seen | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/fence-around-london-park-to-be-melted-for-arms.html | FENCE AROUND LONDON PARK TO BE MELTED FOR ARMS | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/neurologists-plead-for-us-aid-to-allies-urge-credits-supplies-to.html | NEUROLOGISTS PLEAD FOR U.S. AID TO ALLIES; Urge Credits, Supplies to Those Fighting 'Our Battle' | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 458774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/dodgers-win-in-11th-take-1st-place-yanks-beat-feller-in-9th-giants.html | Dodgers Win in 11th, Take 1st Place; Yanks Beat Feller in 9th; Giants Lose; HOMER BY CAMILLI HALTS WALTERS, 4-2 Reds' Ace, Victor in 9 Games, Loses for First Time as the Dodgers Win 6th in Row FOUR-BAGGER SCORES TWO Wallop in 11th Gives Verdict to Casey--Vosmik, Craft Connect for Circuit | True | By Roscoe McGowen Special To The New York Times. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/conscription-idea-wins-wide-backing-compulsory-training-as-urged-in.html | CONSCRIPTION IDEA WINS WIDE BACKING; Compulsory Training as Urged in The Times Favored by Many in Congress | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/fanette-captures-two-hunter-blues-mrs-dukes-horse-also-is-second.html | FANETTE CAPTURES TWO HUNTER BLUES; Mrs. Duke's Horse Also Is Second Twice as Tuxedo Charity Show Starts TRIPLE FOR ROOD COLORS Brookside Heads Jumpers in Close Competition for Title in Well-Filled Classes | True | By Kingsley Childs Special To The New York Times. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/schenck-files-tax-plea-protests-at-claim-he-owes-levy-of-283083-for.html | SCHENCK FILES TAX PLEA; Protests at Claim He Owes Levy of $283,083 for 1935-36 | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/model-plane-finals-today.html | Model Plane Finals Today | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/books-of-the-times-this-hemispheres-largest-nation.html | BOOKS OF THE TIMES; This Hemisphere's Largest Nation | True | By Charles Poore | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/wang-kehmin-quits-head-of-north-china-political-council-61-cites.html | WANG KEH-MIN QUITS; Head of North China Political Council, 61, Cites 'Old Age' | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/sweeping-changes-in-labor-act-voted-by-house-258129-compromise-by.html | SWEEPING CHANGES IN LABOR ACT VOTED BY HOUSE, 258-129; Compromise by A.F.L. Enables Easy Passage of Most of the Smith Amendments NEW BOARD IS CALLED FOR Judicial and Prosecution Functions Would Be Separated and Union Aliens Curbed | True | By Henry N. Dorris Special To The New York Times. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/harvey-holleman-exmayor-of-san-diego-had-been-editor-of-the.html | HARVEY HOLLEMAN; Ex-Mayor of San Diego Had Been Editor of The Commercial Here | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/jersey-city-victor-30-blanks-toronto-wittig-giving-two-hits-in.html | JERSEY CITY VICTOR, 3-0; Blanks Toronto, Wittig Giving Two Hits in Fifth Triumph | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/six-more-fascists-arrested.html | Six More Fascists Arrested | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/the-struggle-for-a-ridge-position-of-great-importance.html | THE STRUGGLE FOR A RIDGE; Position of Great Importance | True | By Hanson W. Baldwin | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/germany-bans-smoking-by-girls-at-universities.html | Germany Bans Smoking By Girls at Universities | True | Wireless to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/trade-here-up-2025-for-best-showing-of-year.html | Trade Here Up 20-25% For Best Showing of Year | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/liner-is-launched-at-newport-news-american-ship-launched-at-newport.html | LINER IS LAUNCHED AT NEWPORT NEWS; AMERICAN SHIP LAUNCHED AT NEWPORT NEWS | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/cicadas-l7year-jamboree-to-start-soon-music-of-harmless-hordes-will.html | Cicadas' l7-Year Jamboree to Start Soon; Music of Harmless Hordes Will Be Heard | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/william-h-moore-exhead-of-brooklyn-masonic-veterans-was-auto-dealer.html | WILLIAM H. MOORE; Ex-Head of Brooklyn Masonic Veterans Was Auto Dealer | True | | C1B 458774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/miss-curtis-introduced-makes-debut-at-dance-given-by-her-mother-and.html | MISS CURTIS INTRODUCED; Makes Debut at Dance Given by Her Mother and Stepfather | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/extra-clipper-trip-added-pan-american-to-operate-three-a-week.html | EXTRA CLIPPER TRIP ADDED; Pan American to Operate Three a Week Instead of Two | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/nazi-invasion-hit-short-stock-sale-exchange-data-here-show-50-drop.html | NAZI INVASION HIT SHORT STOCK SALE; Exchange Data Here Show 50% Drop in Week to May 18 From Period After War Began SPECIALISTS' RATIO OFF 11.27% of Their Total Compares With 25.53% in Period Ended Sept. 9 | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/moose-to-fight-fifth-column.html | Moose to Fight Fifth Column | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/cotton-is-buoyant-on-sterling-curbs-the-july-2-a-bale-above-low-of.html | COTTON IS BUOYANT ON STERLING CURBS; The July $2 a Bale Above Low of Previous Day, With List 1 to 8 Points Higher OPEN INTEREST INCREASES Foreign Participation in the Trading Here Remains at a Minimum | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/cudahy-arrives-in-berlin-envoy-to-belgium-will-report-on-events.html | CUDAHY ARRIVES IN BERLIN; Envoy to Belgium Will Report on Events From There | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/navy-yard-lengthens-week.html | Navy Yard Lengthens Week | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/todays-program-at-the-fair.html | TODAY'S PROGRAM AT THE FAIR | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/for-gun-tradeins-president-backs-plan-to-put-our-old-75s-in-hands.html | FOR GUN 'TRADE-INS; President Backs Plan to Put Our Old 75's in Hands of Allies NEW CANNON FOR US Foreigners' Securities Scrutinized Here on Treasury Order | True | By Felix Belair Jr. Special To the New York Times. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/nazis-risk-half-of-tank-forces-in-drive-losses-in-men-held-high.html | Nazis Risk Half of Tank Forces In Drive; Losses in Men Held High; French Air 'Assault Units' Concentrate on Destruction of Machines--German 'Howling Dervishes' Attack Like Fanatics, Allies Say | True | Wireless to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/upholds-ruling-on-vogel.html | Upholds Ruling on Vogel | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/cotton-mill-rate-steady-when-trend-dips-cloth-sales-better-business.html | Cotton Mill Rate Steady When Trend Dips; Cloth Sales Better; Business Index Gains; Business Index Higher | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/ds-freeman-urges-discipline-of-ideal-he-warns-lafayette-seniors-we.html | DS. FREEMAN URGES DISCIPLINE OF IDEAL; He Warns Lafayette Seniors We Must Forge Defense of Liberty Against Germans | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/for-pension-to-mrs-preston.html | For Pension to Mrs. Preston | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/floor-covering-studied-antitrust-inquiry-still-confined-to-records.html | FLOOR COVERING STUDIED; Anti-Trust Inquiry Still Confined to Records | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/scarsdale-builder-ends-life.html | Scarsdale Builder Ends Life | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/fokker-receiver-named-court-puts-jersey-man-in-charge-of-companys.html | FOKKER RECEIVER NAMED; Court Puts Jersey Man in Charge of Company's Assets Here | True | Special to THE NEW YORK TIMES. | C1B 458774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/congress-must-stay.html | CONGRESS MUST STAY | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/letters-to-the-sports-editor-for-better-scoreboards-service-at.html | Letters to the Sports Editor; FOR BETTER SCOREBOARDS Service at Local Ball Parks Is Very Poor, Reader Maintains | True | JACK FLYNN. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/annual-flower-show-in-bank.html | Annual Flower Show in Bank | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/army-sends-pursuit-plane-to-ford-to-study-as-he-weighs-mass.html | Army Sends Pursuit Plane to Ford to Study As He Weighs Mass Production Problem; Chrysler Ready to Make Tanks | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/pronazi-suspect-is-linked-to-ira-court-in-dublin-told-that-held-had.html | PRO-NAZI SUSPECT IS LINKED TO I.R.A.; Court in Dublin Told That Held Had $20,000 From U.S., in Addition to Parachute HEARING SET FOR JUNE 21 Irish Defense Minister Hinting at Conscription--Youth of Nation Are Apathetic | True | Special Cable to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/mother-sues-spencer-estate.html | Mother Sues Spencer Estate | True | Special to THE NEW YORK TIMES | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/elected-vice-president-of-irving-trust-company.html | Elected Vice President Of Irving Trust Company | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/nazi-drive-intense-the-bombs-fell-like-rain-in-a-french-village.html | NAZI DRIVE INTENSE; THE BOMBS FELL LIKE RAIN IN A FRENCH VILLAGE | True | By G.h. Archambault Wireless To the New York Times. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/will-preach-tomorrow-at-st-johns-cathedral.html | Will Preach Tomorrow At St. John's Cathedral | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/to-auction-long-beach-bungalow.html | To Auction Long Beach Bungalow | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/allies-to-charter-many-dutch-ships-arrangements-made-to-take-over.html | ALLIES TO CHARTER MANY DUTCH SHIPS; Arrangements Made to Take Over Most of Fleet of the Holland-America Line 200,000 TONS INVOLVED All Transatlantic Vessels of Company Included Except the Nieuw Amsterdam | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/3-youths-are-seized-in-hotel-holdup-two-taken-in-taxi-chase-and.html | 3 YOUTHS ARE SEIZED IN HOTEL HOLD-UP; Two Taken in Taxi Chase and Third at His Home | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/new-airport-is-urged-westchester-group-asks-county-to-buy-tract.html | NEW AIRPORT IS URGED; Westchester Group Asks County to Buy Tract Near Kensico | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/us-consul-denies-shanghai-rule-plan-japan-assured-french-area-will.html | U.S. CONSUL DENIES SHANGHAI RULE PLAN; Japan Assured French Area Will Not Go to Americans | True | Wireless to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/lauds-business-in-war-dodd-again-management-head-cites-balk-of.html | LAUDS BUSINESS IN WAR; Dodd, Again Management Head, Cites Balk of Inflation | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/yorke-allen-member-of-city-bar-committee-on-ethics-dies-at-home.html | YORKE ALLEN; Member of City Bar Committee on Ethics Dies at Home Here | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/screen-news-here-and-in-hollywood-paulette-goddard-and-charles.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paulette Goddard and Charles Boyer to Co-Star--Tone Withdraws From Role NEW FILM AT THE GLOBE 'Island of Doomed Men' Opens --Richard Dix to Play Lead in 'Cherokee Strip' | True | By Douglas W. Churchill Special To the New York Times. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/lord-duveens-home-in-wreckers-hands-madison-ave-corner-long-has.html | Lord Duveen's Home in Wreckers' Hands; Madison Ave. Corner Long Has Been Idle | True | By Lee E. Cooper | C1B 458774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/king-bids-sweden-remain-watchful-gustaf-exhorts-people-to-stand.html | KING BIDS SWEDEN REMAIN WATCHFUL; Gustaf Exhorts People to Stand United for Defense of Their Independence AFFIRMS NEUTRAL POLICY Closeness of War Has Steeled Nation, He Declares in Address to 30,000 | True | Wireless to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/colgate00-back-for-40th-sets-achievement-mark.html | Colgate'00, Back for 40th, Sets Achievement Mark | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/windsor-denies-he-quit-reports-that-he-left-liaison-post-termed.html | WINDSOR DENIES HE QUIT; Reports That He Left Liaison Post Termed Inaccurate | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/compact-may-end-movie-trial-here-us-and-defense-counsel-have-agreed.html | COMPACT MAY END MOVIE TRIAL HERE; U.S. and Defense Counsel Have Agreed 'in Principle' to Plan in Monopoly Suit HEARING IS ADJOURNED A Consent Decree Held Likely to End Evils Complained Of in the Industry | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/gain-for-us-goods-seen-competition-with-british-products-prevented.html | GAIN FOR U.S. GOODS SEEN; Competition With British Products Prevented by New Curbs | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/julia-c-reed-is-married-bride-of-arthur-e-palmer-jr-at-home-in-cold.html | JULIA C. REED IS MARRIED; Bride of Arthur E. Palmer Jr. at Home in Cold Spring Harbor | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/service-employes-lose-wage-act-suit-interstate-feature-of-the-law.html | SERVICE EMPLOYES LOSE WAGE ACT SUIT; Interstate Feature of the Law Held Not to Apply--50,000 Here Are Affected | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/to-spend-3265000-for-new-equipment-receivers-of-the-mobile-ohio-ask.html | TO SPEND $3,265,000 FOR NEW EQUIPMENT; Receivers of the Mobile & Ohio Ask Court to Approve Move | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/brooklyn-apartment-bought.html | Brooklyn Apartment Bought | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/may-taxfree-issues-smallest-in-10-years-state-and-municipal-bonds.html | MAY TAX-FREE ISSUES SMALLEST IN 10 YEARS; State and Municipal Bonds Totaled Only $49,831,551 | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/pittsburgh-crushes-the-phillies-and-finally-climbs-out-of-leagues.html | Pittsburgh Crushes the Phillies and Finally Climbs Out of League's Cellar | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/gov-dummer-fund-raised-for-building-exceeding-of-80000-goal-is.html | GOV. DUMMER FUND RAISED FOR BUILDING; Exceeding of $80,000 Goal Is Disclosed at Graduation | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/chicago-cards-sign-madden.html | Chicago Cards Sign Madden | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/saturday-closings-scheduled.html | Saturday Closings Scheduled | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/british-push-plans-to-raise-more-food-women-and-boys-asked-to-aid.html | BRITISH PUSH PLANS TO RAISE MORE FOOD; Women and Boys Asked to Aid --Home Truck Gardens Urged | True | Special Cable to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/gannett-urges-fund-to-feed-war-victims-suggests-vote-of-500000000.html | GANNETT URGES FUND TO FEED WAR VICTIMS; Suggests Vote of $500,000,000 to Buy Farm Surplus | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/financial-markets-improvement-in-stocks-extended-but-volume-still.html | FINANCIAL MARKETS; Improvement in Stocks Extended but Volume Still Lags; Drastic Exchange Control Ordered by British | True | | C1B 458774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/army-shoe-leathers-bought-by-rumania.html | Army Shoe Leathers Bought by Rumania | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/teamsters-sentence-put-off.html | Teamsters' Sentence Put Off | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/lied-about-medals-bishop-testifies-his-6-war-decorations-were.html | LIED ABOUT MEDALS, BISHOP TESTIFIES; His 6 'War Decorations' Were Bought Here, With 'Bravery' Inscribed on One QUERIED ON NAZI INSIGNIA But He Denies Symbol on Butt of Rifle He Owned Was a Hitler Youth Sign | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/competition-puts-wheat-up-at-close-gains-of-1-38-to-1-c-shown-in.html | COMPETITION PUTS WHEAT UP AT CLOSE; Gains of 1 3/8 to 1 c Shown in Chicago on Buying by Shorts and Mills CORN ALSO HAS ADVANCE Sluggishness Gives Way to a Late Bulge Bringing Rise of 3/8 to Cent | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/usga-to-examine-balls-used-in-open-checkup-at-canterbury-links.html | U.S.G.A. TO EXAMINE BALLS USED IN OPEN; Check-Up at Canterbury Links Starts Wave of Rumors as to the Purpose | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/how-proposed-rates-increase-income-taxes.html | How Proposed Rates Increase Income Taxes | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/army-to-buy-wool-goods-10000000-yards-are-sought-within-120-days.html | ARMY TO BUY WOOL GOODS; 10,000,000 Yards Are Sought Within 120 Days | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/to-sell-kingston-coal-company.html | To Sell Kingston Coal Company | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/home-spas-get-response.html | Home Spas Get Response | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/advances-defense-setup-emergency-committee-for-training-meets-in.html | ADVANCES DEFENSE SET-UP; Emergency Committee for Training Meets in Closed Session | True | | C1B 458774 |
| 1940-06-08 | 1940-06-08 | https://www.nytimes.com/1940/06/08/archives/diplomas-awarded-at-pomfret-school-recipients-of-special.html | DIPLOMAS AWARDED AT POMFRET SCHOOL; Recipients of Special Scholarship Honors Are Listed | True | Special to THE NEW YORK TIMES. | C1B 458774 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/bit-of-old-france-in-canada-three-centuries-ago.html | BIT OF OLD FRANCE IN CANADA; Three Centuries Ago | True | L.P. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/a-a-u-decathlon-june-1516.html | A. A. U. Decathlon June 15-16 | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/on-various-fronts.html | ON VARIOUS FRONTS | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/nuptials-are-held-for-helene-tuttle-her-marriage-to-robert-boyce.html | Nuptials Are Held For Helene Tuttle; Her Marriage to Robert Boyce Bryant, Son of Judge, Takes Place in Lake George TWO YOUNG WOMEN WHO HAVE BECOME BRIDES | True | Special to THE NEW YORK TIMES.Von Behr | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/brooklyn-houses-sold-apartment-and-two-dwellings-go-to-new-owners.html | BROOKLYN HOUSES SOLD; Apartment and Two Dwellings Go to New Owners | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/reports-from-the-fields-of-research.html | Reports From the Fields of Research | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/reboli-to-ride-tonight.html | Reboli to Ride Tonight | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/heads-womens-assembly-mrs-bert-brower-is-named-by-unit-of-reformed.html | HEADS WOMEN'S ASSEMBLY; Mrs. Bert Brower Is Named by Unit of Reformed Church | True | Special to THE NEW YORK TIMES. | C1B 458775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/elmira-alumnae-meet-300-hear-chilean-urge-firm-panamerican-ties.html | ELMIRA ALUMNAE MEET; 300 Hear Chilean Urge Firm Pan-American Ties | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/seek-joint-inspection-connecticut-critics-would-let-garages-certify.html | SEEK JOINT INSPECTION; Connecticut Critics Would Let Garages Certify Customers' Cars | True | By Frederich C. Russell | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/more-aircraft-to-allies-200-ordered-here-by-sweden-last-winter-are.html | MORE AIRCRAFT TO ALLIES; 200 Ordered Here by Sweden Last Winter Are Diverted | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/cities-are-growing-at-a-slower-rate-31-had-63-gain-in-ten-years-23.html | CITIES ARE GROWING AT A SLOWER RATE; 31 Had 6.3% Gain in Ten Years, 23% in Previous Decade | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/spring-belatedly-arrives.html | SPRING BELATEDLY ARRIVES | True | (Photos by the New York Times Studios.) | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/cardinal-denounces-hitler.html | Cardinal Denounces Hitler | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/recruiting-lags-in-2d-corps-area-new-york-new-jersey-delaware-have.html | RECRUITING LAGS IN 2D CORPS AREA; New York, New Jersey, Delaware Have Signed Up LessThan a Quarter of QuotaDRIVE AT HALF-WAY MARKApplications Increasing, butOfficers Feel ConscriptionIs Solution of Problem | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/4day-tournament-of-pianists-ended-120-heard-in-final-session-making.html | 4-DAY TOURNAMENT OF PIANISTS ENDED; 120 Heard in Final Session, Making a Total of 400 Who Took Part GIRL OF 8 WINS ACCLAIM Interpretations of Bach and Heller 'Faultless,' Asserts Judge of Event | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/chicago-opera-plans.html | CHICAGO OPERA PLANS | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/20-decline-noted-in-foreclosures-manhattan-actions-in-first-five.html | 20% DECLINE NOTED IN FORECLOSURES; Manhattan Actions in First Five Months of 1940 Are Below 1939 Figures TOTAL REPORTED AS 236 Realty Board's Survey Finds Trend Is Toward Lower Priced Properties Former Years Compared | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/british-embassy-gardens-open-today-to-public-for-tea-assisting-war.html | British Embassy Gardens Open Today To Public for Tea Assisting War Relief; 3,000 Invitations Sent Out for Party Arranged Under Direction of Mrs. George Angus Garrett | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/italy-speeds-ships-into-safe-harbors-merchant-marine-is-expected-to.html | ITALY SPEEDS SHIPS INTO SAFE HARBORS; Merchant Marine Is Expected to Be Idle Soon if Rome's Order Isn't Revoked 2 MORE LINERS AFFECTED Conte Verde Staying in China --Conte Grande Returning to Tie Up in Brazil Seek Refuge in Mexico | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/volunteers-rerdy-if-u-s-is-attacked-great-majority-would-offer.html | VOLUNTEERS RERDY IF U. S. IS ATTACKED; Great Majority Would Offer Services in Such a Crisis, Gallup Survey finds DEFENSE OF CANADA, ALSO Result of Study Reveals That Pacifism Campaign Has Had Little Success | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/bids-in-fifth-ave-house.html | Bids In Fifth Ave. House | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/school-designs-held-antiquated-morse-a-cartwright-urges-more.html | School Designs Held Antiquated; Morse A. Cartwright Urges More Facilities for Adult Education | True | By Morse A. Cartwright Director American Association For Adult Education | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/266th-policeman-dismissed.html | 266th Policeman Dismissed | True | | C1B 458775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/fcc-warns-on-use-of-radio-from-ships-threatens-prosecutions-to-bar.html | FCC WARNS ON USE OF RADIO FROM SHIPS; Threatens Prosecutions to Bar Unnecessary Messages | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/twenty-news-questions-answers-to-questions-on-page-2.html | TWENTY NEWS QUESTIONS; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/fishbach-reaches-final-downs-talbert-in-new-england-tennishecht.html | FISHBACH REACHES FINAL; Downs Talbert in New England Tennis-Hecht Also Victor | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/in-the-pagan-world-of-jean-giono-joy-of-mans-desiring-owes-even.html | In the Pagan World Of Jean Giono; "Joy of Man's Desiring" Owes Even More to Pan Than His Preceding Novels | True | By Katherine Woods | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/to-appeal-wage-ruling-service-employes-counsel-to-ignore-union.html | TO APPEAL WAGE RULING; Service Employes Counsel to Ignore Union Heads' Stand | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/savings-banks-adopt-new-loan-program-to-foster-improvements-in-west.html | Savings Banks Adopt New Loan Program To Foster Improvements in West Harlem | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/italy-is-cautious-on-us-war-move-gayda-denies-threat-about.html | ITALY IS CAUTIOUS ON U.S. WAR MOVE; Gayda Denies 'Threat' About Intervention--'Warns' London on Bombing of Rome ITALY IS CAUTIOUS ON U.S. WAR MOVE Gayda's Apologetic Note on U. S. Italian "Facts" Set Forth Party Chiefs Join Colors Hitler's Deputy Visits Cremona | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/federal-jobs-increase-defense-called-factor-in-april-rise-of-13300.html | FEDERAL JOBS INCREASE; Defense Called Factor in April Rise of 13,300 to 959,146 | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/opera-and-concert-bartered-bride-chosen-for-the-annual-festival-in.html | OPERA AND CONCERT; 'Bartered Bride' Chosen for the Annual Festival in Central City, Col. | True | Jas. Abresch and Annie M. Graf | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/no-dearth-of-timber-british-columbia-finds-state-of-industry-not.html | No Dearth of Timber; British Columbia Finds State of Industry Not Unfavorable | True | F. D. MULHOLLAND, | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/top-man-at-west-point.html | TOP MAN AT WEST POINT | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/blozis-betters-new-york-a-c-meet-records-for-shot-put-and-discus.html | Blozis Betters New York A. C. Meet Records for shot Put and Discus Throw; GANSLEN SHATTERS POLE VAULT MARK Clears 14 Feet 4 Inches to Share Honors With Blozis at Travers Island Games GOLDBERG BEATS VENZKE Triumphs by a Foot in ThreeQuarter-Mile Special toRepeat 1939 Victory | True | By Louis Effrat | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/army-four-routs-harvard17-to-8-de-saussure-makes-11-goals-for.html | ARMY FOUR ROUTS HARVARD,17 TO 8; De Saussure Makes 11 Goals for Cadets as Collegiate Title Polo Starts PRINCETON BEATS ARIZONA Western Visitors, Mounted on Strange Ponies, Lose, 12-4, on Crimson's Field | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/todays-program-at-the-fair.html | TODAYS PROGRAM AT THE FAIR | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/women-in-sports-fields-formerly-large.html | Women in Sports; Fields Formerly Large | True | By Maureen Orcutt | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/desert-palm-defies-fire-word-that-trees-in-blazeswept-canyon-will.html | DESERT PALM DEFIES FIRE; Word That Trees in Blaze-Swept Canyon Will Live Welcomed by Californians Established as Native On Indian Reservation | True | By Robert O. Foote | C1B 458775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/fifth-ave-suites-leased-brokers-report-50-rentals-in-new-house-at.html | FIFTH AVE. SUITES LEASED; Brokers Report 50 Rentals in New House at 69th Street | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/programs-of-the-current-week.html | PROGRAMS OF THE CURRENT WEEK | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/to-hold-annual-outing-friday.html | To Hold Annual Outing Friday | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/charities-to-stage-fete-federations-of-jewish-agencies-plan.html | CHARITIES TO STAGE FETE; Federations of Jewish Agencies Plan Westchester Festival | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/dormitory-under-construction-at-massachusetts-state.html | DORMITORY UNDER CONSTRUCTION AT MASSACHUSETTS STATE | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/prize-money-is-6000-sarazen-and-little-will-split-1800-at-cleveland.html | PRIZE MONEY IS $6,000; Sarazen and Little Will Split $1,800 at Cleveland | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/holy-cross-downs-harvard-nine-83-sweeps-series-with-crimson-and.html | HOLY CROSS DOWNS HARVARD NINE, 8-3; Sweeps Series With Crimson and Runs Unbeaten String for This Season to 14 GETS OFF TO EARLY LEAD Ayres Reached for Three Runs in First-Schwede of Losers Excels in Relief Role | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/the-dance-scriveners-notation-bureau-is-formed-as-national-center.html | THE DANCE: SCRIVENERS; Notation Bureau Is Formed as National Center for Laban Script | True | By John Martin | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/sloan-is-appointed-to-city-trade-post-u-s-steel-director-and-head.html | SLOAN IS APPOINTED TO CITY TRADE POST; U. S. Steel Director and Head of Opera Drive to Be New Commerce Commissioner WILL BE AIDED BY BOARD Business, Industrial and Labor Leaders Named by Mayor to Act in Advisory Role Need for Services Stressed Ready for Emergency Members of Committee | True | Times Studio, 1939 | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/night-basketball-packs-en-in-night-baseball.html | NIGHT BASKETBALL PACKS 'EN IN; NIGHT BASEBALL | True | BY Hal Borland | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/two-jersey-youths-face-murder-charge-4-seized-when-police-chase-car.html | TWO JERSEY YOUTHS FACE MURDER CHARGE; 4 Seized When Police Chase Car After Hold-Up--5th Arrested | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/campaign-renewed-for-chain-tax-bill-retail-druggists-seek-to-bring.html | CAMPAIGN RENEWED FOR CHAIN TAX BILL; Retail Druggists Seek to Bring Measure Out of Committee | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/new-jersey-atlantic-city-lures-the-fisherman.html | NEW JERSEY; Atlantic City Lures The Fisherman. | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/would-not-the-league-have-served-us-better-did-united-states-gain.html | WOULD NOT THE LEAGUE HAVE SERVED US BETTER?; Did United States Gain or Did It Lose By Deserting 'Woodrow Wilson's 1919 Plan for World Cooperation? LOOK AT OUR POSITION IN 1940 | True | By Edwin L. James | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/letter-by-hull-says-he-is-out-of-politics-he-asks-knoxville.html | LETTER BY HULL SAYS HE IS 'OUT OF POLITICS'; He Asks Knoxville Democrats to Drop Endorsement | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/news-of-markets-in-london-berlin-the-city-suspends-quotations-on.html | NEWS OF MARKETS IN LONDON, BERLIN; The City Suspends Quotations on Lira Against Threat of Italy in the War LIST UP IN REICH CAPITAL Boerse Trading Firm at Opening and Continues So, Despite Narrow Market | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/a-popular-introduction-to-the-law.html | A Popular Introduction to the Law | True | CHESTER RORLICH. | C1B 458775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/fordham-studies-become-actuality-first-monograph-of-the-series.html | Fordham 'Studies' Become Actuality; First Monograph of the Series Issued by University | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/boy-11-killed-by-explosion.html | Boy, 11, Killed by Explosion | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/church-nuptials-for-miss-disston-philadelphia-girl-is-bride-in-st.html | Church Nuptials For Miss Disston; Philadelphia Girl Is Bride in St. Paul's, Chestnut Hill, Of Alexander B. Brock | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/trulio-gains-handball-final.html | Trulio Gains Handball Final | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/motor-boating-yacht-clubs-and-cruising-out-of-the-mail-bag.html | Motor Boating, Yacht Clubs and Cruising; Out of the Mail Bag | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/columbia-co-farms-sold-properties-around-spencertown-bought-for.html | COLUMBIA CO. FARMS SOLD; Properties Around Spencertown Bought for Occupancy | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/advance-made-in-armament-plans-army-ordnance-departments-work-since.html | Advance Made in Armament Plans; Army Ordnance Department's Work Since Close of World War Is Cited as Typical of Preparedness Steps | True | MARTIN H. RAY. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/on-straits-of-pacific.html | ON STRAITS OF PACIFIC | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/councils-in-kansas-fight-isolationism-civilian-groups-urge-aid-to.html | COUNCILS IN KANSAS FIGHT ISOLATIONISM; Civilian Groups Urge Aid to Allies and Home Defense | True | By A. R. Buckingham | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/upstate-truckers-quit-2000-strike-when-talks-on-new-contract-fail.html | UP-STATE TRUCKERS QUIT; 2,000 Strike When Talks on New Contract Fail | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/ninth-ave-awaits-revival-in-realty-razing-of-elevated-structure-due.html | NINTH AVE. AWAITS REVIVAL IN REALTY; Razing of Elevated Structure Due to Bring Changes on the West Side HOUSING NEED IS CITED Most Property Owners Expecting Upturn After Line CeasesOperations on Tuesday | True | By Lee E. Cooper | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/building-new-homes-in-greenwich-area-three-large-dwellings-of.html | BUILDING NEW HOMES IN GREENWICH AREA; Three Large Dwellings of Costly Type Being Erected | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/rumanian-oil-output-cut.html | Rumanian Oil Output Cut | True | By Telephone To the New York Times. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/hornsby-new-manager-of-oklahoma-city-club.html | Hornsby New Manager Of Oklahoma City Club | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/church-group-sees-a-new-war-threat-emergency-council-in-geneva.html | CHURCH GROUP SEES A NEW WAR THREAT; Emergency Council in Geneva Warns of Inter-Continental Strife if Nazis Win NEUTRAL STATES ADVISED 'Dare No Longer Deceive Ourselves' as to Consequences,Leaders Declare After War "Presupposition" Forecast on Nazi Peace | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/hungarians-put-off-rome-trip.html | Hungarians Put Off Rome Trip | True | By Telephone To the New York Times. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/comment-on-italys-position.html | Comment on Italy's Position | True | DOUGLAS GORDON ALLAN. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/now-the-sky-guns-speak.html | NOW THE SKY GUNS SPEAK | True | HANSON W. BALDWIN. | C1B 458775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/defense-applied-to-cost-of-living-miss-elliott-pledges-keeping-of.html | DEFENSE APPLIED TO COST OF LIVING; Miss Elliott Pledges Keeping of Standards and Guarding Against Food Price Soaring MEETS 50 FEDERAL CHIEFS Commission Member Says Her Job Is to Prepare Nation Physically for Emergency | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/cotton-advances-as-hedging-lets-up-firmness-in-bombay-also.html | COTTON ADVANCES AS HEDGING LETS UP; Firmness in Bombay Also Contributes to Better TradingTone in the Ring HereFINAL GAINS 5 TO 8 POINTSBuying of October and December Against March and MaySelling Is Noted Expansion in the Open Interest New Contracts Fail to Break Prices Greater Mill Activity Seen | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/shortage-hits-reich-dalton-tells-british-germans-reported-to-be.html | SHORTAGE HITS REICH, DALTON TELLS BRITISH; Germans Reported to Be Living on Their Reserve Stocks | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/radio-program-changes.html | RADIO PROGRAM CHANGES | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/cinchona-bank-stock-rises-as-war-result-nation-increases-its.html | CINCHONA BANK STOCK RISES AS WAR RESULT; Nation Increases Its Imports of Medicinal Plant Bronx Chamber for Allied Aid | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/your-chance-is-2d-finish-of-belmont-stakes-and-presentation-of-the.html | YOUR CHANCE IS 2D; Finish of Belmont Stakes and Presentation of the Trophy Yesterday | True | By Bryan Field | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/tanks-pierce-line-new-withdrawal-forced-by-fierce-attack-on-french.html | TANKS PIERCE LINE; New Withdrawal Forced by Fierce Attack on French in West NAZIS CROSS AISNE Planes Back Artillery in Desperate Stand as Pressure Grows | True | By G.h. Archambault Wireless To the New York Times. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/maro-of-maridor-best-among-2070-dogs-at-north-westchester-club.html | Maro of Maridor Best Among 2,070 Dogs at North Westchester Club Fixture; SHOW LAURELS GO TO ENGLISH SETTER Dole Memorial Trophy Taken at Katonah Exhibition by Ch. Maro of Maridor BARNACLE BILL IS VICTOR Che Le of Matson's Catawba, Lady Rowena Gain Awards in Group Competition | True | By Henry R. Ilsley Special To the New York Times. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/hitler-creates-new-war-award.html | Hitler Creates New War Award | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/fugitive-in-gem-theft-jailed.html | Fugitive in Gem Theft Jailed | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/colleges-degrees-widened-in-50-years.html | College's Degrees Widened in 50 Years | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/65000-realized-at-sale-200-items-at-shadow-lawn-bring-total-of.html | $65,000 REALIZED AT SALE; 200 Items at Shadow Lawn Bring Total of $19,224 | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/about.html | ABOUT-- | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/chain-store-sales-78-higher-in-may-figure-for-28-companies-rose-to.html | CHAIN STORE SALES 7.8% HIGHER IN MAY; Figure for 28 Companies Rose to $295,382,771 Despite the Bad Weather and War MAIL ORDER GAIN REDUCED But This Group Retained Lead With 9.8% Increase-All Classifications Ahead | True | By Thomas F. Conroy | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/where-road-work-may-be-avoided-summer-construction-on-main-routes.html | WHERE ROAD WORK MAY BE AVOIDED; Summer Construction on Main Routes Demands Cautious Driving | True | By Adele Holland Director of Tours, the Automobile Club of America | C1B 458775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/newark-victor-87-after-96-setback-mathenys-homer-with-one-on-gains.html | NEWARK VICTOR, 8-7, AFTER 9-6 SETBACK; Matheny's Homer With One On Gains Even Break for Bears | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/miss-anne-carroll-van-alstyne-married-in-irvingtononhudson-to-cr.html | Miss Anne Carroll Van Alstyne Married In Irvington-on-Hudson to C.R. Runyon 3d; Ceremony Takes Place in the Church of St. Barnabas -- Eleanor Chandler Serves as Maid of Honor | True | Special to THE NEW YORK TIMES.Times Studio | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/headliners.html | HEADLINERS | True | (Photos by Times Wide World and Harris & Ewing) | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/labor-act-changes-by-senate-doubted-thomas-committee-head-says.html | LABOR ACT CHANGES BY SENATE DOUBTED; Thomas, Committee Head, Says Action Is Impossible if Congress Adjourns HEARINGS ARE REQUESTED La Follette Asserts Testimony Is Needed on Some Points Not Yet Covered | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/nlra-vote-widens-labor-rift-the-c-i-os-stand.html | NLRA VOTE WIDENS LABOR RIFT; The C. I. O.'s Stand | True | By Louis Stark | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/june-bulletins-conductors-named-f-or-summer-symphony-plans-among.html | JUNE BULLETINS; Conductors Named f or Summer Symphony - Plans. Among the Broadcasters | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/an-official-record-of-the-hungarian-foreign-policy.html | An Official Record of the Hungarian Foreign Policy | True | By Raymond Leslie Buell | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/miss-orcutt-takes-final-by-11-and-9-routs-miss-amory-and-sets.html | MISS ORCUTT TAKES FINAL BY 11 AND 9; Routs Miss Amory and Sets Record by Winning Seventh Metropolitan Golf Title MISS ORCUTT TAKES FINAL BY 11 AND 9 Next to Last Hole Halved Fine Rally by Runner-Up | True | By Lincoln A. Werden Special To the New York Times. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/inferno-of-war.html | INFERNO OF WAR | True | European | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/abroad-home-to-america-wodehouse-captured.html | ABROAD; Home to America Wodehouse 'Captured' | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/lothian-tells-ship-needs-britain-short-of-destroyers-as-well-as.html | LOTHIAN TELLS SHIP NEEDS; Britain Short of Destroyers as Well as Planes, He Says | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/l-removal-hurts-bronx-trade-board-presents-program-for-improved.html | 'L' REMOVAL HURTS BRONX; Trade Board Presents Program for Improved Service | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/hermes-new-fall-gloves-resort-wear-by-yrande.html | Hermes New Fall Gloves; Resort Wear by Yrande | True | By Kathleen Cannell Wireless To the New York Times. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/rutgers-alumni-elect-lawrence-g-gillan-of-metuchen-is-chosen-as.html | RUTGERS ALUMNI ELECT; Lawrence G. Gillan of Metuchen Is Chosen as President | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/florida-host-again-a-winter-playground-wins-recognition-as-a.html | FLORIDA HOST AGAIN; A Winter Playground Wins Recognition As a Tourist Resort in Summer Seasonal Contrast A Fantastic Land The Oldest Town SUMMER SEASON ON IN FLORIDA Daytona Beach | True | By Marshall Sprague | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/83233-gifts-made-to-sarah-lawrence-stuart-chase-advises-graduates.html | $83,233 GIFTS MADE TO SARAH LAWRENCE; Stuart Chase Advises Graduates to Be 'Very Skeptical' | True | Special to THE NEW YORK TIMES. | C1B 458775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/costume-dance-arranged-to-aid-youth-project-party-to-take-place.html | Costume Dance Arranged to Aid Youth Project; Party to Take Place Tomorrow Night as a Benefit for the Vocational Foundation | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/drops-called-securities-stock-exchange-removes-three-issues-on.html | DROPS CALLED SECURITIES; Stock Exchange Removes Three Issues on Redemption | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/former-transatlantic-liner-sunk-by-a-uboat.html | FORMER TRANSATLANTIC LINER SUNK BY A U-BOAT | True | Times Wide World | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/admiral-rodman-is-dead-in-capital-commanded-battleship-force-of-us.html | ADMIRAL RODMAN IS DEAD IN CAPITAL; Commanded Battleship Force of U.S. Fleet in North Sea During the World War SAW GERMANS SURRENDER Veteran of Manila Bay Sailed Square-Rigger 'Round Horn --At George VI Coronation Helped Bottle Up Germans Annapolis Alumnus of 1880 Fleet Reviewed by Wilson | True | Special to THE NEW YORK TIMES.Harris & Ewing | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/head-of-white-group-calls-us-aid-small-says-our-help-is-far-short.html | HEAD OF WHITE GROUP CALLS U.S. AID SMALL; Says Our Help Is 'Far Short' of That Necessary to Allies | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/to-select-party-slate-westchester-republican-committee-will-meet.html | TO SELECT PARTY SLATE; Westchester Republican Committee Will Meet Thursday | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/lawmakers-dodge-puzzles.html | Lawmakers Dodge Puzzles | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/sports-of-the-times-shots-in-the-open-the-roving-brigade-first-down.html | Sports of the Times; Shots in the Open The Roving Brigade First Down | True | By John Kieran | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/big-loss-alleged-in-pennroad-suit-woman-stockholder-says-at-least.html | BIG LOSS ALLEGED IN PENNROAD SUIT; Woman Stockholder Says at Least $13,000,000 Was Wasted in P. R. R. Transactions | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/queries-and-answers.html | Queries and Answers | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/on-desert-fronts.html | ON DESERT FRONTS | True | (Photos by Times Wide World and International.) | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/a-new-era-is-seen-for-radio-in-1941-waves-being-cleared-for-full.html | A NEW ERA IS SEEN FOR RADIO IN 1941; WAVES BEING CLEARED FOR 'FULL SPEED' | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/air-currents.html | AIR CURRENTS | True | F.G. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/charity-dance-at-fair-event-thursday-at-the-terrace-club-will-aid.html | CHARITY DANCE AT FAIR; Event Thursday at the Terrace Club Will Aid Red Cross | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/greentree-fair-friday-event-to-be-held-on-manhasset-estate-of-mrs.html | Greentree Fair Friday; Event to Be Held on Manhasset Estate of Mrs. Payne Whitney | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/completing-first-lap-in-threequarter-mile-run-at-travers-island.html | COMPLETING FIRST LAP IN THREE-QUARTER MILE RUN AT TRAVERS ISLAND | True | Times Wide World | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/elysabeth-c-barbour-presented-in-capital-daughter-of-new-jersey.html | Elysabeth C. Barbour Presented in Capital; Daughter of New Jersey Senator Introduced to Society at Ball | True | Special to THE NEW YORK TIMES. | C1B 458775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/16000-met-death-at-work-in-1939-106000-suffered-permanent.html | 16,000 MET DEATH AT WORK IN 1939; 106,000 Suffered Permanent Impairment and 1,407,000 Temporary Disability HIGHEST TOLL ON FARMS Building Industry Second in Number of Fatalities, Wholesale-Retail Trade Third | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/holystone-champion-hunter.html | Holystone Champion Hunter | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/sturdy-folk-of-the-sussex-breed.html | Sturdy Folk of the Sussex Breed | True | JANE SPENCE SOUTHRON.Photo by Pinchot. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/100-attack-planes-slated-for-allies-war-department-earmarks-heavily.html | 100 ATTACK PLANES SLATED FOR ALLIES; War Department Earmarks Heavily Armed Northrop Craft Discarded by Air Corps EFFICIENT IN 'STRAFING' Airmen Say 'Hedge-Hoppers' Are Equal of Anything Nazis Used in Flanders | True | Wired Photo--Times Wide World | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/war-news-halts-bulge-in-wheat-favorable-weather-also-factor-with.html | WAR NEWS HALTS BULGE IN WHEAT; Favorable Weather Also Factor, With Bearish Conditions in Canada-List Off 7/8c OTHER GRAINS WEAKEN Corn, Following Major Cereal Down, Ends to c Lower as Demand Drops | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/mitchell-estate-sold-for-15200-mansion-and-108acre-tract-at-tuxedo.html | MITCHELL ESTATE SOLD FOR $15,200; Mansion and 108-Acre Tract at Tuxedo Park Said to Have Cost Banker $1,000,000 ASSESSED AT $500,000 Former Chairman of National City Bank Relinquished Title More Than a Year Ago 3 Hold-Up Suspects, 17, Held | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/juliet-not-scarlett-vivien-leigh-talks-of-two-great-roles-and.html | JULIET, Not SCARLETT; Vivien Leigh talks of two great roles and compares them. | True | By S.j. Woolf | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/assessment-reduced-court-cuts-city-valuation-on-west-57th-st.html | ASSESSMENT REDUCED; Court Cuts City Valuation on West 57th St. Building | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/need-of-refugees-pictured-as-rising-food-is-inadequate-and-young.html | NEED OF REFUGEES PICTURED AS RISING; Food Is Inadequate and Young 'Always Hungry,' Quaker Group Is Informed VILLAGES ARE SWAMPED Some Take 500 in Want When Only 50 Were Expected-- Fund Appeal Renewed | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/sprague-unmoved-by-nassau-critics-he-has-legal-advice-charter-does.html | SPRAGUE UNMOVED BY NASSAU CRITICS; He Has Legal Advice Charter Does Not Bar His Serving as Dewey Manager WILL RETAIN COUNTY POST But He Will Take Up National Committee Duties if the Delegates Desire It | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/radio-programs-this-week.html | RADIO PROGRAMS THIS WEEK | True | | C1B 458775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/military-eligibles-off-relief-rolls-jersey-director-rules-that-it.html | MILITARY ELIGIBLES OFF RELIEF ROLLS; Jersey Director Rules That It Is a Patriotic Duty for Jobless to Enlist ALSO CITES A STATE LAW It Regards Service in Army or Navy as 'Employment,' Official Declares | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/peperina-brings-1000-top-price-paid-by-watson-webb-at-polo-pony.html | PEPERINA BRINGS $1,000; Top Price Paid by Watson Webb at Polo Pony Sale | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/celluloid-advances-demarest.html | Celluloid Advances Demarest | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/ann-h-spencer-becomes-bride-married-in-ceremony-in-the-church-of.html | Ann H. Spencer Becomes Bride; Married in Ceremony in the Church of Ascension to Lawrence S. Pratt | True | Delar | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/a-reviewers-notebook-how-the-occident-looks-to-the-orient-museum.html | A REVIEWER'S NOTEBOOK; How the Occident Looks to the Orient-- Museum-aid Gallery Activities | True | By Howard Devree | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/brides-of-yesterday.html | BRIDES OF YESTERDAY | True | Pach Bros. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/that-hardy-perennial-despite-ups-and-downs-the-gangster-melodrama.html | THAT HARDY PERENNIAL; Despite Ups and Downs the Gangster Melodrama Is a Money Maker | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/ellenstein-seeks-plane-plants.html | Ellenstein Seeks Plane Plants | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/demand-growing-for-latin-goods-merchants-association-lists-imports.html | DEMAND GROWING FOR LATIN GOODS; Merchants Association Lists Imports Wanted by Eighty Concerns in This Area ACTS ON MANY INQUIRIES Turns Them Over to Officials of Nations Able to Supply the Lines Needed Send Inquiries On Chain Seeks Ornaments | True | By Charles E. Egan | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/goldman-band-concerts-series-to-open-in-central-park-on-june-19.html | GOLDMAN BAND CONCERTS; Series to Open in Central Park on June 19, Brooklyn Next Night | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/creavy-hotaling-leo-kauffman-cznd-willie-turnesa-win-in-briar-hills.html | Creavy, Hotaling, Leo Kauffman cznd Willie Turnesa Win in Briar Hills Golf; TURNESA TRIUMPHS OVER MAYO, 3 AND 2 Willie Gains Semi-Final Round in Briar Hills Golf-Downs Farrell Kauffman Also LEO KAUFFMAN ADVANCES Eliminates Birch by 3 and 2, Then Turns Back O'ConnorCreavy, Hotaling Victors Reaches Turn 3 Up Birch, 1939 Victor, Bows | True | By John Rendel Special To the New York Times. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/italianamericans-urge-peace-on-duce-petition-from-syracuse-group.html | ITALIAN-AMERICANS URGE PEACE ON DUCE; Petition From Syracuse Group Will Be Followed by Others | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/crude-oil-stocks-gain-261662000-barrels-on-june-1-is-rise-of.html | CRUDE OIL STOCKS GAIN; 261,662,000 Barrels on June 1 Is Rise of 2,332,000 in Week | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/hysterical-first-on-coast.html | Hysterical First on Coast | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/jersey-police-assist-defense.html | Jersey Police Assist Defense | True | | C1B 458775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/allies-drive-nazis-close-to-sweden-forces-operating-from-narvik.html | ALLIES DRIVE NAZIS CLOSE TO SWEDEN; Forces Operating From Narvik Shell Hunddalen, Six Miles From Neutral Border TUNNEL DEFENSES BROKEN Final German Stand Believed to Be Near--Berlin Reports Heavy Cruiser Bombed | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/reports-on-gm-parley-conciliator-says-some-issues-with-union-are.html | REPORTS ON G.M. PARLEY; Conciliator Says Some Issues With Union Are Settled | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/new-chinese-envoy-in-moscow.html | New Chinese Envoy in Moscow | True | Special Cable to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/0hara-named-holc-agent.html | 0'Hara Named HOLC Agent | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/home-decoration-the-bed-that-has-style-plus-comfort-a-new-idea-in.html | Home Decoration: The Bed That Has Style Plus Comfort; A NEW IDEA IN BED DECORATION | True | By Walter Rendell Storey | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/the-impact-of-mass-a-stand-at-chemin-des-dames-allies-battling-in-a.html | THE IMPACT OF MASS; A Stand at Chemin des Dames Allies Battling in Air | True | By Hanson W. Baldwin | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/1400-middies-in-cruise-scheduled-run-to-rio-de-janeiro-is-shortened.html | 1,400 MIDDIES IN CRUISE; Scheduled Run to Rio de Janeiro Is Shortened by War | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/toll-cut-analyzed-by-port-authority-reductions-dependent-on-new.html | TOLL CUT ANALYZED BY PORT AUTHORITY; Reductions Dependent on New Routes to Tunnel and Cut in Charges, Report Says JERSEY GROUP GETS DATA State Legislative Committee Told of Routes to Lincoln Tube Required | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/folkart.html | FOLKART | True | (Photos by Soichi Sunami.) | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/americas-debut-in-the-english-novel.html | America's Debut in the English Novel | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/home-town-starts-draft-hoover-drive-palo-alto-group-asks-party-to.html | HOME TOWN STARTS 'DRAFT HOOVER' DRIVE; Palo Alto Group Asks Party to Have 'Courage and Wisdom' | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/bullion.html | BULLION | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/new-jersey-allaire-iron-town-to-be-restored.html | NEW JERSEY; Allaire, Iron Town, To Be Restored | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/demand-is-upward-for-insured-loans-mortgage-requests-exceed.html | DEMAND IS UPWARD FOR INSURED LOANS; Mortgage Requests Exceed $100,000,000 in Value for Second Month BUILDINGMORE NEWHOMES FHA Head Reports Record of 4,000 a Week Was Made Twice in May | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/fifth-nohitter-for-boy-12.html | Fifth No-Hitter for Boy, 12 | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/dempsey-is-willing-to-fight-for-charity-july-1-bout-set-with.html | DEMPSEY IS WILLING TO FIGHT FOR CHARITY; July 1 Bout Set With Wrestler Ex-Champion, as Referee, Hit | True | | C1B 458775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/elizabeth-mcchristie-engaged-to-marry-alumna-of-vassar-will-be-the.html | Elizabeth McChristie Engaged to Marry; Alumna of Vassar Will Be the Bride of Basil Stetson | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/bus-deadlock-holds-drivers-fail-to-return-despite-expiration-of.html | BUS DEADLOCK HOLDS; Drivers Fail to Return Despite Expiration of Ultimatum Carol's Anniversary Marked | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/niram-johnson-up-for-his-fifth-term-republican-senator-also-seeks.html | NIRAM JOHNSON UP FOR HIS FIFTH TERM; Republican Senator Also Seeks Democratic Nomination--Isolation Likely Issue Patterson's Campaign | True | By Brook Clyderenato | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/italys-defense-a-hazard-her-vulnerability-in-mediterranean-makes-an.html | ITALY'S DEFENSE A HAZARD; Her Vulnerability in Mediterranean Makes An Offensive Strategy Most Likely | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/short-interest-on-curb-halved.html | Short Interest on Curb Halved | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/can-we-stay-out-a-resurvey-of-war-possibilities-can-we-stay-out-can.html | CAN WE STAY OUT?; A Resurvey of War Possibilities CAN WE STAY OUT? CAN WE STAY OUT? | True | By Arthur Krocktimes Wide World | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/boom-at-the-fair.html | BOOM AT THE FAIR | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/republicans-plan-5day-convention-committee-on-arrangement-proceeds.html | REPUBLICANS PLAN 5-DAY CONVENTION; Committee on Arrangement Proceeds Without Regard to Talk of Deadlock HAMILTON DUE TOMORROW Rivals for Nomination Will Begin Opening Bases at Philadelphia This Week | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/not-on-a-grecian-urn-mr-brennan-of-a-profile-unclassical-doesnt.html | NOT ON A GRECIAN URN; Mr. Brennan, of a Profile Unclassical, Doesn't Care f or the Hero's Role | True | By Theodore Strauss | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/blitzkrieg-forces-canada-to-transform-war-effort-governor-general.html | BLITZKRIEG FORCES CANADA TO TRANSFORM WAR EFFORT; GOVERNOR GENERAL | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/france-again-awards-the-croix-de-guerre.html | FRANCE AGAIN AWARDS THE CROIX DE GUERRE | True | New Netherlands Coin Co. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/pownall-and-weygand-confer.html | Pownall and Weygand Confer | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/berlin-silent-on-draft-conscription-proposal-here-is-viewed-as.html | BERLIN SILENT ON DRAFT.; Conscription Proposal Here Is Viewed as Domestic Matter | True | Wireless to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/allegheny-125-years-old.html | Allegheny 125 Years Old | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/fair-to-award-3000-winners-in-america-through-the-needles-eye-to.html | FAIR TO AWARD $3,000; Winners in 'America Through the Needle's Eye' to Get Cash | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/king-and-queen-visit-canadians.html | King and Queen Visit Canadians | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/charities-aides-to-meet-mrs-felix-m-warburg-will-be-hostess-to.html | Charities Aides to Meet; Mrs. Felix M. Warburg Will Be Hostess to Westchester Group | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/would-take-over-mexico-thomas-of-oklahoma-for-action-if-britain.html | WOULD TAKE OVER MEXICO; Thomas of Oklahoma for Action if Britain Loses the War | True | | C1B 458775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/melange-of-new-shows-a-group-of-van-goghs-at-holland-house.html | MELANGE OF NEW SHOWS; A Group of Van Goghs at Holland House-- Abstractions by American Artists | True | By Edward Alden Jewell | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/new-things-in-the-city-shops-games-for-lawns-and-beaches-street.html | New Things in the City Shops: Games for Lawns and Beaches; Street Urchin's Sport Has done Fancy and There Are Target Pastimes and Question Tests | True | By Charlotte Hughes | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/renting-forest-hills-suites.html | Renting Forest Hills Suites | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/governor-gets-plea-to-remove-bleakley-westchester-executives-hours.html | GOVERNOR GETS PLEA TO REMOVE BLEAKLEY; Westchester Executive's Hours of Work Attacked in Petition | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/vienna-birth-rate-soars-special-department-is-created-to-aid.html | VIENNA BIRTH RATE SOARS; Special Department Is Created to Aid Expectant Mothers | True | Wireless to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/japanese-envoys-will-confer-here-session-of-tokyos-diplomats.html | JAPANESE ENVOYS WILL CONFER HERE; Session of Tokyo's Diplomats Announced as Gesture Toward U.S. Is Reported SHANGHAI SITUATION EASED Move for Pacific Status Quo Accord With America, Anent European War, Indicated | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/gorts-daughter-is-wed-groom-is-captain-w-p-sidney-of-grenadier.html | GORT'S DAUGHTER IS WED; Groom Is Captain W. P. Sidney of Grenadier Guards | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/bates-advances-session.html | Bates Advances Session | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/japan-prepares-to-act-swiftly-noninvolvement-in-europes-war-but.html | JAPAN PREPARES TO ACT SWIFTLY; Non-Involvement in Europe's War, but Readiness for Anything Is Her Idea MEANS TO BE DOMINANT Visible Preparations Two Propositions | True | By Hugh Byas Wireless To the New York Times. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/new-zealand-drive-for-victory-is-begun-communist-purge-goes-on-with.html | NEW ZEALAND DRIVE FOR VICTORY IS BEGUN; Communist Purge Goes On With Dismissals by Government | True | Special Cable to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/republican-unit-formed-business-womens-group-of-the-finance.html | REPUBLICAN UNIT FORMED; Business Women's Group of the Finance Committee Organized | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 458775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/collecting-the-ballad-an-adventure-in-britain-where-songs-come-down.html | COLLECTING THE BALLAD; An Adventure in Britain, Where Songs Come Down By Word of Mouth Ballads the Favorites Broad Vein of Humor Impromptu Singers | True | By James M. Carpenter | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/city-drive-for-back-taxes-yields-4400000-collections-include-levies.html | City Drive for Back Taxes Yields $4,400,000; Collections Include Levies Due Since 1884 | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/nine-homes-sold-in-st-albans.html | Nine Homes Sold in St. Albans | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/cleaning-moss-from-walls.html | Cleaning Moss From Walls | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/old-ships-put-to-sea-the-squareriggers-go-on-although-their-day-has.html | OLD SHIPS PUT TO SEA; The Square-Riggers Go On Although Their Day Has Long Passed | True | By Tom White | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/rosa-newmarch.html | ROSA NEWMARCH | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/census-of-collectors-count-in-schools-to-be-tabulated-wit-figures.html | CENSUS OF COLLECTORS; Count in Schools to Be Tabulated Wit Figures From Typical Communities | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/tuxedo-is-host-to-many-guests-at-horse-show-house-parties-in-every.html | Tuxedo Is Host to Many Guests At Horse Show; House Parties in Every Home as Younger Set Returns From Schools and Colleges Luncheon is Given Other Hosts Listed | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/german-influence-grows-in-balkans-fortunes-of-war-in-west-are.html | GERMAN INFLUENCE GROWS IN BALKANS; Fortunes of War in West Are Reflected in Shifts of Eastern Politics REICH'S INTEREST SERVED | True | By C. L. Sulzberger Wireless To the New York Times. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/argentina-feeds-school-children-system-begun-in-buenos-aires.html | Argentina Feeds School Children; System Begun in Buenos Aires Spreads to 1,300 Centers In Country | True | By Alfred A. Frantz Special To the New York Times. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/italy-takes-scrap-steel-purchases-here-tenfold-up-since-november.html | ITALY TAKES SCRAP STEEL; Purchases Here Tenfold Up Since November Last Year | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/edward-l-mathews-superintendent-of-way-for-the-third-avenue-railway.html | EDWARD L. MATHEWS; Superintendent of Way for the Third Avenue Railway Co. Dies | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/us-unity-in-crisis-is-urged-by-rabbis-preparedness-both-moral-and.html | U.S. UNITY IN CRISIS IS URGED BY RABBIS; Preparedness, Both Moral and Psychic, Held Essential to Guard Our Liberties WARNING AGAINST ILL WILL Anti-Semitism Depicted as Hitler's 'Chief' Technique in 'Trojan Horse' Program | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/berlin-factories-bombed-in-air-raid-paris-reports-berlin-denies.html | Berlin Factories Bombed In Air Raid, Paris Reports; Berlin Denies Report | True | Wireless to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/forest-hills-store-leased.html | Forest Hills Store Leased | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/study-prizes-offered-states-war-orphans-children-of-veterans.html | STUDY PRIZES OFFERED STATE'S WAR ORPHANS; Children of Veterans Eligible for Forty Scholarships | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/clinical-course-called-big-need-prof-mactavish-of-nyu-says-new.html | Clinical Course Called Big Need; Prof. MacTavish of N.Y.U. Says New Class Will Aid in Medicine | True | By Prof. William C. M'Tavish | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/manhattan-marks-class-day-today-baccalaureate-service-to-open.html | MANHATTAN MARKS CLASS DAY TODAY; Baccalaureate Service to Open Pre-Commencement Event on College Campus | True | | C1B 458775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/madison-wins-handball-title.html | Madison Wins Handball Title | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/city-to-get-orchestrations.html | City to Get Orchestrations | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/willkie-foresees-no-isolation-plank-publlo-desire-to-aid-the-allies.html | WILLKIE FORESEES NO ISOLATION PLANK; Publlo Desire to Aid the Allies Bars Republicans From Such Action, He Says HOME FROM WESTERN TOUR Believes Party Will Win Next November if It Rids Itself of 'Dissensions' | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/sentries-posted-on-the-radio-broadcasters-tape-precautions-to.html | SENTRIES POSTED ON THE RADIO; Broadcasters Tape Precautions to Prevent Subversive Activity On the Wavelengths of the United States | True | By Orrin E. Dunlap Jr. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/building-at-bay-shore-start-new-project-on-old-farm-tract-of-1000.html | BUILDING AT BAY SHORE; Start New Project on Old Farm Tract of 1,000 Acres | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/ambrose-oconnell-ill.html | Ambrose O'Connell Ill | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/homes-in-flatbush-sold.html | Homes in Flatbush Sold | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/sees-improvement-in-building-here-tg-grace-declares-industry-is-on.html | SEES IMPROVEMENT IN BUILDING HERE; T.G. Grace Declares Industry Is on Healthy Basis in the Metropolitan Area PREMIUM LOANS INCREASE 6,302 Mortgages Accepted for Insurance by FHA in tha First Five Months | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/mrs-josiah-anstice-leader-in-rochester-charities-father-gave.html | MRS. JOSIAH ANSTICE; Leader in Rochester Charities-- Father Gave Library to City | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/synthetic-rubber-an-economic-issue-dependence-of-us-on-foreign.html | SYNTHETIC RUBBER AN ECONOMIC ISSUE; Dependence of U.S. on Foreign Natural Product Sharpened by the War MOVES FOR MANUFACTURE Outlay for Plants to Supply Our Total Needs Is Set at $200,000,000 | True | By J. H. Carmical | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/miss-caperton-will-be-a-bride-richmond-va-girl-engaged-to-marry.html | Miss Caperton Will Be a Bride; Richmond, Va., Girl Engaged To Marry Joseph Laurence Lilly in Kentucky July 3 | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/court-dance-271-wins-at-suffolk-noses-out-speed-to-spare-in.html | COURT DANCE, 27-1, WINS AT SUFFOLK; Noses Out Speed to Spare in Plymouth Rock Handicap as 25,000 Look On MAR LE THIRD TO FINISH Next Four Are Close Behind-- Victor, Atkinson Up, Goes Six Furlongs in 1:11 | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/finds-plans-vague-on-industry-mday-prof-lewis-declares-controls-of.html | FINDS PLANS VAGUE ON INDUSTRY M-DAY; Prof. Lewis Declares Controls of Prices, Priorities Must Still Be Worked Out LATTER CALLED KEYSTONE Whole Program Would Collapse Without Strict Rule Over Material Use, He Says | True | By William J. Enright | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/open-new-forest-hills-suites.html | Open New Forest Hills Suites | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/locomotive-orders-rise-railway-age-compares-fivemonth-total-with.html | LOCOMOTIVE ORDERS RISE; Railway Age Compares FiveMonth Total With 1939 | True | | C1B 458775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/new-element-93-told-by-scientists-called-the-granddaughter-of.html | NEW ELEMENT 93 TOLD BY SCIENTISTS; Called the Granddaughter of Uranium ad Heavier | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/biggest-us-drill-wont-have-planes-mechanized-units-also-to-be.html | BIGGEST U.S. DRILL WON'T HAVE PLANES; Mechanized Units Also to Be Missing in War Games Up-State in August ONLY A FEW TANKS READY Manoeuvres Will Have Little Resemblance to Lightning War Raging in Europe Only Smattering of Tanks Detailed Planning Involved | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/a-southern-journey.html | A Southern Journey | True | By Katherine Woods | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/murtha-quinn-dies-retired-contractor-vice-president-of-philadelphia.html | MURTHA QUINN DIES; RETIRED CONTRACTOR; Vice President of Philadelphia Board of City Trusts Was 81 | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/theatre-union-curb-ordered-by-af-of-l-international-charter-plea-by.html | THEATRE UNION CURB ORDERED BY A.F. OF L.; International Charter Plea by T.M. A.T. Is Denied | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/german-intrigue-is-cited-germans-enroll-at-consulate.html | German Intrigue Is Cited; Germans Enroll at Consulate | True | By Eugen Kovacs By Telephone To the New York Times. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/miss-williams-church-bride-sisters-attend-lawrence-girl-at-wedding.html | Miss Williams Church Bride; Sisters Attend Lawrence Girl At Wedding in Far Rockaway To Enos T. Throop Jr. | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/next-years-tulip-problem-helped-by-prompt-action-now-diseases-which.html | Next Year's Tulip Problem Helped by Prompt Action Now; Diseases which Have Spoiled So Many Plantings May Be Combatted to Insure Healthy Growth From the Old Bulbs | True | By Cynthia Westcott | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/schools-pressing-peace-program-in-face-of-war-syllabus-points-to.html | Schools Pressing Peace Program In Face of War; Syllabus Points to Waste and Horrors Caused by Conflicts Peace, Not Pacifism, Is Aim Waste of War Is Stressed Letter Called Propaganda | True | By Benjamin Fine | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/franco-welcomes-new-british-envoy-general-pledges-collaboration.html | FRANCO WELCOMES NEW BRITISH ENVOY; General Pledges Collaboration After Hoare Tells of Wish to See Spain Strong BRITON IS WELL GUARDED But No Major Incident Occurs as Honor Escort of Moors Takes Him to Palace | True | By T. J. Hamilton Wireless To the New York Times. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/rustic-table-and-bench-for-an-outdoor-retreat.html | Rustic Table and Bench For an Outdoor Retreat | True | By Hella Arensenhella Arensen | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/buys-forest-hills-home.html | Buys Forest Hills Home | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/fha-protects-homes-approved-subdivisions-required-to-install.html | FHA PROTECTS HOMES; Approved Subdivisions Required to Install Streets | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/republicans-put-isolation-aside-wa-white-predicts-party-platform.html | REPUBLICANS PUT ISOLATION ASIDE; W.A. White Predicts Party Platform Will Avoid Any Stand on foreign Policy AS IT MIGHT PROVE 'SILLY' He Holds Dewey, Taft Hurt, Willkie Benefited by Attitude Toward Allies | True | By William Allen White North American Newspaper Alliance | C1B 458775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/park-way-workers-see-it-first-time-200-workers-working-on-the-belt.html | PARK WAY WORKERS SEE IT FIRST TIME; 200 Workers, Working on the Belt Project for Several Years, Are Taken on Tour ROAD WILL OPEN JUNE 29 Half of Sight-Seeing Entourage Goes Astray on Laurelton, Heads for Long Island Parkway Boasts 14 Lanes Giant Tree Between Roads | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/business-index-higher-steel-series-again-leads-gains-as-production.html | BUSINESS INDEX HIGHER; Steel Series Again Leads Gains as Production Advances Contraseasonally; Cotton Mill Activity and 'Other Loadings' Components Also Rise | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/with-the-armies-in-france-the-war-correspondents-job-has-been-made.html | WITH THE ARMIES IN FRANCE"; The war correspondent's job has been made more complicated by Blitzkriegs, with their widespread, rapidly shifting fronts. | True | By Harold Denny London. (BY WIRELESS) | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/issues-lona-island-booklet.html | Issues Lona Island Booklet | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/events-of-interest-in-shipping-world-new-mooremccormack-service-in.html | EVENTS OF INTEREST IN SHIPPING WORLD; New Moore-McCormack Service in West to Be Called Pacific Republics Line EXPANSION PLANS MADE Liner Roosevelt, Due Today, Will Return to Her Old Run to Bermuda | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/tamarack-and-some-other-new-works-of-fiction.html | "Tamarack" and Some Other New Works of Fiction | True | ROSE FELD. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/big-whisky-maker-increases-profit-distillers-corporationseagrams.html | BIG WHISKY MAKER INCREASES PROFIT; Distillers Corporation--Seagrams, Ltd., Earns $1,012,983 in Quarter, Against $950,385 | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/s-mortimer-auerbach-weds.html | S. Mortimer Auerbach Weds | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/child-and-parent.html | CHILD AND PARENT | True | By Catherine MacKenzie | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/allied-seas-gains-cited-admiralty-notes-addition-from-navies-of.html | ALLIED SEAS GAINS CITED; Admiralty Notes Addition From Navies of Other Countries | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/to-sell-east-side-apartment.html | To Sell East Side Apartment | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/potocki-sees-new-poland-tells-federation-of-polish-jews-there-will.html | POTOCKI SEES NEW POLAND; Tells Federation of Polish Jews There Will Be No Anti-Semitism | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/the-merchants-point-of-view-defense-program-moves.html | The Merchant's Point of View; Defense Program Moves | True | By C. F. Hughes. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/rockefeller-center-gets-more-tenants-leases-also-are-closed-in.html | ROCKEFELLER CENTER GETS MORE TENANTS; Leases Also Are Closed in Downtown Structures | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/nyala-takes-close-race-as-123-yachts-sail-in-manhasset-bay-y-c.html | Nyala Takes Close Race as 123 Yachts Sail in Manhasset Bay Y. C. Regatta; BEDFORD 12-METER SCORES OVER VIM Nyala Victor by 34 Seconds, With Northern Light Close Third on L. I. Sound RASCAL FIRST OF STARS Campbell's Craft Gains Easy Decision--Four Winds and Rosie Earn Victories Start Opposite Larchmont Luders Is a Winner | True | By James Robbins Special To the New York Times. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/events-today.html | Events Today | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/statistical-summary-monthly-comparisons.html | STATISTICAL SUMMARY; MONTHLY COMPARISONS | True | | C1B 458775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/summer-classes-to-study-housing-more-schools-and-colleges-to-offer.html | SUMMER CLASSES TO STUDY HOUSING; More Schools and Colleges to Offer Instruction on This Subject This Season | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/phyllis-m-young-engaged-to-wed-she-will-become-the-bride-of-the-rev.html | Phyllis M. Young Engaged to Wed; She Will Become the Bride of The Rev. Charles F. Kellogg, Church of Mediator Rector | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/opposes-abitibi-sale-ontario-official-wants-assets-intact-for-time.html | OPPOSES ABITIBI SALE; Ontario Official Wants Assets Intact for Time Being | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/dwellings-sold-at-morristown-small-acreage-tract-bought-for-home.html | DWELLINGS SOLD AT MORRISTOWN; Small Acreage Tract Bought for Home Development in Morris Plains DEALS IN BERGEN COUNTY Building Syndicate Announces Opening Today of New Fort Lee Protect | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/inventors-council-to-speed-defense-patent-office-and-department-of.html | INVENTORS' COUNCIL TO SPEED DEFENSE; Patent Office and Department of Commerce Sponsor Move to Develop Weapons CURBS ON ALIEN HOLDERS Kramer Reassures Fears of Sabotage Through Access to Files on Armaments Laws Guard Patent Office Last War Experience Is Cited Figures on Patents Are Compared | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/a-1940-version-of-the-elements.html | A 1940 VERSION OF THE ELEMENTS | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/engineers-bidden-to-benefit-society-c-e-wilson-head-of-general.html | ENGINEERS BIDDEN TO BENEFIT SOCIETY; C. E. Wilson, Head of General Electric, Appeals to Class of Stevens Institute 93 DEGREES CONFERRED School Bestows Honors on Four Industrial Leaders at Commencement | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/wholesale-orders-smaller-in-week-only-gains-in-the-market-here.html | WHOLESALE ORDERS SMALLER IN WEEK; Only Gains in the Market Here Shown by Dresses and Some Other Apparel Lines | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/35-years-in-priesthood-the-rev-joseph-f-holland-to-mark-anniversary.html | 35 YEARS IN PRIESTHOOD; The Rev. Joseph F. Holland to Mark Anniversary Next Sunday | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/miss-ann-smeallie-engaged.html | Miss Ann Smeallie Engaged | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/michael-scott-marries-noted-british-amateur-golfer-weds-marie.html | Michael Scott Marries; Noted British Amateur Golfer Weds Marie Martinella | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/35000ton-warship-ready-for-water-30000-will-atend-launching-of-the.html | 35,000-TON WARSHIP READY FOR WATER; 30,000 Will Atend Launching of the North Carolina at Navy Yard Thursday HEAVY GUARD OVER VESSEL Gov. Hoey's Daughter to Name Battleship, Second to Go Down Ways This Month Under 24-Hour Guard Salutes for Edison and Hoey | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/new-york-apartment-buildings-preparing-for-active-summer-and-fall.html | NEW YORK APARTMENT BUILDINGS PREPARING FOR ACTIVE SUMMER AND FALL RENTING SEASON | True | | C1B 458775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/roger-clark-dead-upstate-lawyer-district-attorney-of-broome-county.html | ROGER CLARK DEAD; UP-STATE LAWYER; District Attorney of Broome County, 1901-10, Assisted in the Defense of Sulzer AIDE TO TWO GOVERNORS Served Ten Years as Counsel to Hughes and White--Took Part in the Morse Case | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/open-bronx-home-group.html | Open Bronx Home Group | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/the-drama-prepares-its-summer-trip-to-the-country.html | THE DRAMA PREPARES ITS SUMMER TRIP TO THE COUNTRY | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/billions-for-defense.html | BILLIONS for DEFENSE | True | (Photos hy Time Wide World and International.) | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/yonkers-stamp-plan-in-effect-on-june-17-will-give-50-more-aid-to.html | YONKERS STAMP PLAN IN EFFECT ON JUNE 17; Will Give 50% More Aid to Those on Relief, Official Says | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/painting-window-screens.html | Painting Window Screens | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/brown-wins-20kilometer-run.html | Brown Wins 20-Kilometer Run | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/alumnae-elect-at-mt-holyoke-800-at-campus-meeting-name-mrs-consoer.html | ALUMNAE ELECT AT MT. HOLYOKE; 800 at Campus Meeting Name Mrs. Consoer President, Mrs. LeCompte Vice President | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/says-defense-moves-aid-business-outlook-hopkins-finds-program.html | SAYS DEFENSE MOVES AID BUSINESS OUTLOOK; Hopkins Finds Program Offset to Developments Abroad | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/air-training-quota-full-applications-exceed-15000-national-call-caa.html | AIR TRAINING QUOTA FULL; Applications Exceed 15,000 National Call, CAA Aide Says | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/big-steps-to-be-taken-to-build-up-defenses-the-4600000000-program.html | BIG STEPS TO BE TAKEN TO BUILD UP DEFENSES; The $4,600,000,000 Program for Next Fiscal Year Will Change Picture Of Power in This Hemisphere No Rounded Defense Plan" Where Funds Will Go Tasks for Officers Plans for the Army The National Guard The Air Force | True | By Hanson W. Baldwin | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/public-rose-gardens-in-bloom-this-week.html | Public Rose Gardens In Bloom This Week | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/week-of-emotion-in-paris-news-from-flanders-air-raid-and-finally.html | WEEK OF EMOTION IN PARIS; News From Flanders, Air Raid and Finally The Battle for France Stir All Hearts A Girl Gets Word Back to Work Cabinet Changes Invitation to Dinner | True | By P. J. Philip Wireless To the New York Times. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/martin-counsels-congress-to-stick-party-leader-in-house-pledges.html | MARTIN COUNSELS CONGRESS TO STICK; Party Leader in House Pledges Republicans to 'Real Defense Measures'SEES SPENDING 'HYSTERIA'He Attacks Proposed Increase in Debt Limit, Blames NewDeal for Unpreparedness | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/princeton-group-for-conscription-250-alumni-vote-unanimously-for.html | PRINCETON GROUP FOR CONSCRIPTION; 250 Alumni Vote Unanimously for Compulsory Military Training in U.S. PROPOSED BILL OUTLINED Col. J.0. Adler Explains Plan to Register All Men Between 18 and 65 Years | True | Special to THE NEW YORK TIMES. | C1B 458775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/lehman-proclaims-june-14-flag-day-governor-calls-on-citizens-of-the.html | LEHMAN PROCLAIMS JUNE 14 'FLAG DAY'; Governor Calls on Citizens of the State to Display Emblem to Show Unity to World SYMBOL OF DEMOCRACY Observance Is Asked to Mark Readiness for Sacrifice to Preserve Heritage | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/c-n-w-requests-rejection-of-plan-road-urges-court-to-refer-matter.html | C.& N. W. REQUESTS REJECTION OF PLAN; Road Urges Court to Refer Matter Back to the I. C. C. for Further Action STOCK EQUITIES A FACTOR Holders of the North Western's Shares, It Is Charged, Are Discriminated Against Follows Lead of Other Roads Gives Set-Up for Capitalization Other Points in Petition | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/middle-states-triumph-tennis-team-prevails-over-east-at-forest.html | MIDDLE STATES TRIUMPH; Tennis Team Prevails Over East at Forest Hills by 6-3 | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/buying-at-bayside-li-work-starts-on-60-additional-houses-to-meet.html | BUYING AT BAYSIDE, L.I.; Work Starts on 60 Additional Houses to Meet Demand | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/army-doctors-held-need-gen-magee-stresses-shortage-in-discussing.html | ARMY DOCTORS HELD NEED; Gen. Magee Stresses Shortage in Discussing Defense | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/the-nation-on-the-labor-front-supreme-court-recess.html | THE NATION; On the Labor Front Supreme Court Recess | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/canada-extends-her-travel-frontiers-new-concrete-trails-open-to-the.html | CANADA EXTENDS HER TRAVEL FRONTIERS; New Concrete Trails Open to the Visitor Many Remote Areas of the Dominion | True | By August Loeb | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/roosevelt-due-tonight-liner-bringing-710-refugees-manhattan-here.html | ROOSEVELT DUE TONIGHT; Liner Bringing 710 Refugees-- Manhattan Here Tomorrow | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/fifth-health-unit-of-city-finished-400000-center-on-washington.html | FIFTH HEALTH UNIT OF CITY FINISHED; $400,000 Center on Washington Heights Will Be Dedicatedat Exercises TomorrowLA GUARDIA TO TAKE PARTProject Is Last in Program ofCooperation With MajorMedical Schools | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/the-allied-siege-against-the-norwegian-port-of-narvik.html | THE ALLIED SIEGE AGAINST THE NORWEGIAN PORT OF NARVIK | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/battle-of-france-turning-attention-to-hemisphere-defense.html | 'Battle of France'; TURNING ATTENTION TO HEMISPHERE DEFENSE | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/selling-bronx-homes.html | Selling Bronx Homes | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/10000-physicians-are-to-meet-here-american-medical-association.html | 10,000 PHYSICIANS ARE TO MEET HERE; American Medical Association Convention to Open Its Sessions Tomorrow TO CONTINUE ALL WEEK Vast Technical and Scientific Exhibits to Be Big Feature of the 91st Conclave Scientific Meetings Scheduled Ball On Thursday Evening | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/dinner-fetes-federal-judge.html | Dinner Fetes Federal Judge | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/ads-get-brisk-response-sportswear-garden-furniture-promoted.html | ADS GET BRISK RESPONSE; Sportswear, Garden Furniture Promoted Successfully Here | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/records-czech-music-smetana-and-dvorak-speak-for-their-peopleother.html | RECORDS: CZECH MUSIC; Smetana and Dvorak Speak for Their People--Other Recent Releases | True | By Howard Taubman | C1B 458775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/grout-annexes-trapshoot.html | Grout Annexes Trapshoot | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/new-this-week-for-allied-relief.html | NEW THIS WEEK; FOR ALLIED RELIEF | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/rutgers-to-confer-374-degrees-today-53-to-be-masters-remainder.html | RUTGERS TO CONFER 374 DEGREES TODAY; 53 to Be Masters, Remainder Bachelors--Dr. Clothier to Deliver Baccalaureate G. W. PEPPER TO SPEAK The Alumni Association Elects L. G. Gillam '15 President-- E. H. Heyd Gets Class Cup | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/steel-operations-in-may-put-at-72-output-for-the-month-called.html | STEEL OPERATIONS IN MAY PUT AT 72%; Output for the Month Called Second Best Rate for Year by Steel Institute | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/decorative-at-all-seasons-is-the-great-gourd-family-longlasting.html | Decorative at All Seasons Is the Great Gourd Family; LONG-LASTING DECORATIONS | True | By Hadyn S. Pearsonj. Horace McFarland. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/tax-bill-reported-another-is-aimed-at-war-profiteers-house.html | TAX BILL REPORTED, ANOTHER IS AIMED AT WAR PROFITEERS; House Committee Agrees on $1,004,000,000, Levies, Orders Study of Excess Profits PERSHING FOR ARMS AID He Urges All Help to Allies, Backs Compulsory Training-- Plane Sales Continue Studies Are Ordered Would Eliminate Stock Tax COMMITTEE BACKS BILLION TAX BILL Activities on a Wide Front | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/parties-assist-relief-james-e-haweses-entertain-mrs-h-l-jones.html | Parties Assist Relief; James E. Haweses Entertain-- Mrs. H. L. Jones Hostess | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/magill-assails-new-tax-proposal-former-treasury-official-says.html | MAGILL ASSAILS NEW TAX PROPOSAL; Former Treasury Official Says Administration Bill Fails to Face Fiscal Problems WAR AS FACTOR IN FINANCE It Will "Force Us to Put Our House in Order,'He Tells Banking Parley at Dartmouth | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/duke-of-windsor-on-duty-denial-of-resignation-says.html | Duke of Windsor on Duty, Denial of Resignation Says | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/midwest-backs-help-for-allies-aid-short-of-sending-men-approved.html | MIDWEST BACKS HELP FOR ALLIES; Aid, Short of Sending Men, Approved, Missouri Governor, Here, Says FIRM DEFENSE FAVORED He Believes the President Will Run and Democrats Will Win His State | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/68000000-is-spent-by-holc-on-repairs-homes-and-mortgage-security.html | $68,000,000 IS SPENT BY HOLC ON REPAIRS; Homes and Mortgage Security Are Improved, Says Agency | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/collateral-sale-stayed-banks-enjoined-90-days-longer-in-portland.html | COLLATERAL SALE STAYED; Banks Enjoined 90 Days Longer in Portland General Electric Case | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/midsummer-fashions-for-town-wear.html | MIDSUMMER FASHIONS FOR TOWN WEAR | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/rumania-unifies-state-salaries.html | Rumania Unifies State Salaries | True | By Telephone To the New York Times. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/inspection-at-us-naval-reserve-aviation-base-at-floyd-bennett-field.html | INSPECTION AT U.S. NAVAL RESERVE AVIATION BASE; At Floyd Bennett Field yesterday | True | Times Wide World | C1B 458775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/pershing-appeals-for-aid-to-allies-he-asserts-they-are-holding-our.html | PERSHING APPEALS FOR AID TO ALLIES; He Asserts 'They Are Holding Our Front Line and We Have Vital Concern in Outcome' GIFTS TO RED CROSS URGED General Compares $8,724,379 Total Thus Far With 1917 Fund of $114,000,000 | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/the-mike-rushes-into-battle-radio-is-the-nerve-center-in-modern.html | THE 'MIKE' RUSHES INTO BATTLE; Radio is the Nerve Center In Modern Warfare | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/daughter-to-ivan-s-gardiners.html | Daughter to Ivan S. Gardiners | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/farnsworth-again-loses-plea.html | Farnsworth Again Loses Plea | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/to-buy-woolens-conservatively.html | To Buy Woolens Conservatively | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/dr-comfort-quits-haverford-post-in-final-address-he-says-arts-men.html | DR. COMFORT QUITS HAVERFORD POST; In Final Address He Says Arts Men Would Gain by Training in Manual Skills DEPLORES INCOME LOSS Falling Off in Scholarship and Experience, He Asserts, Would Be 'a Major Disaster' | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/bowden-triumphs-at-brooklyn-net-turns-back-ganzenmuller-to-gain-the.html | BOWDEN TRIUMPHS AT BROOKLYN NET; Turns Back Ganzenmuller to Gain the Final-Hartman Wins From Steele | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/billy-bunter-home-first-trotter-wins-class-a-event-in-extra-heat-at.html | BILLY BUNTER HOME FIRST; Trotter Wins Class A Event in Extra Heat at Newark | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/nazi-autonomy-aim-stirs-hungarians-public-aroused-by-proposal.html | NAZI AUTONOMY AIM STIRS HUNGARIANS; Public Aroused by Proposal Submitted to Parliament by German Party Leader PRESS CONDEMNS MOVE Says It World Split Country Into Small Ethnic Groups and Imperil Defense | True | By Telephone To the New York Times. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/an-individualists-experiences-among-the-totalitarians-after.html | An Individualist's Experiences Among the Totalitarians; After Watching Events in Russia and Japan, Mr. Chamberlin Swings Back Toward a 'Mild Anarchism.' | True | By R. L. Duffus | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/law-class-to-celebrate-nyu-women-will-mark-the-50th-anniversary.html | LAW CLASS TO CELEBRATE; N.Y.U. Women Will Mark the 50th Anniversary Thursday | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/dewey-asks-end-of-war-at-home-he-calls-on-roosevelt-in-the-defense.html | DEWEY ASKS END OF 'WAR' AT HOME; He Calls on Roosevelt in the Defense Crisis to Oust Aides Who Fight Business POINTS TO 3 IN CABINET Refers to Hopkins, Woodring and Miss Perkins as, 'Symbols of Incompetence' | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/apartment-owners-report-income-rise-city-and-suburban-homes-co.html | APARTMENT OWNERS REPORT, INCOME RISE; City and Suburban Homes Co. Shows 97% Occupancy | True | | C1B 458775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/buys-home-at-little-silver.html | Buys Home at Little Silver. | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/shields-and-hall-gain-semifinals-set-back-warneraldrich-and.html | SHIELDS AND HALL GAIN SEMI-FINALS; Set Back Warner-Aldrich and York-Rood in Piping Rock Tennis Doubles Event BUXBY-M'CAULIFF ADVANCE Suffers and Martins Are Also Victors in Invitation Play at Locust Valley | True | By Allison Danzig Special To the New York Times. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/texas-polo-victor-95-rangers-turn-brick-westbury-east-williston.html | TEXAS POLO VICTOR, 9-5; Rangers Turn Brick Westbury-- East Williston Wins | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/us-policy-an-enigma-say-nazis-claim-amazement-at-failure-here-to.html | U.S. POLICY AN ENIGMA, SAY NAZIS; Claim Amazement at 'Failure' Here to See Their Viewpoint Peace Job Projected The German Viewpoint After the Peace | True | By C. Brooks Peters Wireless To the New York Times. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/bars-limit-on-use-of-national-guard-house-military-committee.html | BARS LIMIT ON USE OF NATIONAL GUARD; House Military Committee Rejects Restriction to U. S.and PossessionsAGAINST 'UNLIMITED ARMYGroup Said to Be FavorableToward an Expansion ofthe Regulars to 500,000 | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/shortwave-pickups-barrages-of-propaganda-are-sprayed-far-in-advance.html | SHORT-WAVE PICK-UPS; Barrages of Propaganda Are Sprayed Far In Advance of the Artillery | True | By W.t. Arms | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/whitehead-first-ties-mark-with-70-he-paces-individual-golfers-at.html | WHITEHEAD FIRST; TIES MARK WITH 70; He Paces Individual Golfers at Canoe Brook, Tops Teams With Bailey as Partner THIRTY PAIRS COMPETING Parker-Hanley Finish Second With 73 in Opening Round of Member-Guest Event | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/women-physicians-to-survey-defense-delegates-to-convention-will.html | WOMEN PHYSICIANS TO SURVEY DEFENSE; Delegates to Convention Will Gather From Many States | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/bridge-few-bets-at-tournaments-monetary-incentive-not-neededtest.html | BRIDGE: FEW BETS AT TOURNAMENTS; Monetary Incentive Not Needed--Test Queries | True | By Albert H. Morehead | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/haiti-town-on-a-sunday-petit-goave-waterfront-shows-the-tourist-a.html | HAITI TOWN ON A SUNDAY; Petit Goave Waterfront Shows the Tourist a Bit Of Africa | True | By William A. Krauss | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/major-sports-yesterday-golf.html | Major Sports Yesterday; GOLF | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/a-historical-tale-of-port-royal-evelyn-eatons-quietly-my-captain.html | A Historical Tale of Port Royal; Evelyn Eaton's "Quietly My Captain Waits" Is a First Novel of Unusual Distinction | True | By Margaret Wallace | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/motors-and-motor-men-500000-truck-order-by-city.html | MOTORS AND MOTOR MEN; $500,000 Truck Order by City | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/gets-15000-book-award-bross-prize-bestowed-on-dr-rall-for.html | GETS $15,000 BOOK AWARD; Bross Prize Bestowed on Dr. Rall for 'Christianity' | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/buying-log-cabins-in-lake-resorts-demand-at-hiawatha-exceeds-all.html | BUYING LOG CABINS IN LAKE RESORTS; Demand at Hiawatha Exceeds All Previous Seasons | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/music-the-microphone-will-present-june-lightens-the-air-with.html | MUSIC THE MICROPHONE WILL PRESENT; June Lightens the Air With Popular Tunes; Concerts Booked for This Week | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/frank-regan-toronto-criminal-lawyer-took-part-in-sensational-trials.html | FRANK REGAN; Toronto Criminal Lawyer Took Part in Sensational Trials | True | | C1B 458775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/in-place-of-surpluses-food-stamps-food-stamps.html | IN PLACE OF SURPLUSES --FOOD STAMPS; FOOD STAMPS | True | By R.l. Duffus | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/miss-carol-m-stone-of-stage-to-be-wed-daughter-of-fred-stone-will.html | MISS CAROL M. STONE OF STAGE TO BE WED; Daughter of Fred Stone Will Be Bride of R. W. McCahon | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/buying-plots-in-merrick-li.html | Buying Plots in Merrick, L.I. | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/national-guard-working-to-increase-its-efficiency-experts-hold.html | NATIONAL GUARD WORKING TO INCREASE ITS EFFICIENCY; Experts Hold 60-Day 'Shakedown' Would Prepare Troops for Duty at Canal-Group Deficient in Blitzkrieg Tactics | True | By Harold B. Hinton | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/berlin-confident-high-command-still-reticent-says-drive-is-on.html | BERLIN CONFIDENT; High Command, Still Reticent, Says Drive Is on Schedule RESISTANCE IS NOTED Left Wing Seems to Lag, but Assurance of Final Victory Is Unshaken Strategic Picture Confused BERLIN CONFIDENT; COMMAND LACONIC Trench Warfare Recalled Open Warfare Stressed Reticence Is Explained Four Thrusts Pictured Threat to Blockade Britain Resistance Is Emphasized | True | By Percival Knauth Wireless To the New York Times. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/adding-porch-to-the-home.html | Adding Porch to the Home | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/of-oil-and-the-worlds-destiny.html | Of Oil and the World's Destiny | True | EDWARD FRANK ALLEN. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/air-traffic-in-alaska-regular-plane-service-to-link-territory-with.html | AIR TRAFFIC IN ALASKA; Regular Plane Service to Link Territory With U.S. After June 17 | True | By Frederick Graham | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/listing-of-aliens-backed-registration-plan-widely-approved-in.html | LISTING OF ALIENS BACKED; Registration Plan Widely Approved in Institute's Test | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/ends-his-life-in-hotel-brokers-employe-takes-poison-after-writing.html | ENDS HIS LIFE IN HOTEL; Brokers' Employe Takes Poison After Writing to a Friend | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/medicine-to-stage-own-worlds-fair-varied-exhibit-of-techniques-for.html | MEDICINE TO STAGE OWN WORLD'S FAIR; Varied Exhibit of Techniques for Treatment of Disease Opens Here Tomorrow 250 DISPLAYS ARRANGED Show in Grand Central Palace Set Up for 10,000 Doctors Attending Convention | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/asks-change-on-refunds-group-here-urges-house-revise-practice-on.html | ASKS CHANGE ON REFUNDS; Group Here Urges House Revise Practice on Customs Claims | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/staten-islanders-march-5000-take-part-in-parade-of-the-flag-day.html | STATEN ISLANDERS MARCH; 5,000 Take Part in Parade of the Flag Day Association | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/50000000-oil-suit-lost-by-standard-pan-american-group-is-victor.html | $50,000,000 OIL SUIT LOST BY STANDARD; Pan American Group Is Victor Over Indiana Corporation in 6-Year Action | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/vassar-history-shown-in-living-newspaper-technique.html | VASSAR HISTORY SHOWN IN LIVING NEWSPAPER TECHNIQUE | True | Brown & Flewelling | C1B 458775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/early-american-art-is-gift-to-williamsburg-restoration-250-items.html | Early American Art Is Gift To Williamsburg Restoration; 250 Items Are Donated by Mrs. Rockefeller to Virginia Project-Auctions Here Documents of Early Days Art Sales This Week | True | By Thomass C. Linn | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/a-strange-sailor.html | A Strange Sailor | True | PERCY HUTCHISON. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/nations-deepest-chasm-hells-canyon-on-snake-river-expected-to-draw.html | NATION'S DEEPEST CHASM; Hell's Canyon,' on Snake River, Expected To Draw Tourists to the Northwest | True | By Richard L. Neuberger | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/britain-switches-home-defense-generals-increasing-importance-of.html | Britain Switches Home Defense Generals; Increasing Importance of 'Front' Stressed | True | British Combine, 1940 | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/bronx-loses-plea-to-save-2d-and-9th-ave-elevateds-justice-edward-s.html | Bronx Loses Plea to Save 2d and 9th Ave. Elevateds; Justice Edward S. Dore of the Appellate Division denied yesterday an application by the Bronx Chamber of Commerce and about fifty business and civic organizations for an order staying the city... | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/favorite-fabrics-return-black-satin.html | Favorite Fabrics Return; Black Satin | True | By Virginia Pope | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/rivers-of-woe-seven-million-people-swell-the-streams-of-war.html | RIVERS OF WOE; Seven million people swell the streams of war refugees. | True | By Howard E. Kershner, | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/us-lines-will-omit-two-calls-in-italy-washington-with-900-refugees.html | U.S. LINES WILL OMIT TWO CALLS IN ITALY; Washington, With 900 Refugees, Will Go to Galway | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/slattery-joins-bamberger.html | Slattery Joins Bamberger | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/for-amateur-photographers-exhibitions-tell-much-salons-now-open.html | FOR AMATEUR PHOTOGRAPHERS; EXHIBITIONS TELL MUCH Salons Now Open Reveal Fully What Camera Men Have Been Up To Variety on Display Individuality Shown Kalart Speed Flash Contest Salons for Photographers | True | By Robert W. Brownburt Pearimanl. Foerschner | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/reds-on-27-blows-rout-dodgers-232-regain-first-place-scoring-is.html | REDS, ON 27 BLOWS, ROUT DODGERS, 23-2; REGAIN FIRST PLACE; Scoring Is Highest for One Game and for a Team This Year in National League DERRINGER RECORDS NO. 7 Frey, Craft and Rizzo Drive Homers--Fitzsimmons Is Chased in Second Frame | True | By Roscoe McGowen Special To the New York Times. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/heads-school-of-nursing.html | Heads School of Nursing | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/industry-notes-new-test-cells.html | INDUSTRY NOTES; New Test Cells | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/rumania-calls-up-100000-more-men-adds-five-reserve-classes-to-army.html | RUMANIA CALLS UP 100,000 MORE MEN; Adds Five Reserve Classes to Army of 1,500,000 Step Is Linked to Balkan Moves CRIPPS NOW IN BUCHAREST Nazi Fifth Column Baffles Police--Greece Blocks Entente Solidarity Cripps Reaches Bucharest | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/dr-millikan-reveals-new-study-of-cancer-scientist-calls-chemical.html | DR. MILLIKAN REVEALS NEW STUDY OF CANCER; Scientist Calls Chemical Development 'Most Promising Attack' | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/chain-stores-expanding-broker-studies-trends-in-many-areas-of-the.html | CHAIN STORES EXPANDING; Broker Studies Trends in Many Areas of the Country | True | | C1B 458775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/cbcarberry-dies-boston-editor-64-managing-editor-of-the-post-33.html | C.B.CARBERRY DIES; BOSTON EDITOR, 64; Managing Editor of The Post 33 Years Stricken at Desk Doing War News Report 'JOHN BANTRY' HIS BY-LINE Known Widely for Editorials and Articles-A Men fiber of the Massachusetts Bar His Father a Journalist Predicted Dutch Collapse | True | Special to Trra NaW YORrC TrNaa. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/will-study-far-east-dr-jf-thorning-to-sail-from-san-francisco-june.html | WILL STUDY FAR EAST; Dr. J.F. Thorning to Sail From San Francisco June 12 | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/belmont-stakes-char.html | Belmont Stakes Char | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/jacksons-aid-asked-civil-liberties-group-asks-him-to-define.html | JACKSON'S AID ASKED; Civil Liberties Group Asks Him to Define Subversive Actions | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/random-notes-for-travelers-walkings-venders-add-gayety-to-the.html | RANDOM NOTES FOR TRAVELERS; Walkings Venders Add Gayety to the Street Cries of MexicoShooting the St. Lawrence Rapids--Fetes in Hawaii. | True | By Diana Rice | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/socially-conscious-art.html | SOCIALLY CONSCIOUS ART | True | MORRIS NEUWIRTH, Cultural Chairman. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/jersey-city-tops-toronto-in-tenth-harris-scores-on-neills-blow-to.html | JERSEY CITY TOPS TORONTO IN TENTH; Harris Scores on Neill's Blow to Gain First Triumph, 1-0, After Brilliant Hurling | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/barlund-to-fight-brescia.html | Barlund to Fight Brescia | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/days-war-communiques-paris-june-8-apthe-french-high-commands.html | Day's War Communiques; PARIS, June 8 (AP)--The French High Command's communique this morning said: German British | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/british-edict-checks-entry-from-ireland-visa-bar-to-fifth.html | BRITISH EDICT CHECKS ENTRY FROM IRELAND; Visa Bar to Fifth Columnists Covers All, Including Britons | True | Wireless to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/dr-james-s-maher-68-is-dead-in-new-haven-physician-aided-in.html | DR. JAMES S. MAHER, 68, IS DEAD IN NEW HAVEN; Physician Aided in Establishing St. Raphael Hospital There | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/princeton-vanquioshes-yale-on-diamond-before-alumni-day-crowd-of.html | Princeton Vanquioshes Yale on Diamond Before Alumni Day Crowd of 8,000; CARMICHAEL WINS FOR NASSAU NINE Gains 2-0 Victory Over Yale in Duel With Harrison on University Field JONES MAKES THREE HITS Virtually Clinches the Blair Trophy-Threat by Losers in Ninth Is Checked | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/medical-group-to-meet-examiners-board-to-mark-25th-anniversary.html | MEDICAL GROUP TO MEET; Examiners' Board to Mark 25th Anniversary Wednesday | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/good-design-helps-safety-on-stairs-triangular-steps-most-perilous.html | GOOD DESIGN HELPS SAFETY ON STAIRS; Triangular Steps Most Perilous, Says W.S. Lowndes | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/owens-hurt-in-auto-crash.html | Owens Hurt in Auto Crash | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/historic-sites-visited-westchester-society-makes-its-annual-trip.html | HISTORIC SITES VISITED; Westchester Society Makes Its Annual Trip Through County | True | Special to THE NEW YORK TIMES. | C1B 458775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/new-cargo-liner-launched-in-south-exchequer-allwelded-craft-glides.html | NEW CARGO LINER LAUNCHED IN SOUTH; Exchequer, All-Welded Craft, Glides Down the Ways at Pascagoula, Miss. FIRST OF TYPE IN NATION She Cost $3,000,000 and Will Have a Freight Capacity of 12,000 Tons | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/refugee-problem-hampering-allies-already-difficult-before-war-it-is.html | REFUGEE PROBLEM HAMPERING ALLIES; Already Difficult Before War, It Is Greater Than in 1914 -U.S. Aid Hoped For Few Escape Norway Steps Against Aliens | True | By Robert P. Post Special To the New York Times. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/john-s-rowe-dead-insurance-man-71-vice-president-of-metropolitan.html | JOHN S. ROWE DEAD; INSURANCE MAN, 71; Vice President of Metropolitan Casualty Co. Entered Field of Insurance in 1892 IN AETNA FIRMS 17 YEARS Also Was Marine Underwriter --He Brought Kuvascz Breed of Dogs to This Country | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/brief-reviews-the-divers-work.html | Brief Reviews; The Diver's Work | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/5th-column-curb-voted-in-argentina-four-held-after-ammunition-dump.html | 5TH COLUMN CURB VOTED IN ARGENTINA; Four Held After Ammunition Dump Is Attacked--Nazi Plan to Seize Uruguay Reported 5TH COLUMN CURB VOTED IN ARGENTINA Clash at Dinner Montevideo Held Nazi Base Radio Operator Dismissed Ideal for Shore Guns Brazil Not Perturbed New Technique Charged Chile Limits Broadcasts Mexico Checks on Foreigners Havana Student Is Slain | True | By John W. White Wireless To the New York Times. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/thesis-abolished-in-business-course-city-college-also-drops-foreign.html | Thesis Abolished In Business Course; City College Also Drops Foreign Language Test in Liberal Arts School | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/report-death-of-general-japanese-say-a-chinese-leader-was-killed-in.html | REPORT DEATH OF GENERAL; Japanese Say a Chinese Leader Was Killed in Han Battle | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/florence-d-potter-a-bride-in-chapel-gowned-in-blue-crepe-she-is-wed.html | Florence D. Potter A Bride in Chapel; Gowned in Blue Crepe She Is Wed to S.H. Perigoe-Hayter In St. Bartholomew's | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/miss-betty-woodburn-is-engaged-to-marry-will-become-bride-of-lieut.html | Miss Betty Woodburn Is Engaged to Marry; Will Become Bride of Lieut. Raymond C. Cheal June 22 | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/lily-pons-to-open-art-exhibit.html | Lily Pons to Open Art Exhibit | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/credit-inquiries-wane-fewer-requests-made-for-data-on-foreign.html | CREDIT INQUIRIES WANE; Fewer Requests Made for Data on Foreign Concerns | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/the-screen-grabbag-abe-lincoln-in-sioux-fallsstoppage-of-life-in.html | THE SCREEN GRAB-BAG; Abe Lincoln' in Sioux Falls—Stoppage of 'Life' in Chicago—Other Items | True | By Thomas M. Pryor | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/latin-america-in-fear-of-blow-at-democracy-chief-executive.html | LATIN AMERICA IN FEAR OF BLOW AT DEMOCRACY; CHIEF EXECUTIVE | True | By John W. White Wireless To the New York Times. | C1B 458775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/staples-less-firm-in-london-market-rubber-however-records-a-sizable.html | STAPLES LESS FIRM IN LONDON MARKET; Rubber, However, Records a Sizable Gain and Tin Gives Up Recent Rise NEW CONTROLS A PROBLEM Restrictions to Spur Arms Effort to Tell in Wholesale and Retail Fields Civilian Consumption Cut Licensing Now Much Broader STAPLES LESS FIRM IN LONDON MARKET | True | BY Henry Heyman Wireless To the New York Times. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/a-a-u-track-meets-listed.html | A. A. U. Track Meets Listed | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/girl-dies-in-jersey-crash-woodbridge-student-19-victim-of.html | GIRL DIES IN JERSEY CRASH; Woodbridge Student, 19, Victim of Collision--Child Killed | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/glory-of-sunscapes.html | GLORY OF SUNSCAPES | True | L.H. ROBBINS. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/converted-liner-is-uboat-victim-the-20277ton-carinthia-was-armed-as.html | CONVERTED LINER IS U-BOAT VICTIM; The 20,277-Ton Carinthia Was Armed as Merchant Cruiser --All but 4 of Crew Saved | True | By Robert P. Post Special Cable To the New Times. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/paging-thornton-wilder.html | PAGING THORNTON WILDER | True | By Sol Lesser | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/the-international-situation-on-the-battle-fronts.html | The International Situation; On the Battle Fronts | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/bay-parkways-on-top-conquer-springfield-greys-in-masonic-field-day.html | BAY PARKWAYS ON TOP; Conquer Springfield Greys in Masonic Field Day Game, 4-2 | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/west-ham-united-wins-soccer-cup-beats-blackburn-rovers-10-in.html | WEST HAM UNITED WINS SOCCER CUP; Beats Blackburn Rovers, 1-0, in English Wartime Final Before 45,000 | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/gopplatformmakers-to-tackle-new-planks-meeting-in-philadelphia-next.html | G.O.P.PLATFORM-MAKERS TO TACKLE NEW PLANKS; Meeting in Philadelphia Next Week, They Will Find in Their 'Bible' No Word About Recent Events | True | By Charles Hurd | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/police-department.html | Police Department | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/british-radium-institute-operates-from-deep-cave.html | British Radium Institute Operates From Deep Cave | True | Special Cable to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/a-world-explodes.html | A WORLD EXPLODES | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/study-to-manage-apartments.html | Study to Manage Apartments | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/czechs-open-hello-folks-bar.html | Czechs Open 'Hello Folks' Bar | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/using-insulating-board-beneficial-effects-in-summer-houses.html | USING INSULATING BOARD; Beneficial Effects in Summer Houses Explained | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/4000-graduates-at-princeton-fete-15-bands-provide-music-for.html | 4,000 GRADUATES AT PRINCETON FETE; 15 Bands Provide Music for Picturesque 'P-rade' Led by Class of 1915 43 OF 'OLD GUARD' MARCH Baccalaureate Sermon Will Be Delivered by Dr. Dodds in University Chapel Today | True | Special to THE NEW YORK TIMES. | C1B 458775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/cultural-training-upheld-at-vassar-liberal-arts-graduates-excel.html | CULTURAL TRAINING UPHELD AT VASSAR; Liberal Arts Graduates Excel 'Craft' Group in Jobs, Says Dean Nicholson of Smith 'AN EDUCATION IN LIBERTY' Students in 29 Exhibits Show 'College at Work' for 3,500 Alumnae and Visitors Symposia Led by Alumnae MacCracken Leads Tour | True | From a Staff Correspondent | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/cedarhurst-dwelling-sold.html | Cedarhurst Dwelling Sold | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/degree-for-john-s-young.html | Degree for John S. Young | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/canada-watches-italians-fascist-cell-in-montreal-but-some-groups.html | CANADA WATCHES ITALIANS; Fascist Cell in Montreal, but Some Groups Are Not Pro-Axis | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/filly-stake-taken-by-strange-device-fields-2yearold-dashes-to-a.html | FILLY STAKE TAKEN BY STRANGE DEVICE; Field's 2-Year-Old Dashes to a Three-Length Victory at Delaware Park HARDY BUD IS RUNNER-UP Ballarosa Gets Show Money --Meade Rides Winner, Who Is Favored at 3 to 2 | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/rail-car-plant-gets-shell-order.html | Rail Car Plant Gets Shell Order | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/mount-holyoke-graduates-from-metropolitan-area.html | MOUNT HOLYOKE GRADUATES FROM METROPOLITAN AREA | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/a-young-company-philadelphia-opera-troupe-thrives-with-no-name.html | A YOUNG COMPANY; Philadelphia Opera Troupe Thrives With No 'Name' Artists in Cast | True | By Olin Downes | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/yale-selects-whiteman-for-f-g-brown-award.html | Yale Selects Whiteman For F. G. Brown Award | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/plattsburg-group-expands-sharply-response-to-its-preparedness-move.html | PLATTSBURG GROUP EXPANDS SHARPLY; Response to Its Preparedness Move Leads to Forming Ten 100-Member Committees $125,000 IS SOUGHT HERE 8 Other Corps Areas to Raise $20,000 Each for Universal Training Law Campaign | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/allegheny-125-years-old-harvard-in-the-wilderness-celebrates.html | ALLEGHENY 125 YEARS OLD; 'Harvard in the Wilderness' Celebrates Anniversary | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/first-things-first.html | FIRST THINGS FIRST | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/sees-profit-in-silver-act-c-w-beale-holds-government-has-made.html | SEES PROFIT IN SILVER ACT; C. W. Beale Holds Government Has Made $1,725,826 | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/army-manoeuvres.html | ARMY MANOEUVRES | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/victuals-and-vitamins.html | VICTUALS AND VITAMINS | True | By Kiley Taylor | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/sarah-palfrey-files-reno-suit.html | Sarah Palfrey Files Reno Suit | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/news-of-night-clubs-a-new-show-at-la-congaleon-eddie-change.html | NEWS OF NIGHT CLUBS; A New Show at La Conga--Leon & Eddie Change Themselves a Bill | True | Morse | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/59-to-be-graduated-in-physical-training-savage-school-to-hold.html | 59 TO BE GRADUATED IN PHYSICAL TRAINING; Savage School to Hold Exercises Wednesday for 3-Year Students | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 458775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/postalized-railroad-fares-are-discussed-in-study-by-icc-adoption-of.html | 'Postalized' Railroad Fares Are Discussed in Study by I.C.C.; Adoption of System in Hungary 51 Years Ago and Its Success in Other Parts of Central Europe Cited | True | By John H. Crider Special To the New York Times. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/america-on-guard-mobilizing-our-might.html | America on Guard; Mobilizing Our Might | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocoue Tinker | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/shipping-and-mails-incoming-passenger-and-mail-ships.html | SHIPPING AND MAILS; Incoming Passenger and Mail Ships | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/browns-vanquish-athletics-by-151-cullenbine-hits-home-run-and.html | BROWNS VANQUISH ATHLETICS BY 15-1; Cullenbine Hits Home Run and Double With the Bases Full, Batting In Six Tallies AT PLATE TWICE IN FIFTH Former Dodger Starts Drive for Seven Markers--Hoag Slams Four-Bagger | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/dartmouth-for-arms-aid-hopkins-and-199-of-staff-tell-roosevelt.html | DARTMOUTH FOR ARMS AID; Hopkins and 199 of Staff Tell Roosevelt 'Allies' Cause Is Ours | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/playoff-on-today-tie-in-national-open-sarazen-little-tie-in-us-open.html | PLAY-OFF ON TODAY; TIE IN NATIONAL OPEN SARAZEN, LITTLE TIE IN U.S. OPEN Again Proves Failure Seems Certain Winner An All-Important Putt Gives Superb Exhibition | True | By William D. Richardson Special To the New York Times.times Wide World | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/guidance-urged-on-youth-dr-marsh-tells-bu-seniors-to-become-wiser.html | GUIDANCE URGED ON YOUTH; Dr. Marsh Tells B.U. Seniors to Become 'Wiser Still' | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/m-shackgeford-dies-retired-spca-agent-former-jersey-official-served.html | M. SHACKGEFORD DIES; RETIRED S.P.C.A. AGENT; Former Jersey Official Served 30 Years--Had Been on Stage | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/war-spurs-demand-for-alien-seamen-foreigners-at-premium-in-the.html | WAR SPURS DEMAND FOR ALIEN SEAMEN; Foreigners at Premium in the Maritime Labor Market to Man Supply Fleet | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/round-about-the-garden-a-gardener-passes-second-planting-keep-bulbs.html | 'ROUND ABOUT THE GARDEN; A Gardener Passes Second Planting Keep Bulbs Going Spray Roses | True | By F. F. Rockwell | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/remakes-his-earthquakes-at-will.html | REMAKES HIS EARTHQUAKES AT WILL | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/fordham-exercises-are-at-5-pm-today-900-graduates-will-receive.html | FORDHAM EXERCISES ARE AT 5 P.M. TODAY; 900 Graduates Will Receive Diplomas at Ceremony | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/alice-buchanan-is-wed-in-church-three-attend-her-at-marriage-in.html | Alice Buchanan Is Wed in Church; Three Attend Her at Marriage In Riverdale Ceremony to Ralph Albert Perkin | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/french-unshaken-by-critical-clash-war-will-go-on-whatever-may.html | FRENCH UNSHAKEN BY CRITICAL CLASH; War Will Go On Whatever May Happen, Is Official Stand After Cabinet Meeting MATERIEL IS ARRIVING Diplomatic Front Believed to Show Improvement in Regard to Italy and Russia | True | By P. J. Philip Wireless To the New York Times. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/horse-show-held-in-lenox-mrs-james-roosevelt-awards-prizes-at-fox.html | Horse Show Held in Lenox; Mrs. James Roosevelt Awards Prizes at Fox Hollow School | True | Special to THE NEW YORK TIMES. | C1B 458775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/reunions-will-cover-life-span-of-cornell.html | Reunions Will Cover Life Span of Cornell | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/speedboat-pilots-open-long-series-start-circuit-competition-in.html | SPEED-BOAT PILOTS OPEN LONG SERIES; Start Circuit Competition in Outboard Fixture Set for the Hackensack Today 1940 CALENDAR CROWDED Eastern Section Favored on the Regatta List-- Motor Cruising Card Varied High Light at Northport Race for New One-Designs | True | By Clarence E. Lovejoy | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/civil-war-items-rise-confederate-pieces-win-high-prices-and-a-new.html | CIVIL WAR ITEMS RISE; Confederate Pieces Win High Prices and a New Popularity | True | By Kent B. Stiles | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/retailers-keep-cautious-policy-for-fall-but-expect-gains-in.html | Retailers Keep Cautious Policy for Fall But Expect Gains in Industrial Districts | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/andover-conquers-exeter-nine-86-bunt-followed-by-misplays-nets.html | ANDOVER CONQUERS EXETER NINE, 8-6; Bunt, Followed by Misplays, Nets Winners Four Tallies in Fourth-Inning Drive | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/cotton-fabrics-in-new-process-patent-covers-mercerizing-to-end.html | Cotton Fabrics In New Process; Patent Covers Mercerizing to End Shrinking and Increase Area New Turret for Airplane Guns New Explosive Developed Says Method Makes Air Germ-Free Novel Patents of the Week | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/magna-charta-week-americans-join-canadians-in-celebration-on-the.html | MAGNA CHARTA WEEK; Americans Join Canadians in Celebration on the Border | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/where-the-theatre-stands-the-theatre-stand.html | WHERE THE THEATRE STANDS; THE THEATRE STAND | True | By Brooks Atkinson | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/leopold-asks-family-aid-belgian-king-reported-seeking-safety-for.html | LEOPOLD ASKS FAMILY AID; Belgian King Reported Seeking Safety for Children | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/books-and-authors.html | Books and Authors | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subject-labor.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subject LABOR: No Strikes | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/local-sports-events-this-week.html | Local Sports Events This Week | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/bowery-bank-loans-on-homes.html | Bowery Bank Loans on Homes | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/nobler-than-ourselves.html | NOBLER THAN OURSELVES" | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/properties-sold-in-new-rochelle-westchester-deals-are-also-closed.html | PROPERTIES SOLD IN NEW ROCHELLE; Westchester Deals Are Also Closed in Port Chester and White Plains YONKERS HOMES BOUGHT New Roadway Improvements in Many Areas Stimulate Buying Interest | True | | C1B 458775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/remodel-old-kitchen-excess-space-may-be-converted-into-useful-rooms.html | REMODEL OLD KITCHEN; Excess Space May Be Converted Into Useful Rooms | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/educators-to-meet.html | Educators to Meet | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/marie-f-trench-wed-to-student-bride-of-albert-barnes-3d-in-a.html | Marie F. Trench Wed to Student; Bride of Albert Barnes 3d in a Ceremony Performed at St. James Church | True | Ira L. Hill | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/the-unhappy-and-of-makebelieve-apprehension-grows-in-hollywood-as.html | THE UNHAPPY AND OF MAKE-BELIEVE; Apprehension Grows in Hollywood as the Anti-Trust Trial Begins and the Neely Bill Draws Closer to a Vote | True | By Douglas W. Churchill | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/75s-deadly-to-nazi-tanks-one-french-battery-disposes-of-25-of-them.html | 75S DEADLY TO NAZI TANKS; One French Battery Disposes of 25 of Them in a Day | True | Wireless to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/signs-bill-for-jobloss-study.html | Signs Bill for Job-Loss Study | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/financial-market-stock-irregularly-lower-in-desultory-trading.html | FINANCIAL MARKET; Stock Irregularly Lower in Desultory Trading-- Grains and Exchanges Weaken | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/wood-field-and-stream-urges-trying-with-flies.html | WOOD, FIELD AND STREAM; Urges Trying With Flies | True | By Raymond R. Camp | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/war-canvases.html | WAR CANVASES | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/gotham-to-add-salesmen.html | Gotham to Add Salesmen | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/a-tragic-poet-of-prophetic-vision.html | A Tragic Poet of Prophetic Vision | True | WILLIAM KOZLENKO. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/miss-auchincloss-to-wed-wednesday-plans-completed-for-marriage-to.html | Miss Auchincloss To Wed Wednesday; Plans Completed for Marriage to Gordon MacLean Tiffany in Ceremony in Darien | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/pirates-triumph-over-phillies-65-win-although-outhit-by-128-frisch.html | PIRATES TRIUMPH OVER PHILLIES, 6-5; Win Although Outhit by 12-8-- Frisch, Suspended, Watches From Grandstand | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/iris-on-display-at-bronx-park.html | Iris on Display at Bronx Park | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/when-composers-unburden-as-critics.html | When Composers Unburden as Critics | True | HOWARD TAUBMAN. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/factors-which-count-in-baitle-of-france-germans-still-have.html | FACTORS WHICH COUNT IN 'BAITLE OF FRANCE'; Germans Still Have Superiority in All Military Branches, but There Are Intangibles Favoring French | True | By Hanson W. Baldwin | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/cubs-beat-bees-31-for-fifth-straight-olsen-pitches-effectively-and.html | CUBS BEAT BEES, 3-1, FOR FIFTH STRAIGHT; Olsen Pitches Effectively and Bats In Deciding Run | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/wind-turns-back-yankee-clipper-craft-835-miles-out-returns-because.html | WIND TURNS BACK YANKEE CLIPPER; Craft 835 Miles Out, Returns Because Retarded Speed Was Using Fuel Too Fast STARTS FOR HORTA AGAIN Leaves Behind 7 of Original 21 Passengers Because of Increased Mail Load | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | C1B 458775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/soviet-papers-see-hope-for-france-defense-problem-is-difficult-but.html | SOVIET PAPERS SEE HOPE FOR FRANCE; Defense Problem Is Difficult, but War Is Not Yet Lost, Press Reviews Assert STRONG STAND A SURPRISE Berlin's Calculations Upset, It Is Held--Bid for New Aid Found in Daladier Case | True | Special Cable to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/curtis-nine-annexes-title.html | Curtis Nine Annexes Title | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/fete-for-greenwich-pageant-and-ceremonies-to-trace-history-back-to.html | FETE FOR GREENWICH; Pageant and Ceremonies to Trace History Back to City Founding 300 Years Ago Historic Tods Point Treaty of 1650 Escape of Putnam | True | By John Markland | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/mayor-is-indicted-at-alexandria-la-59-others-named-as-new-state.html | MAYOR IS INDICTED AT ALEXANDRIA, LA.; 59 Others Named as New State Regime Pushes Investigation | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/cosmetics-tax-moves-to-11.html | Cosmetics Tax Moves to 11%. | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/chilean-liner-hits-canal-breakwater-with-110-passengers-taken-off.html | CHILEAN LINER HITS CANAL BREAKWATER; With 110 Passengers Taken Off, the Copiapo Is Towed In | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/lofts-in-21st-st-bought-for-cash-harvard-is-seller-of-12story.html | LOFTS IN 21ST ST. BOUGHT FOR CASH; Harvard Is Seller of 12-Story Building--Deal Is Closed in East 54th Street | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/bait-casting-to-tracey-he-takes-honors-in-competition-at-the-worlds.html | BAIT CASTING TO TRACEY; He Takes Honors in Competition at the World's Fair | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/state-association-will-discuss-taxes-meeting-in-convention-week-to.html | STATE ASSOCIATION WILL DISCUSS TAXES; Meeting in Convention Week to Plan Legislative Program | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/fall-dress-buying-to-begin-this-week-early-showing-will-test-stores.html | FALL DRESS BUYING TO BEGIN THIS WEEK; Early Showing Will Test Stores' Demand for August Selling | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/thomas-roberts-harper-former-philadelphia-publisher-kin-of.html | THOMAS ROBERTS HARPER; Former Philadelphia Publisher Kin of Germantown Founders | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/church-parades-in-nassau.html | Church Parades in Nassau | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | BY Herbert W. Horwill | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/the-flight-of-the-bats-they-rise-like-a-smoke-cloud-at-night-from.html | THE FLIGHT OF THE BATS; They Rise Like a Smoke Cloud at Night From Carlsbad Caverns | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/keep-fair-to-1943-morris-proposes-president-of-council-says-he-will.html | KEEP FAIR T0 1943, MORRIS PROPOSES; President of Council Says He Will Seek Support of Mayor and Board of Estimate OPPOSED BY GIBSON AIDES Photograph of King Leopold Is Out of Exhibit--Pleas for Peace Made at Meeting | True | By Sidney M. Shalett | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/mississippi-river-trail-highway-paralleling-the-river-leads-through.html | MISSISSIPPI RIVER TRAIL; Highway Paralleling the River Leads Through Romantic Country | True | By Patricia White | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/canada-and-america-today-our-relations-with-a-neighbor-we-are.html | CANADA AND AMERICA TODAY; Our Relations With a Neighbor We Are Obligated to Defend Canada and America Today | True | By Edgar Packard Deanphoto By Philip D. Gendreau. | C1B 458775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/lewis-and-wheeler-talk-senator-says-cio-leader-supported-defense.html | LEWIS AND WHEELER TALK; Senator Says C.I.O. Leader Supported Defense Measures | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/tuxedo-hunter-titles-to-fanette-and-stepaside-fanette-prevails-on.html | Tuxedo Hunter Titles to Fanette and Stepaside; FANETTE PREVAILS ON CONFORMATION Stepaside Annexes Working Hunter Honors as Tuxedo Horse Show Closes FOGGY MORN TOP JUMPER Beats Lady, Brookside, Golden Brew and Modernistic by Margin of One Point Demas Placed in Reserve 9 Points for Foggy Morn | True | By Kingsley Childs Special To the New York Times.times Wide World | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/white-sox-prevail-126-appling-and-mcnair-get-three-hits-each-at.html | WHITE SOX PREVAIL, 12-6; Appling and McNair Get Three Hits Each at Washington | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/along-wall-street-a-heavy-movement.html | ALONG WALL STREET; A Heavy Movement | True | By L. B. N. Gnaedinger | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Our Housing Plan It Is Viewed as Integral Part of Defense Program Gayda Outburst Is Viewed As Furthering Our Efforts Labor and the Machine Latter Held to Cause Idleness but Provide More Jobs Soldier Explains New York Lawyer Tells Why He Joined British Army Ukraine's Stand Stated Movement There Not Financed by Germany, It Is Declared We Are Urged to Action Dilatoriness in Aiding Allies in War Is Condemned | True | CHARLES ABRAMS.GEORGE R. HOLLAND.C. E. DANKERT.WILLIAM DWIGHT WHITNEY.MARIE S. GAMBAL.BLYTHE W. BRANCH. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/90yearold-mill-burned.html | 90-Year-Old Mill Burned | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/new-york-women-victors-in-tennis-defeat-favored-new-england-team-by.html | NEW YORK WOMEN VICTORS IN TENNIS; Defeat Favored New England Team by 5-4 to Capture the Sears Trophy | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/manual-for-voters-ready.html | Manual for Voters Ready | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/canada-prepares-for-action-against-attack-by-fifth-columnists.html | CANADA PREPARES FOR ACTION AGAINST ATTACK BY FIFTH COLUMNISTS | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/britain-enrolls-a-composite-voice-for-broadcasts-to-north-america.html | BRITAIN ENROLLS'A COMPOSITE VOICE' FOR BROADCASTS TO NORTH AMERICA. | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/fs-converse-dies-a-leader-in-music-composed-the-pipe-of-desire-1st.html | F.S. CONVERSE DIES; A LEADER IN MUSIC; Composed 'The Pipe of Desire,' 1st American Opera Presented at Metropolitan in 1910 WAS HARVARD PROFESSOR Served, 1930-38, as Dean of New England Conservatory-- Winner of Bispham Medal Harvard Graduate in '93 A Boston Opera Organizer | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/west-point-cadets-get-sport-awards-they-review-corps-parading-in.html | WEST POINT CADETS GET SPORT AWARDS; They Review Corps Parading in Uniforms of Academy's Athletic Teams HARRY STELLA IS HONORED Harold C. Brown of Concord, N. H., Will Be Commended as No. 1 Graduate | True | | C1B 458775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/urge-broadcasts-as-aid-in-defense-foes-of-congress-move-to-end-fund.html | URGE BROADCASTS AS AID IN DEFENSE; Foes of Congress Move to End Fund for Federal Programs Cite New Need for Data COST HELD WELL REPAID Office of Education Project Is Upheld as Medium for Combating Fifth Column | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/sees-no-cessation-in-home-building-realty-executive-holds-war.html | SEES NO CESSATION IN HOME BUILDING; Realty Executive Holds War Program Will Not Stop Residential Work | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/newest-japanese-express-liner-completes-fast-test-run-of-the-port.html | Newest Japanese Express Liner Completes Fast Test Run of the Port of San Francisco | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/cruises-on-old-schooners.html | Cruises on Old Schooners | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/childs-body-found-in-creek.html | Child's Body Found in Creek | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/police-rally-in-the-fifth-to-beat-firemen-43-as-50000-look-on-drive.html | Police Rally in the Fifth to Beat Firemen, 4-3, as 50,000 Look On; Drive Nets Four Tallies, Giving Team WellEarned Victory-Meyer Paces Losers'3-Run Surge in Third With Homer | True | By Joseph. C. Nichols | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/sell-suburban-realty-long-island-and-jersey-plots-at-auction.html | SELL SUBURBAN REALTY; Long Island and Jersey Plots at Auction Saturday | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/finishing-homes-for-july-delivery-long-island-builders-report-many.html | FINISHING HOMES FOR JULY DELIVERY; Long Island Builders Report Many Contracts Closed for summer Occupancy NEW HYDE PARK FARM SOLD Dwellings Bought at Flushing, Rockville Center, Hollis and Woodside Home Demand Rising Building Volume High | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/lithuanian-mission-in-moscow.html | Lithuanian Mission in Moscow | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/documents-to-depict-leopolds-defection-pierlot-reported-denounced.html | DOCUMENTS TO DEPICT LEOPOLD'S DEFECTION; Pierlot, Reported Denounced by King, to Issue Gray Book | True | Wireless to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/major-landers-skeet-victor.html | Major Landers Skeet Victor | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/new-issues-from-afar-colorful-moroccan-series-released-by-spain.html | NEW ISSUES FROM AFAR; Colorful Moroccan Series Released by Spain-- Bulgarian Items At the World's Fair Pony Express Memorial Card | True | By la Rue Applegatej. & H. Stolowmacy'S Philatelic Center | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/trenton-trackmen-win-take-jersey-title-as-4-records-fall-in-various.html | TRENTON TRACKMEN WIN; Take Jersey Title as 4 Records Fall in Various Groups | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/public-is-angered-by-parade-of-pickets-protesting-changes-in.html | Public Is Angered by Parade of Pickets Protesting Changes in Federal Job Relief | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/state-death-rate-lowest-for-april-gratifying-decreases-shown-in.html | STATE DEATH RATE LOWEST FOR APRIL; 'Gratifying Decreases' Shown in Some Major Causes in Figure of 11.4 Per 1,000 BIRTHS AT A 7-YEAR HIGH Month's Ratio Is 14.5--New Lows Reported in Infant and Maternal Mortality | True | Special to THE NEW YORK TIMES. | C1B 458775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/chile-bars-return-of-rightist-leader-ross-defeated-for-presidency.html | CHILE BARS RETURN OF RIGHTIST LEADER; Ross, Defeated for Presidency in 1938, Is Now Here | True | Special Cable to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/in-midsouth-virginia-carolinas-georgia-events.html | IN MIDSOUTH; Virginia, Carolinas, Georgia Events | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/commodity-prices-rose-slight-rise-due-chiefly-to-gain-in-raw.html | COMMODITY PRICES ROSE; Slight Rise Due Chiefly to Gain in Raw Materials | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/bank-gives-10000-for-charity-fund-three-contributions-of-7500-each.html | BANK GIVES $10,000 FOR CHARITY FUND; Three Contributions of $7,500 Each Also Are Reported by Chairman J. A. Brown MANY SMALLER DONATIONS Campaign Passes $3,000,000 Mark in Drive for $4,000,000 to Aid 393 Agencies | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/diverse-attractions-at-the-golden-gate-fair-old-masters-north-and.html | DIVERSE ATTRACTIONS AT THE GOLDEN GATE FAIR; Old Masters, North and South American Contemporaries Are Well Represented | True | By Alfred Frankenstein | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/men-victorious-in-quiz-at-fair.html | Men Victorious in Quiz at Fair | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/notes-here-and-afield-news-of-the-orchestras.html | NOTES HERE AND AFIELD; News of the Orchestras | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/st-pauls-chapel-trinity-parish-is-scene-of-the-marriage-of-miss.html | St. Paul's Chapel, Trinity Parish, is Scene Of the Marriage of Miss Mary R. Belknap; Daughter of Rear Admiral Is Bride of John Howard --Reception Given in Chelsea Square Home | True | Times Studio | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/buy-elmhurst-tract-builders-acquire-queens-plot-for-new-home.html | BUY ELMHURST TRACT; Builders Acquire Queens Plot for New Home Project | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/new-yorker-heads-fire-chiefs.html | New Yorker Heads Fire Chiefs | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/divorce-for-mrs-lowman-former-cathleen-vanderbilt-gets-decree-in.html | DIVORCE FOR MRS. LOWMAN; Former Cathleen Vanderbilt Gets Decree in Cuban Court | True | Wireless to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/milnar-tops-yanks-with-two-hits-30-indians-climb-within-a-point-of.html | MILNAR TOPS YANKS WITH TWO HITS, 3-0; Indians Climb Within a Point of Red Sox-Bell Wallops Homer Off Murphy in 9th | True | By James P. Dawson | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/races-draw-society-to-belmont-park.html | RACES DRAW SOCIETY TO BELMONT PARK | True | Bert Morgan | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/aid-is-facilitated-in-polish-regions-american-relief-head-speeds.html | AID IS FACILITATED IN POLISH REGIONS; American Relief Head Speeds Distribution--Food Can Be Sent Parcel Post BELGIAN ACTION STUDIED Ambassador Cudahy in Berlin Reportedly for Means to Get Supplies to Civilians | True | Wireless to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/new-vistas-in-mexico-highway-to-guadalajara-from-capital-opens.html | NEW VISTAS IN MEXICO; Highway to Guadalajara From Capital Opens Colorful Areas Valleys and Mountains Patzcuaro to Uruapan Beauty of Lake Chapala | True | By W. Norton Jones Jr. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/kitty-canivet-married-in-a-church-ceremony-has-5-attendants-at.html | Kitty Canivet Married In a Church Ceremony; Has 5 Attendants at Wedding Here to Orson Hammond | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/building-is-active-in-rome.html | Building Is Active in Rome | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 458775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/hitler-overthrow-urged-by-thyssen-exiled-german-industrialist-wrote.html | HITLER OVERTHROW URGED BY THYSSEN; Exiled German Industrialist Wrote to Employes and His Friends Counseling Revolt NAZI WAR AIMS SCORED Leader Called 'Vengeful,' 'Fool' and 'Mental Case'-- His Outbursts Termed 'Womanish' | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/van-wyck-masons-way-of-work-a-practiced-craftsman-the-author-of.html | Van Wyck Mason's Way of Work; A Practiced Craftsman, the Author of "Stars on the Sea," Outlines His Technique When Writing a Novel | True | By Robert van Gelder | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/topics-of-the-times-the-fatal-spot-the-happy-years-out-of-the-mist.html | Topics of The Times; The Fatal Spot The Happy Years Out of the Mist | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/burk-finds-a-sculling-rival.html | Burk Finds a Sculling Rival | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/girl-writes-school-play-pageant-on-its-history-presented-at-friends.html | Girl Writes School Play; Pageant on Its History Presented at Friends Academy | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/medicine-where-it-is-needed-in-health-is-wealth-paul-de-kruif.html | Medicine Where It Is Needed; In "Health Is Wealth" Paul de kruif Pleads the Cause of Millions Who Cannot Afford to Pay for a Physician | True | By Waldeman Kaempffert | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/jewish-veterans-parade-upstate-city-drum-and-bugle-corps-wins-first.html | JEWISH VETERANS PARADE UP-STATE; City Drum and Bugle Corps Wins First Prize in Contest | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/science-in-the-news-atomic-power.html | Science In The News; Atomic Power | True | By Waldeman Kaempffert | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/turkey-on-the-spot.html | Turkey on the Spot | True | By Donald E. Webster | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/vatican-increases-vigilance.html | Vatican Increases Vigilance | True | By Telephone To the New York Times. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/a-batch-of-new-books-for-those-who-garden.html | A Batch of New Books for Those Who Garden | True | By F. F. Rockwell | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/asks-tax-profit-ban-schwarzschild-suggests-action-in-new-liquor.html | ASKS TAX PROFIT BAN; Schwarzschild Suggests Action in New Liquor Levy | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/britain-acts-to-put-more-in-arms-jobs-draft-exemptions-revised-for.html | BRITAIN ACTS TO PUT MORE IN ARMS JOBS; Draft Exemptions Revised for 100,000 Skilled Workers | True | Special Cable to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/metros-life-of-thomas-a-edison-or-a-twopart-biography-in-which.html | METRO'S LIFE OF THOMAS A. EDISON'; Or a Two-Part Biography in Which Spencer Tracy and Mickey Rooney Create a Composite Character | True | By Bosley Crowther | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/mrs-mary-white-married-she-becomes-the-bride-of-francis-brown-in.html | Mrs. Mary White Married; She Becomes the Bride of Francis Brown in Reading, Mass. | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/sharp-rise-seen-in-home-building-91543-units-in-first-four-months.html | SHARP RISE SEEN IN HOME BUILDING; 91,543 Units in First Four Months Established New Ten-Year Record LOAN VOLUME ALSO HEAVY $36,835,000 Advanced by All Savings Bodies Exceeded Former High Mark Big Loaning Volume | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/closing-raceweek-marked-by-contribution-to-red-cross-spring-meeting.html | Closing Race-Week Marked By Contribution to Red Cross; Spring Meeting, Under Alfred Gwynne Vanderbilt Presidency, Is Featured by Many Luncheons | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/sands-point-field-led-by-medalists-dunphy-and-van-gerbig-down-two.html | SANDS POINT FIELD LED BY MEDALISTS; Dunphy and Van Gerbig Down Two Rival Pairs and Reach Semi-Finals in Golf DEAR--JACOBSON PREVAIL Grant-Stuart, Dunlap-Bowles Keep Pace-Sweeny's Team Eliminated in Upset | True | Special to THE NEW YORK TIMES. | C1B 458775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/quality-building-needed-in-homes-home-of-attractive-design-built-on.html | QUALITY BUILDING NEEDED IN HOMES; HOME OF ATTRACTIVE DESIGN BUILT ON LONG ISLAND | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/new-constitution-of-cuba-finished-assembly-sitting-since-feb9.html | NEW CONSTITUTION OF CUBA FINISHED; Assembly, Sitting Since Feb.9, Completes 318-Article Charter for Republic PARLIAMENTARY SYSTEM Business Has Protested Labor and Economic Terms--Items Based on Batista Policies | True | Wireless to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/wilderness-riding-trips-forestry-group-plans-packtrain-voyages-deep.html | WILDERNESS RIDING TRIPS; Forestry Group Plans Pack-Train Voyages Deep Into the National Park Mountains | True | By Doris Evans Thompson | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/forecast-of-elegance.html | FORECAST of ELEGANCE | True | (Photo graph by Joffe and Kollar Paris | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/seek-to-include-oliver-but-u-s-g-a-head-rules-that-he-cannot-start.html | SEEK TO INCLUDE OLIVER; But U. S. G. A. Head Rules That He Cannot Start in Play-Off | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/nifc-meet-june-2022-200-college-students-to-take-part-in-contests.html | NIFC MEET JUNE 20-22; 200 College Students to Take Part in Contests At Lock Haven, Pa. | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/holds-french-test-lycee-francaise-conducts-first-bacculaureate.html | Holds French Test; Lycee Francaise Conducts First Bacculaureate Examinations Here | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/american-center.html | AMERICAN CENTER | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/we-take-action-short-of-war-to-aid-allies-washington-moves-to-send.html | WE TAKE ACTION "SHORT OF WAR' TO AID ALLIES; Washington Moves to Send Supplies Under Pressure of Public Opinion | True | By Turner Catledge | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/wagehour-violator-enjoined.html | Wage-Hour Violator Enjoined | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/production-again-is-up-rising-demand-expected-due-to-defense-work.html | PRODUCTION AGAIN IS UP; Rising Demand Expected Due to Defense Work --No Strike Awaited | True | By William C. Callahan | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/unsmiling-susie-steals-fair-show-turtles-glare-in-protest-at-the-at.html | UNSMILING 'SUSIE' STEALS FAIR SHOW; Turtles Glare in Protest at the Attention Kitten Gets at Boys Club Pet Contest NOW SHE IS 'GLAMOR GIRL' Poses, Minus Grin, for Cameras and Even 'Susie Cocktail' (Milk) Is Unavailing | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/bay-ridge-subway-gets-support.html | Bay Ridge Subway Gets Support | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/relief-funds-press-for-contributions-campaign-also-started-to-buy.html | RELIEF FUNDS PRESS FOR CONTRIBUTIONS; Campaign Also Started to Buy Red Cross Ambulance | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/picnicking-up-the-river-increased-use-of-bear-mountain-area-is.html | PICNICKING UP THE RIVER; Increased Use of Bear Mountain Area Is Expected if Bridge Toll Is Reduced New Picnic Grounds The Kanawanke Section Winding Drive to Town For Short Hikes | True | By Alex Greenebaumatlas Photos | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/nine-volunteers-sail-to-aid-field-service-iraq-air-commission.html | NINE VOLUNTEERS SAIL TO AID FIELD SERVICE; Iraq Air Commission Members Also Among 42 on the Exeter | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/notes-of-camera-world-special-reflector.html | NOTES OF CAMERA WORLD; Special Reflector | True | | C1B 458775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/summer-session-the-playhouses-prepare-listing-the-rural-houses-of.html | SUMMER SESSION: THE PLAYHOUSES PREPARE; Listing the Rural Houses of the East, Plus Dates and Opening Bills | True | Lucas & Monroa | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/the-literary-scene-in-japan-japans-literary-scene.html | The Literary Scene In Japan; Japan's Literary Scene | True | By Shio Sakanishi | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/dr-albee-chosen-head-of-world-surgeons.html | Dr. Albee Chosen Head Of World Surgeons | True | Times Wide World, 1939 | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/throat-doctors-elect-dr-r-m-brown-chosen-head-of-laryngological.html | THROAT DOCTORS ELECT; Dr. R. M. Brown Chosen Head of Laryngological Society | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/ten-us-fliers-aid-china-exair-corps-men-join-7-others-as.html | TEN U.S. FLIERS AID CHINA; Ex-Air Corps Men Join 7 Others as Instructors for Chungking | True | Wireless to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/3822943-in-year-granted-schools-fosdick-reports-265070212-has-been.html | $3,822,943 IN YEAR GRANTED SCHOOLS; Fosdick Reports $265,070,212 Has Been Spent Since 1902 by Rockefeller Fund RETRENCHMENT PLANNED Board Will End Much Research but Continue Work in South Till Money Is Exhausted | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/find-views-vary-on-dining-room-many-architects-feel-it-has-no-place.html | FIND VIEWS VARY ON DINING ROOM; Many Architects Feel It Has No Place in Present-Day Small Home REGARDED AS WASTE SPACE But Sentiment Still Prevails That Dining Is Separate Household Function | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/in-distant-playgrounds-illinois-and-iowa-bridge-dedication-set-for.html | IN DISTANT PLAYGROUNDS; Illinois and Iowa Bridge Dedication Set for July 20—Florida, North Carolina | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/building-service-reduces-cost-total-method-effects-savings-by-using.html | BUILDING SERVICE REDUCES COST TOTAL; Method Effects Savings by Using Standardized Materials | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/miss-bulkeley-married-here-niece-of-w-m-van-nordens-is-bride-in.html | Miss Bulkeley Married Here; Niece of W. M. Van Nordens Is Bride in Church Ceremony Of James P. Mitchell | True | Times Studio | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/pacific-liners-set-new-marks.html | PACIFIC LINERS SET NEW MARKS | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/dedicate-a-house-to-honor-dr-osler-students-and-colleagues-take.html | DEDICATE A HOUSE TO HONOR DR. OSLER; Students and Colleagues Take Part in Ceremony at His Autopsy Structure PAINTING OF HIM UNVEILED 1,000 in Medicine Hail Memory of 'Beloved Physician' at Philadelphia Hospital | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/retail-trade-turns-up-with-mercury-new-york.html | Retail Trade Turns Up With Mercury; New York | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/a-correction.html | A Correction | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/garden-notes-and-topics-roses-and-tours-featured-where-some-of-the.html | Garden Notes and Topics: Roses and Tours Featured; Where Some of the Best Plantings May Be Seen-- The Week at Gardens on Parade-Lectures and Meetings Roundabout New York | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/advises-caution-in-lowcost-plans-ch-minners-cites-obstacles-in.html | ADVISES CAUTION IN LOW-COST PLANS; C.H. Minners Cites Obstacles in Building and Selling $2,500 Homes | True | | C1B 458775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/buffalo-gallery-buys-a-renoir.html | Buffalo Gallery Buys a Renoir | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/princeton-race-won-by-pflaumers-crew-graduates-of-1934-1935-l936.html | PRINCETON RACE WON BY PFLAUMER'S CREW; Graduates of 1934, 1935, l936 Capture 'Downhill Regatta' | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/to-defend-democracy.html | TO DEFEND DEMOCRACY | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/woman-director-for-northwest.html | Woman Director for Northwest | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/set-midget-auto-marks-bower-and-gesell-break-track-records-in-25lap.html | SET MIDGET AUTO MARKS; Bower and Gesell Break Track Records in 25-Lap Events | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/wolcott-breaks-owens-records-for-low-hurdles-at-princeton-texan.html | Wolcott Breaks Owens Records For Low Hurdles at Princeton; Texan Also Clips American 120-Yard Mark -Orr Wins 440 in 0:46.8-Burrowes, Rice and Munski Triumph in Meet Has Fine Record Something to Cheer About WOLCOTT BREAKS TWO OWENS MARKS Judges Hold Conference Eastman's Figures Stand Into the Homestretch | True | By Arthur J. Daley Special To the New York Times.times Wide World | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/collections-run-behind-sales-pace-industry-credit-survey-also-shows.html | COLLECTIONS RUN BEHIND SALES PACE; Industry Credit Survey Also Shows Financial Troubles Have Decreased RATES OFF IN MANY LINES Payments Slow on Rugs, Toys, Food, Men's Wear-Stocks Reported Normal | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/maine-crowd-beats-two-who-flout-flag-jehovahs-witnesses-members.html | MAINE CROWD BEATS TWO WHO FLOUT FLAG; Jehovah's Witnesses Members Refuse to Offer Salute | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/evaluate-radio-as-a-school-aid-ohio-state-professors-study-benefits.html | Evaluate Radio As a School Aid; Ohio State Professors Study Benefits of Broadcast In Education Work Begun Under Grant Zanesville Used as Center | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/may-sales-rose-51-for-general-motors-total-bought-by-us-dealers-was.html | MAY SALES ROSE 51% FOR GENERAL MOTORS; Total Bought by U.S. Dealers Was 171,024 Units | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/conquests-bring-nazis-wealth-of-materials-busy.html | CONQUESTS BRING NAZIS WEALTH OF MATERIALS; BUSY | True | By James B. Reston Wireless To the New York Times. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/tigers-defeat-red-sox-again-as-corsica-pitches-first-major-league.html | Tigers Defeat Red Sox Again as Corsica Pitches First Major League Victory; GREENBERG HOMER IN EIGHTH WINS 4-2 Tigers Take Second Straight From Red Sox When Hank Connects With One On YORK ALSO HITS 4-BAGGER Detroit Triumphs on 5 Hits-- Williams's Single Averts Shut-Out of Boston | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/egyptians-speed-defense-measures-move-6000-children-and-aged-from.html | EGYPTIANS SPEED DEFENSE MEASURES; Move 6,000 Children and Aged From Alexandria, Fearing War Spread Is Imminent FOOD RATIONING PLANNED 10,000,000 Cards Ordered-- Restriction on Petroleum Use Set for Near Future | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 458775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/painters-group-picks-zausner-for-office-candidate-of-right-wing-for.html | PAINTERS GROUP PICKS ZAUSNER FOR OFFICE; Candidate of Right Wing Forces Nominated for Council Post | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/the-north-pittsfields-bryant-house-to-open.html | THE NORTH; Pittsfield's Bryant House to Open | True | Special to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/holds-duty-rates-hinge-on-a-colon-tariff-league-asks-rehearing.html | HOLDS DUTY RATES HINGE ON A COLON; Tariff League Asks Rehearing in Suit on Punctuation in Trade Treaty | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/racing-scene-will-shift-this-week-to-the-reconstructed-course-at.html | Racing Scene Will Shift This Week to the Reconstructed Course at Aqueduct; AQUEDUCT MEETING OPENS TOMORROW Chute Eliminated and Track Size Reduced to Furnish Close View of Horses 336 WINDOWS PROVIDED Stake Program Topped by the Brooklyn-- Queens County Inaugural Feature Tote Board in Infield $60,000 in Added Money | True | Timea Wlde World | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/woodruff-clips-world-record.html | Woodruff Clips World Record | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/250000-riflemen-ready-for-service-civilian-marksmen-called.html | 250,000 RIFLEMEN READY FOR SERVICE; Civilian Marksmen Called Available as a Secondary Defense | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/giants-turk-back-cardinals-42-52-brown-saves-joiner-in-first-game.html | GIANTS TURK BACK CARDINALS, 4-2, 5-2; Brown Saves Joiner in First Game and Rescues Melton in Nightcap at St. Louis | True | By John Drebinger Special To the New York Times. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/9-spies-in-france-sentenced-to-death-life-or-20year-prison-terms.html | 9 SPIES IN FRANCE SENTENCED TO DEATH; Life or 20-Year Prison Terms Meted Out to Others | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/the-rockies-in-summer-region-of-great-divide-has-diversity-of.html | THE ROCKIES IN SUMMER; Region of Great Divide Has Diversity of Tourist Goals | True | By Blackburn Sims | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/miss-mary-chapman-will-be-wed-june-28-marriage-to-jm-mathes-jr-to.html | Miss Mary Chapman Will Be Wed June 28; Marriage to J.M. Mathes Jr. To Take Place in Manhasset | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/industry-mobilization-is-starting-off-well-president-and-advisory.html | INDUSTRY MOBILIZATION IS STARTING OFF WELL; President and Advisory Commission Are Able to Cut Through First of The Obstructions Encountered TIME FACTOR OF THE TASK | True | By Arthur Krock | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/sees-reich-trade-gains-vienna-paper-reports-strong-position-in.html | SEES REICH TRADE GAINS; Vienna Paper Reports Strong Position in Southeast Europe | True | Wireless to THE NEW YORK TIMES. | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/viewpoint-on-education-literary-experimenters-hit.html | Viewpoint on Education; Literary "Experimenters" Hit | True | By W.a. MacDonald | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 458775 |
| 1940-06-09 | 1940-06-09 | https://www.nytimes.com/1940/06/09/archives/the-new-books-for-younger-readers-mountaineer-life-a-baseball-story.html | The New Books for Younger Readers; Mountaineer Life A Baseball Story Colonial America For Young Readers | True | By Ellen Lewis Buella.t.e. | C1B 458775 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/meet-ftc-objections-gimbel-brothers-agree-on-the-names-for-certain.html | MEET FTC OBJECTIONS; Gimbel Brothers Agree on the Names for Certain Rugs | True | Special to THE NEW YORK TIMES. | C1B 458776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/briar-hills-final-goes-to-turnesa-willie-plays-par-golf-to-win-from.html | BRIAR HILLS FINAL GOES TO TURNESA; Willie Plays Par Golf to Win From Creavy by 3 and 2 in Invitation Tournament TRIUMPH HIS 3D IN EVENT Hotaling, Kaufmann Overcome in the Semi-Final Round Matches in Morning Captures Short Eighth | True | By Lincoln A. Werden Special To the New York Times. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/music-league-ends-17th-competition-annual-presentation-made-of.html | MUSIC LEAGUE ENDS 17TH COMPETITION; Annual Presentation Made of Prizes at Winners' Concert Before Audience of 2,500 1,000 STUDENTS TAKE PART Thrice as Many Receive Tokens, Including 28 Gold Medals and 22 Silver Cups | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/w-c-richardson-wanamaker-aide-general-manager-of-store-in.html | W. C. RICHARDSON, WANAMAKER AIDE; General Manager of Store in Philadelphia Joined the Organization in 1910 BEGAN CAREER IN CANADA He Had Served in Toronto and Here-- Active in Welfare Work Among Employes | True | Special to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/de-valera-appeals-for-defense.html | De Valera Appeals for Defense | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/christmas-cards-from-us-are-arriving-in-germany.html | Christmas Cards From U.S. Are Arriving in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/newspaper-group-against-guild.html | Newspaper Group Against Guild | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/warns-against-despair-dr-fleming-reminds-that-events-move-by-divine.html | WARNS AGAINST DESPAIR; Dr. Fleming Reminds That Events Move by Divine Plan | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/war-in-north-ends-king-haakon-surrenders-homeland-but-will-join-the.html | WAR IN NORTH ENDS; King Haakon Surrenders Homeland but Will Join the Allies PARLEY AT NARVIK Fighting on West Front Forced Giving Up the Country to Nazis | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/executed-nazi-spy-is-called-american-man-shot-in-paris-described-as.html | EXECUTED NAZI SPY IS CALLED AMERICAN; Man Shot in Paris Described as Ex-Resident of Chicago | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/italys-aim-called-attack-on-british-rome-spokesman-indicates-delay.html | ITALY'S AIM CALLED ATTACK ON BRITISH; Rome Spokesman Indicates Delay in Joining the Nazis Until France Is 'Out' PLAN IN MEDITERRANEAN War Decision Believed to Be Affected by Factor of U. S. Backing Allies | True | By Herbert L. Mathews By Telephone To the New York Times. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/creeds-must-unite-poletti-asserts-he-tells-jewish-veterans-they.html | CREEDS MUST UNITE, POLETTI ASSERTS; He Tells Jewish Veterans They Must Fight Common Foe | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/fair-third-term-held-a-possibility-industrial-and-midway-groups-to.html | FAIR 'THIRD TERM' HELD A POSSIBILITY; Industrial and Midway Groups to Discuss the Problem This Week, 'Not Too Skeptical' VISITORS SUPPORT MOVE Goodrich Award to Gibson-- 6,500 Employes Observe the Manufacturers Trust Day | True | By Sidney M. Shalett | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/pennsylvania-opens-relief-rolls-purge-action-based-on-existing-and.html | PENNSYLVANIA OPENS RELIEF ROLLS PURGE; Action Based on Existing and Increasing Employment | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/many-flee-paris-but-hope-persists-gloom-grips-those-who-stay.html | MANY FLEE PARIS, BUT HOPE PERSISTS; Gloom Grips Those Who Stay --Growing Refugee Throng Taxes Accommodations | True | By P.j. Philip Wireless To the New York Times. | C1B 458776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/comencement-at-st-peters.html | Comencement at St. Peter's | True | Special to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/move-to-rid-canal-of-alien-workers-army-authorities-are-studying.html | MOVE TO RID CANAL OF ALIEN WORKERS; Army Authorities Are Studying Their Papers to Stamp Out Subversive Activity PANAMA OFFERS NO HAVEN Republic Denies Refuge for Any Who Might Endanger Safety of Isthmus | True | Wireless to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/new-french-envoy-at-vatican.html | New French Envoy at Vatican | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/auto-sales-up-29-in-may.html | Auto Sales Up 29% in May | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/world-is-described-as-morally-bankrupt-by-holmes-who-calls-hitler.html | World Is Described as Morally Bankrupt By Holmes, Who Calls Hitler Only a Factor | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/cardinals-beaten-agnin-119-and-74-giants-sweep-2d-twin-bill-in-two.html | CARDINALS BEATEN AGAIN, 11-9 AND 7-4; Giants Sweep 2d Twin Bill in Two Days, Taking First Contest in 11 Innings TRAIL REDS BY 3 GAMES Five-Run Rally in 8th Wins Second--Mize's 16th Homer in 9th Ties Opener Excitement in First Game Schumacher Saves Victory | True | By John Drebinger Special To the New York Times. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/miller-new-chief-of-yale-athletics-surprise-choice-of-expitcher-now.html | MILLER NEW CHIEF OF YALE ATHLETICS; Surprise Choice of Ex-Pitcher, Now 35, Termed Popular One --Will Keep Alumni Job | True | Blackstone | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/girl-wins-contest-on-americanism-student-at-abraham-lincoln-high.html | GIRL WINS CONTEST ON AMERICANISM; Student at Abraham Lincoln High School First Among 6,000 in Essay Test | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/antichrist-seen-in-all-dictators-dr-carder-says-that-in-all-ages.html | ANTI-CHRIST SEEN IN ALL DICTATORS; Dr. Carder Says That in All Ages Leaders Appear to Battle Christianity | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/orders-pay-for-rest-time-wagehour-division-so-rules-for-periods-up.html | ORDERS PAY FOR REST TIME; Wage-Hour Division So Rules for Periods Up to 20 Minutes | True | Special to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/200-girls-guests-of-princetonians-will-arrive-for-tonights.html | 200 GIRLS GUESTS OF PRINCETONIANS; Will Arrive for Tonight's Promenade of Graduating Class at University FINAL EVENT OF CLASS DAY Ivy to Be Planted and Cannon Exercises Held on the Green Near Old Nassau | True | Special to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/hoboken-property-in-new-ownership-seventycar-garage-is-sold-other.html | HOBOKEN PROPERTY IN NEW OWNERSHIP; Seventy-Car Garage is Sold-- Other New Jersey Trading | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/elizabeth-h-riley-will-become-bride-greenwich-girl-is-fiancee-of.html | ELIZABETH H. RILEY WILL BECOME BRIDE; Greenwich Girl Is Fiancee of Lieut. Van O. Perkins | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/reynauds-move-accepted-change-in-cabinet-well-received-in-financial.html | REYNAUD'S MOVE ACCEPTED; Change in Cabinet Well Received in Financial Circles | True | Wireless to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/dewey-is-satisfied-with-trip-to-south-talked-to-mcnary-martin-and.html | DEWEY IS SATISFIED WITH TRIP TO SOUTH; Talked to McNary, Martin and Others in Washington | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/attempt-to-sink-oregon-sabotage-charged-as-seacock-of-battleship-is.html | ATTEMPT TO SINK OREGON; Sabotage Charged as Seacock of Battleship Is Found Open | True | | C1B 458776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/sports-today.html | Sports Today | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/hofmann-will-play-at-stadium-concert-pianist-to-be-heard-on-july-1.html | HOFMANN WILL PLAY AT STADIUM CONCERT; Pianist to Be Heard on July 1-- American Program June 24 | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/german-bond-market-steady.html | German Bond Market Steady | True | Wireless to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/west-point-class-hears-3-sermons-clergymen-address-those-in-various.html | WEST POINT CLASS HEARS 3 SERMONS; Clergymen Address Those in Various Faiths in Separate Baccalaureates FIRST JEWISH SERVICE Science and Religion Move to the Same End, Protestant Cadets Are Told | True | Special to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/the-last-quarterhour-weygand-tells-troops.html | 'The Last Quarter=Hour,' Weygand Tells Troops | True | Wireless to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/mexican-oil-sale-cut-big-market-lost-in-tying-up-of-italian.html | MEXICAN OIL SALE CUT; Big Market Lost in Tying Up of Italian Shipping | True | Wireless to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/white-sox-turn-back-senators-in-11th-43-appling-counts-on-a-long.html | WHITE SOX TURN BACK SENATORS IN 11TH, 4-3; Appling Counts on a Long Fly After Rivals Tie in 9th | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/german-financing-in-occupied-lands-policy-of-cheap-money-and-credit.html | GERMAN FINANCING IN OCCUPIED LANDS; Policy of Cheap Money and Credit Expansion to Pay for Reich's Purchases CREDIT NOTES NOW IN USE Relation to Local Currencies Fixed--New Duties for Central Banks Seen | True | Wireless to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/allies-agents-buying-released-surpluses-board-says-purchases-expand.html | ALLIES' AGENTS BUYING RELEASED SURPLUSES; Board Says Purchases Expand-- Full-Aid Petitions Filed Today | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/shields-and-hall-triumph-in-final-of-piping-rock-tennis-doubles.html | Shields and Hall Triumph in Final of Piping Rock Tennis Doubles; SUTTFR BROTHERS LOSE IN FIVE SETS Bow by 6-3, 3-6, 6-0, 1-6, 6-2 as Shields and Hall Take Second Tourney in Row MARTINS ARE ELIMINATED Busby and McCauliff Beaten by Sutters in Semi-Finals on Locust Valley Court | True | By Allison Danzig Special To the New York Times. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/farley-names-21-to-pick-keynoter-group-meeting-june-20-will-also.html | FARLEY NAMES 21 TO PICK KEYNOTER; Group, Meeting June 20, Will Also Select the Permanent Convention Chairman CHOICES ARE CONJECTURED Republicans Ask Organizations in States to Hurry Action on Resolutions Members | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/rouen-is-reached-scouting-detachments-however-are-unable-to-cross.html | ROUEN IS REACHED; Scouting Detachments, However, Are Unable to Cross the Seine SOISSONS IS FLANKED Maginot and Westwall Guns Open Heavy Fire Near Swiss Border Attack Is in Progress ROUEN IS REACHED BY GERMAN UNITS Column Seen as Threat Initial Handicap Great Forced to Fall Back | True | By G.h. Archambault Wireless To the New York Times. | C1B 458776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/invasion-of-britain-by-submarine-held-key-to-nazi-conquest-plan.html | Invasion of Britain by Submarine Held Key to Nazi Conquest Plan; Landing of 175,000 in Undersea Troop Trailers to Support 'Chutist' Vanguard Reported in Rapid Preparation Submarines to Aid 'Chutists Italian Craft May Aid | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/capacity-orders-seen-magazine-steel-surveys-production-outlook-for.html | CAPACITY ORDERS SEEN; Magazine Steel Surveys Production Outlook for Industry | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/john-g-neubauer-retired-head-of-solar-refining-company-dies-in.html | JOHN G. NEUBAUER; Retired Head of Solar Refining Company Dies in Elmhurst | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/spellman-announces-7-school-annexes-says-additions-to-secondary.html | SPELLMAN ANNOUNCES 7 SCHOOL ANNEXES; Says Additions to Secondary Institutions Will Open in Fall | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/suites-on-west-side-attract-tenants-theatre-operator-will-reside-in.html | SUITES ON WEST SIDE ATTRACT TENANTS; Theatre Operator Will Reside in the El Dorado Apartments | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/caa-rules-protested-womens-party-group-asks-better-chance-for.html | CAA RULES PROTESTED; Women's Party Group Asks Better Chance for Working Women | True | Special to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/secondhand-faith-is-scored-by-mleod-asserts-every-christian-must.html | 'SECOND-HAND' FAITH IS SCORED BY M'LEOD; Asserts Every Christian Must Learn to Walk in the Light | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/warners-to-issue-48-feature-films-action-called-keynote-of-the.html | WARNERS TO ISSUE 48 FEATURE FILMS; 'Action' Called Keynote of the 1940-41 Production Plans, According to Executive WAR DRAMAS SCHEDULED 'Story of Sergeant York' and 'Lost Battalion' to Be Made --Starring Vehicles Set | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/hitler-is-called-a-product-of-will-man-endowed-with-freedom-to.html | HITLER IS CALLED A PRODUCT OF WILL; Man, Endowed With Freedom to Choose, Made Another Mistake, Dr. Chorley Says | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/defense-warning-made-at-rutgers-g-w-pepper-says-college-men-must.html | DEFENSE WARNING MADE AT RUTGERS; G. W. Pepper Says College Men Must Keep Heads When Others Become Excited INFLUENCE HELD NEED Former Senator Gets Honorary Degree With 5 Othersat the University | True | Special to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/noel-coward-leaves-for-paris-in-clipper-will-resume-war-dutiesmiss.html | NOEL COWARD LEAVES FOR PARIS IN CLIPPER; Will Resume War Duties--Miss Carroll Also Aboard Atlantic | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/miss-helen-a-rees-a-prospective-bride-parents-make-known-her-troth.html | MISS HELEN A. REES A PROSPECTIVE BRIDE; Parents Make Known Her Troth to Laurence E. Crosby | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/news-and-notes-of-the-advertising-field-repeats-moderation-ad-a-f-a.html | News and Notes of the Advertising Field; Repeats Moderation Ad A. F. A. Convention Features Accounts Personnel Notes | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/back-home-after-a-voyage-from-the-european-war-zone-on-the.html | Back Home After a Voyage From the European War Zone on the President Roosevelt | True | All Times Wide World | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/firemen-aid-red-cross-raise-50000-for-four-units-la-guardia-donates.html | FIREMEN AID RED CROSS; Raise $50,000 for Four Units-- La Guardia Donates $50 | True | | C1B 458776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/americans-on-top-21-beat-st-marys-celtic-eleven-in-camprobi-cup.html | AMERICANS ON TOP, 2-1; Beat St. Mary's Celtic Eleven in Camprobi Cup Soccer | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/corns-movement-linked-to-wheat-markets-irregular-course-for-week-is.html | CORN'S MOVEMENT LINKED TO WHEAT; Market's Irregular Course for Week Is Not Laid to Any Inherent Weakness CHICAGO RECEIPTS HIGHER But Run Is Mostly FederalOwned Grain--Decreasein Visible Supply | True | Special to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/polish-jews-pledge-aid-federation-places-itself-at-the-disposal-of.html | POLISH JEWS PLEDGE AID; Federation Places Itself at the Disposal of U. S. in Defense | True | Special to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/bonnell-discounts-triumph-of-force-let-it-not-destroy-our-belief-in.html | BONNELL DISCOUNTS TRIUMPH OF FORCE; Let It Not Destroy Our Belief in Providential Ordering of World, He Asserts VICTORY ONLY TEMPORARY Destruction of Democracies, He Says, May Be Because They Deserve to Perish | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/nazis-widen-front-as-advance-gains-report-weygand-plan-failing.html | NAZIS WIDEN FRONT AS ADVANCE GAINS; Report Weygand Plan Failing --Soissons Seen Threatened by Double Flanking | True | By C. Brooks Peters Wireless To the New York Times. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/british-spending-less-on-goods.html | British Spending Less on Goods | True | Wireless to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/links-honors-gained-by-van-ger-bigdunphy-they-beat-stuartgrant-4.html | LINKS HONORS GAINED BY VAN GER BIG-DUNPHY; They Beat Stuart-Grant, 4 and 3, in Sands Point Final | True | Special to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/britain-bids-czechs-plan-to-oust-nazis-duff-cooper-predicts-a.html | BRITAIN BIDS CZECHS PLAN TO OUST NAZIS; Duff Cooper Predicts a Revolt When War Burdens Reich | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/hecht-takes-tennis-title.html | Hecht Takes Tennis Title | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/admiral-rodman.html | ADMIRAL RODMAN | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/bullitt-says-all-pray-for-france-americans-he-asserts-know-on-which.html | BULLITT SAYS ALL PRAY FOR FRANCE; Americans, He Asserts, Know on Which Side Stand 'Justice and Christian Decency' ENVOY NEAR BATTLE AREA He Presents Altar to Church Attended by Joan of Arc-- U.S. Silent on Speech | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/jersey-city-wins-2-first-in-18-innings-beats-toronto-by-54-then-by.html | JERSEY CITY WINS 2, FIRST IN 18 INNINGS; Beats Toronto by 5-4, Then by 3-0 in Five Frames--Lapse in Field Decides Opener CARRASQUEL HURLING STAR Gives Three Hits Over Last Nine Rounds--Castleman, in Debut, Victor in Nightcap | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/carleton-wins-91-before-34909-but-dodgers-bow-62-in-nightcap-reds.html | Carleton Wins, 9-1, Before 34,909 But Dodgers Bow, 6-2, in Nightcap; Reds Lose League Lead, Then Regain It With Aid of Homers--Cincinnati's Biggest 1940 Crowd Stages Cushion Barrage Quelled by Forfeit Threat Off to Early Lead | True | By Roscoe McGowen Special To the New York Times. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/deny-intrigue-in-colombia-conservatives-say-there-is-no-nazi-fifth.html | DENY INTRIGUE IN COLOMBIA; Conservatives Say There Is No Nazi Fifth Column Activity | True | Special Cable to THE NEW YORK TIMES. | C1B 458776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/two-jersey-outboard-titles-gained-by-ferguson-regatta-pace-set-by-a.html | Two Jersey Outboard Titles Gained By Ferguson; REGATTA PACE SET BY AMATEUR PILOT Ferguson Annexes Class A and Class C Outboard Crowns in Jersey Competition DRIVES TO WORLD MARK Jacoby and Buckman Among Pro Victors--Three Other Records Are Bettered | True | By Clarence E. Lovejoy Special To the New York Times. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/mrs-albert-g-thatcher-graduate-in-74-served-on-board-of-managers-of.html | MRS. ALBERT G. THATCHER; Graduate in '74 Served on Board of Managers of Swarthmore | True | Special to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/miss-laddie-irwin-will-have-bridal-young-golfer-of-montclair-n-j.html | MISS LADDIE IRWIN WILL HAVE BRIDAL; Young Golfer of Montclair, N. J., Becomes Betrothed to Charles Whitehead LEADER AT MEDAL PLAY Bridegroom-Elect, Who Studied at Rutgers Preparatory, Is New Jersey Champion Wilson--Hamner Scheuermann--Brandes Cooke--Hebdan | True | Special to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/deal-in-east-sixth-st-tenement-for-20-families-sold-by-bowery.html | DEAL IN EAST SIXTH ST.; Tenement for 20 Families Sold by Bowery Savings Bank | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/dividend-outlook-lifts-berlin-list-armys-gains-and-end-of-fears-of.html | DIVIDEND OUTLOOK LIFTS BERLIN LIST; Army's Gains and End of Fears of Restrictive Policy by the Reich Are Stimulants | True | Wireless to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/clash-on-simpson-may-be-postponed-state-republicans-believed-likely.html | CLASH ON SIMPSON MAY BE POSTPONED; State Republicans Believed Likely to Put Off Test on Ouster Till Convention FORCES EVENLY DIVIDED Marvin of Syracuse Looked To for Move--Defeat for Jaeckle Group Is Seen Marvin Not Committed Delay Held Lesser Blow | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/ranks-helicopter-as-defense-weapon-sikorsky-considers-the-machine.html | RANKS HELICOPTER AS DEFENSE WEAPON; Sikorsky Considers the Machine Ideal for DefeatingAttacks by BombersSTRESSES PATROL VALUENoted Aircraft Designed AlsoEmphasizes Its Advantagesas a Naval Arm | True | From a Staff Correspondent | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/to-widen-insurance-plan-associated-health-foundation-to-aid.html | TO WIDEN INSURANCE PLAN; Associated Health Foundation to Aid Business Groups | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/markets-bureau-earned-377117-morgan-in-1939-report-shows-department.html | MARKETS BUREAU EARNED $377,117; Morgan, in 1939 Report, Shows Department Made Largest Net In Its History PUBLIC SAVED MILLIONS Commissioner Cites the Lower Costs at Municipal Stands--Short Weight a Big Problem Reports on New Projects Savings to Consumers | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/mrs-laura-m-elliot-a-teacher-of-voice-pupil-of-de-reszke-trained.html | MRS. LAURA M. ELLIOT, A TEACHER OF VOICE; Pupil of de Reszke Trained Many Notables of Stage | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/pearson-is-princeton-captain.html | Pearson Is Princeton Captain | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/10100-loans-to-farmers-farm-credit-administration-reports-for-three.html | 10,100 LOANS TO FARMERS; Farm Credit Administration Reports for Three Months | True | Special to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/god-seen-saving-world.html | God Seen Saving World | True | | C1B 458776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/rotary-convention-in-havana.html | Rotary Convention in Havana | True | Special Cable to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/victories-hard-won-frequently-come-only-at-point-of-defeat-sizoo.html | VICTORIES HARD WON; Frequently Come Only at Point of Defeat, Sizoo Says | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/beatrice-kerr-engaged-her-troth-to-ensign-robert-p-guiler-3d-is.html | BEATRICE KERR ENGAGED; Her Troth to Ensign Robert P. Guiler 3d Is Announced | True | Special to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/condemns-forming-of-youth-movements-dr-gilkey-tells-worcester.html | CONDEMNS FORMING OF YOUTH MOVEMENTS; Dr. Gilkey Tells Worcester Academy Class to Heed Elders | True | Special to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/new-ark-breaks-even-holds-fourth-place-tops-royals-62-after-losing.html | NEW ARK BREAKS EVEN, HOLDS FOURTH PLACE; Tops Royals, 6-2, After Losing Ten-Inning Opener, 2-1 | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/vandenberg-urges-wide-aid-to-allies-former-isolationist-now-an.html | VANDENBERG URGES WIDE AID TO ALLIES; Former Isolationist, Now an 'Insulationist,' Demands Help Short of Going to War ASKS SAVING FOR DEFENSE Would Cut Routine Government Outlays--Favors New Pacts With Japan in Crisis | True | Special to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/bicycle-races-postponed.html | Bicycle Races Postponed | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/3-events-completed-in-state-guard-shoot-lieut-herron-again-leads.html | 3 EVENTS COMPLETED IN STATE GUARD SHOOT; Lieut. Herron Again Leads With High Individual Score | True | Special to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/ask-total-war-in-canada-legion-heads-urge-conscription-of-manpower.html | ASK TOTAL WAR IN CANADA; Legion Heads Urge Conscription of Manpower and Wealth | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/fort-jay-four-wins-downs-first-division-116-in-league-poloother.html | FORT JAY FOUR WINS; Downs First Division, 11-6, in League Polo--Other Results | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/sports-of-the-times-with-an-open-mind-suggesting-a-circuit.html | Sports of the Times; With an Open Mind Suggesting a Circuit Objections Noted Going to Extremes Standard Works | True | Reg. U.S. Pat. Off. By John Kieran | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/2-trainmen-killed-in-jersey-wreck-engineer-and-fireman-die-as.html | 2 TRAINMEN KILLED IN JERSEY WRECK; Engineer and Fireman Die as Locomotive Hits Washout and Overturns--20 Hurt WEIGHT CRUMPLES TRACK Engine Plunges Down 12-Foot Embankment, Dragging the Tender and One Coach | True | Special to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/weygand-reported-calm-aides-say-he-is-imperturbable-under-enormous.html | WEYGAND REPORTED CALM; Aides Say He Is Imperturbable Under Enormous Tasks | True | Wireless to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/shipping-and-mails-incoming-passenger-and-mail-ships.html | SHIPPING AND MAILS; Incoming Passenger and Mail Ships | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/weather-favors-grains.html | Weather Favors Grains | True | Special to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/maine-mob-burns-jehovah-sect-home-action-follows-shooting-of-two.html | MAINE MOB BURNS JEHOVAH SECT HOME; Action Follows Shooting of Two Kennebunk Men by Group Barricaded in House | True | Special to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/government-maturities-3090919850-in-year.html | Government Maturities $3,090,919,850 in Year | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 458776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/rush-only-begins-steel-mills-hold-greatly-accelerated-influx-of.html | RUSH ONLY BEGINS, STEEL MILLS HOLD; Greatly Accelerated Influx of Finished-Product Orders Seen From Allies NEUTRALS ALSO BIDDING Support Looms in Domestic Arms Program, Too--Scrap Has a Stronger Tendency | True | Special to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/commodities-index-receded-last-week-fishers-wholesale-level-was-827.html | COMMODITIES INDEX RECEDED LAST WEEK; Fisher's Wholesale Level Was 82.7, Against 83.2 | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/british-circulation-rise-due-partly-to-munitions.html | British Circulation Rise Due Partly to Munitions | True | Wireless to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/traffic-ticket-concerns-warned-by-curran-they-cannot-represent.html | Traffic Ticket Concerns Warned by Curran They Cannot Represent Violators in Court | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/dummy-armored-car-seen-as-hitlers-panic-weapon.html | Dummy Armored Car Seen As Hitler's 'Panic' Weapon | True | By Telephone To the New York Times. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/buys-yonkers-apartment-corporation-takes-10family-flat-at-484.html | BUYS YONKERS APARTMENT; Corporation Takes 10-Family Flat at 484 Hawthorne Avenue | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/british-stock-index-off-industrial-average-drops-to-new-low-for.html | BRITISH STOCK INDEX OFF; Industrial Average Drops to New Low for Week--Bonds Down | True | Wireless to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/norway.html | NORWAY | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/armitage-retains-eastern-saber-title-dr-nylas-is-second-in-outdoor.html | ARMITAGE RETAINS EASTERN SABER TITLE; Dr. Nylas Is Second in Outdoor Fencing--M. de Capriles Next | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/miss-laughlin-to-wed-pittsburgh-girl-will-be-bride-of-allan.html | MISS LAUGHLIN TO WED; Pittsburgh Girl Will Be Bride of Allan MacDougall Jr. | True | Special to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/lowwing-monoplane-becomes-training-ship-for-us-pilots.html | LOW-WING MONOPLANE BECOMES TRAINING SHIP FOR U.S. PILOTS | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/miss-robertss-plans-will-be-wed-to-r-l-hoguet-jr-in-east-hampton.html | MISS ROBERTS'S PLANS; Will Be Wed to R. L. Hoguet Jr in East Hampton Aug. 3 | True | Special to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/topics-of-the-times-ah-sins-reserves.html | Topics of The Times; Ah Sin's Reserves | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/market-dull-in-south-new-orleans-had-narrow-cotton-trading-in-the.html | MARKET DULL IN SOUTH; New Orleans Had Narrow Cotton Trading in the Week | True | Special to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/miss-dorothy-v-hall-will-be-wed-june-29-elizabeth-girl-plans.html | MISS DOROTHY V. HALL WILL BE WED JUNE 29; Elizabeth Girl Plans Marriage to E. Jerome Kenney Baldridge--Everett | True | Special to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/bowden-defeats-hartman-in-final-takes-brooklyn-tennis-title-with-64.html | BOWDEN DEFEATS HARTMAN IN FINAL; Takes Brooklyn Tennis Title With 6-4, 6-2, 6-0 Victory -- Miss Germaine Wins | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/exercises-at-concordia-institute-to-present-diplomas-to-43-this.html | EXERCISES AT CONCORDIA; Institute to Present Diplomas to 43 This Evening | True | Special to THE NEW YORK TIMES. | C1B 458776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/present-battle-held-not-decisive-from-point-of-view-of-the-allies.html | Present Battle Held Not Decisive From Point of View of the Allies; So Long as Solidarity Continues, Admiral Stirling States, This Is Merely Another Encounter--Their Air Power Increasing | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/scouts-will-honor-dan-beard-at-fair-50000-to-gather-june-22-to.html | SCOUTS WILL HONOR DAN BEARD AT FAIR; 50,000 to Gather June 22 to Observe His 90th Birthday | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/lurie-gains-in-net-play.html | Lurie Gains in Net Play | True | Special to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/prayer-held-road-to-lasting-peace-father-graham-at-st-patricks-says.html | PRAYER HELD ROAD TO LASTING PEACE; Father Graham at St. Patrick's Says the Pope's Plea, While Unheeded, Is Only Course RECALLS BENEDICT'S PLAN Asserts Its Justice Has Been Proved, Although It Was Criticized at Time | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/38-nurses-to-get-diplomas.html | 38 Nurses to Get Diplomas | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/3-fires-called-suspicious.html | 3 Fires Called Suspicious | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/nazis-free-driver-of-u-s-ambulance-release-follows-2-hours-of.html | NAZIS FREE DRIVER OF U. S. AMBULANCE; Release Follows 2 Hours of Questioning to Make Sure He Was an American JUMP IS HELD PRISONER Postcard Gives First Direct News of Him--Glowacki Tells of Exploits | True | Wireless to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/power-board-defers-accounting-hearings-nine-companies-cited-have.html | POWER BOARD DEFERS ACCOUNTING HEARINGS; Nine Companies Cited Have Promised Compliance With Rule | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/argentina-to-buy-air-supplies.html | Argentina to Buy Air Supplies | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/german-chancellor-in-rear-of-his-armies.html | GERMAN CHANCELLOR IN REAR OF HIS ARMIES | True | Times Wide World Radiophoto, passed yesterday by German Censor | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/commodity-prices-move-up-in-britain-economists-fortnightly-index-at.html | COMMODITY PRICES MOVE UP IN BRITAIN; Economist's Fortnightly Index at 95.9, Against 94.8 | True | Wireless to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/aknusti-sets-back-bostwick-four-76-pelicans-conquer-hurricanes.html | AKNUSTI SETS BACK BOSTWICK FOUR, 7-6; Pelicans Conquer Hurricanes, 11-6--Delhi Plays Tie | True | Special to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/bourse-confident-despite-offensive-weeks-tone-calm-although-prices.html | BOURSE CONFIDENT DESPITE OFFENSIVE; Week's Tone Calm, Although Prices Move Lower, but With Small Net Loss TRADING VOLUME IS LIGHT Late Part Recovery Laid to Covering Purchases by Shorts for Settlement | True | By Fernand Maroni Wireless To the New York Times. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/dean-hurls-54-victory-shows-control-in-first-start-since-return-to.html | DEAN HURLS 5-4 VICTORY; Shows Control in First Start Since Return to Minors | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/call-for-economy-to-pay-for-defense-demand-for-savings-in-funds-for.html | CALL FOR ECONOMY TO PAY FOR DEFENSE; Demand for Savings in Funds for Other Activities Comes From Several Sources | True | By Henry N. Dorris Special To the New York Times. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/veterans-ask-aid-for-allies.html | Veterans Ask Aid for Allies | True | Special to THE NEW YORK TIMES. | C1B 458776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/carrier-is-claimed-nazis-announce-sinking-of-the-glorious-by-two.html | CARRIER IS CLAIMED; Nazis Announce Sinking of the Glorious by Two Battleships in North LONDON IS CAUTIOUS Confirms 'Contact,' but Suspects Ruse to Get Location of Ships Further Victory Claimed Sister Ship of Courageous SINKING OF CARRIER REPORTED BY NAZIS No Comment in London World War Cruiser Known to Be Fast BRITISH SHIPS SUNK IN NORTH SEA BATTLE, NAZIS REPORT | True | Wireless to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/french-children-saved-miss-morgans-group-evacuates-those-north-of.html | FRENCH CHILDREN SAVED; Miss Morgan's Group Evacuates Those North of Rouen | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/how-members-from-this-area-voted-in-congress-last-week-the-senate.html | How Members From This Area Voted in Congress Last Week; The Senate | True | Special to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/caroline-thayers-plans-new-canaan-girl-will-be-bride-of-elmer-w.html | CAROLINE THAYER'S PLANS; New Canaan Girl Will Be Bride of Elmer W. Ellsworth | True | Special to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/rails-export-tide-gained-50-in-year-movements-through-atlantic-and.html | RAILS' EXPORT TIDE GAINED 50% IN YEAR; Movements Through Atlantic and Gulf Ports in May Are Compared With 1939 GRAINS ARE NOT INCLUDED Only About One-Third of Storage Space in Use Here--Capacity Elsewhere Is Ample | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/28659-see-ruffing-triumph-in-box-43-selkirks-sixthinning-homer.html | 28,659 SEE RUFFING TRIUMPH IN BOX, 4-3; Selkirk's Sixth-Inning Homer, Third by Yanks, Produces Margin Over Indians DAHLGREN ALSO CONNECTS DiMaggio Gets Two-Run Drive --Boudreau Reaches Charley, Who Fans Last 2 in Ninth First Reverse of Season Keller Draws Walk Enjoy Slight Edge | True | By James P. Dawson | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/princeton-alumni-greet-men-at-war-cables-sent-to-alumni-bodies-of.html | PRINCETON ALUMNI GREET MEN AT WAR; Cables Sent to Alumni Bodies of Oxford, Cambridge and Sorbonne 'on Firing Line' BACCALAUREATE BY DODDS Warns 2,000 Seniors on Keeping Liberty--Two Are NamedTrustees of University | True | Special to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/roosevelt-speaks-tonight-on-world-crisis-an-important-pronouncement.html | Roosevelt Speaks Tonight on World Crisis; 'An Important Pronouncement' Is Forecast; PRESIDENT TO TALK ON WORLD CRISIS | True | Special to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/changes-in-reichsbank-small-expansion-of-credit-circulation-at-high.html | CHANGES IN REICHSBANK; Small Expansion of Credit; Circulation at High Record | True | Wireless to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/saving-democracys-children.html | SAVING DEMOCRACY'S CHILDREN | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/at-the-radio-teatro-hispano.html | At the Radio Teatro Hispano | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/london-lacks-confirmation.html | London Lacks Confirmation | True | Special Cable to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/mexican-candidates-both-antiextremist-almazan-and-comacho-speak-at.html | MEXICAN CANDIDATES BOTH ANTI-EXTREMIST; Almazan and Comacho Speak at Different U. S. Border Cities | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/france-to-need-more-imports.html | France to Need More Imports | True | Wireless to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/german-armored-columns-push-closer-to-paris.html | GERMAN ARMORED COLUMNS PUSH CLOSER TO PARIS | True | | C1B 458776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/condemns-plan-to-aid-allies.html | Condemns Plan to Aid Allies | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/internal-sun-kills-deadly-germs-blood-removed-for-bath-in-rays-new.html | 'Internal Sun' Kills Deadly Germs; Blood Removed for Bath in Rays; New Treatment for Infection Demonstrated on Eve of Opening Here of Convention of 10,000 Physicians and Surgeons | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/british-airlines-omit-italy.html | British Airlines Omit Italy | True | Wireless to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/at-the-presentation-of-national-open-golf-trophy.html | AT THE PRESENTATION OF NATIONAL OPEN GOLF TROPHY | True | Times Wide World | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/forms-1st-column-to-fight-the-reds-exrepresentative-oconnor-starts.html | FORMS '1ST COLUMN' TO FIGHT THE REDS; Ex-Representative O'Connor Starts Move to Block Signing of Browder PetitionsSAYS FRAUD IS EMPLOYEDElection Officials Are Askedto Warn State's Voters toExamine What They Sign | True | Special to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/the-texts-of-the-days-war-communiques-french.html | The Texts of the Day's War Communiques; French | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/strategic-french-city-reached-by-nazi-scouting-detachments.html | STRATEGIC FRENCH CITY REACHED BY NAZI SCOUTING DETACHMENTS | True | Times Wide World | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/aid-republican-fund-drive.html | Aid Republican Fund Drive | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/maginot-guns-open-up-pound-westwall-in-heaviest-shelling-of-war.html | MAGINOT GUNS OPEN UP; Pound Westwall in Heaviest Shelling of War Near Basle | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/business-leases.html | BUSINESS LEASES | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/2-crash-fair-on-a-pass-to-its-west-coast-rival.html | 2 'Crash' Fair on a Pass to Its West Coast Rival | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/war-rescue-ship-brings-723-home-roosevelt-crowded-to-twice-capacity.html | WAR RESCUE SHIP BRINGS 723 HOME; Roosevelt, Crowded to Twice Capacity, Greeted at Pier-- Hold Used as Cabin WAR RESCUE SHIP BRINGS 723 HOME Taken Aboard by Tenders Explains Montgomery's Action Cargo Hold Whitewashed | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/kenyon-will-honor-new-yorkers.html | Kenyon Will Honor New Yorkers | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/martha-hodge-married-new-york-actress-wed-to-myron-mccormick-in.html | MARTHA HODGE MARRIED; New York Actress Wed to Myron McCormick in Marlboro, Mass. | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/during-final-in-annual-doubles-tournament-at-the-piping-rock-club.html | DURING FINAL IN ANNUAL DOUBLES TOURNAMENT AT THE PIPING ROCK CLUB | True | Times Wide World | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/upholds-free-enterprise-nazi-financial-press-hits-plea-for-complete.html | UPHOLDS FREE ENTERPRISE; Nazi Financial Press Hits Plea for Complete Control | True | Wireless to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/faculty-at-oberlin-urges-aid-for-allies-95-per-cent-demand.html | FACULTY AT OBERLIN URGES AID FOR ALLIES; 95 Per Cent Demand Roosevelt Act at Once for Support | True | Special to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/to-honor-910-drivers-carey-announces-safety-awards-to-sanitation.html | TO HONOR 910 DRIVERS; Carey Announces Safety Awards to Sanitation Employes | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 458776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/japanese-sees-u-s-amity-gain-as-result-of-war-in-europe-predicted.html | JAPANESE SEES U. S. AMITY; Gain as Result of War in Europe Predicted by Leader | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/singlepiece-auto-pictured-as-coming-engineers-at-white-sulphur-are.html | SINGLE-PIECE AUTO PICTURED AS COMING; Engineers, at White Sulphur, Are Told of New Basic Design in Prospect ENGINES TO BE IN REAR Beecroft, Official of Bendix Aviation, Says Makers Are Now in Research Era | True | By Reginald M. Cleveland Special To the New York Times. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/kettering-misses-degree-general-motors-executive-too-busy-on.html | KETTERING MISSES DEGREE; General Motors Executive Too Busy on Defense to Accept | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/theatrical-union-elects-today.html | Theatrical Union Elects Today | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/realty-bond-prices-fell-to-288-average-in-may.html | Realty Bond Prices Fell To $288 Average in May | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/american-war-vote-demanded-somme-is-cited-as-our-frontier-30.html | American War Vote Demanded; Somme Is Cited as Our 'Frontier'; 30 Notables Ask Public to Join Plea for Step Held to Be Only Way to Full Massing of Our Energies Against Germany Jonathan Daniels Hits Plea | True | Special to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/salvation-army-asks-war-funds-of-public-every-facility-in-battle.html | SALVATION ARMY ASKS WAR FUNDS OF PUBLIC; Every Facility in Battle Zone Taxed, Organization Reports | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/washington-carries-813-vessel-en-route-to-lisbon-from-france-for.html | WASHINGTON CARRIES 813; Vessel En Route to Lisbon From France for More Americans | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/52-at-city-college-go-to-army-reserve-26-to-get-commissios-and-the.html | 52 AT CITY COLLEGE GO TO ARMY RESERVE; 26 to Get Commissios and the Others Eligibility Papers | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/mary-e-robinson-engaged-to-marry-parents-make-known-troth-of-short.html | MARY E. ROBINSON ENGAGED TO MARRY; Parents Make Known Troth of Short Hills, N. J., Girl to John Sanderson du Mont SENIOR AT SMITH COLLEGE Fiance Attended Deerfield and Salisbury--Great-Grandson of Former U. S. Senator | True | Special to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/books-published-today.html | Books Published Today | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/browns-twice-halt-athletics-87-42-force-rivals-into-cellar-first.html | BROWNS TWICE HALT ATHLETICS, 8-7, 4-2; Force Rivals Into Cellar, First Game Going Ten Innings | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/pistol-sweep-by-oneill.html | Pistol Sweep by O'Neill | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/windsor-equerry-missing-wing-commander-mellor-is-posted-in-r-a-f.html | WINDSOR EQUERRY MISSING; Wing Commander Mellor Is Posted in R. A. F. Casualties | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/miss-raymond-triumphs-downs-miss-nields-in-tennis-final-by-64-64.html | MISS RAYMOND TRIUMPHS; Downs Miss Nields in Tennis Final by 6-4, 6-4 | True | Special to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/resident-offices-report-on-trade-warm-weather-spurs-orders-of.html | RESIDENT OFFICES REPORT ON TRADE; Warm Weather Spurs Orders of Summer Apparel--Other Wholesale Lines Slow BETTER COTTONS BOUGHT Classic Casual Coats Draw Fair Volume--Play Wear in Good Demand | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/antitrust-drive-extended-to-drugs-manufacture-sale-and-distribution.html | ANTI-TRUST DRIVE EXTENDED TO DRUGS; Manufacture, Sale and Distribution of Medical and Surgical Supplies Is Included | True | Special to THE NEW YORK TIMES. | C1B 458776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/queens-showroom-leased.html | Queens Showroom Leased | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/acclaims-fathers-day-lehman-says-such-observances-may-strengthen.html | ACCLAIMS FATHER'S DAY; Lehman Says Such Observances May Strengthen Home Life | True | Special to THE NEW YORK TIMES | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/n-y-a-c-nine-beaten-85.html | N. Y. A. C. Nine Beaten, 8-5 | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/more-dealers-for-norge.html | More Dealers for Norge | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/wheat-buying-tied-to-allied-success-selling-likely-if-nazis-win.html | WHEAT BUYING TIED TO ALLIED SUCCESS; Selling Likely if Nazis Win Chicago Trade Holds, With Italian Entry Also Bearish | True | Special to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/weatherly-out-at-second-base-in-the-fourth-inning-at-the-stadium.html | WEATHERLY OUT AT SECOND BASE IN THE FOURTH INNING AT THE STADIUM | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/sloop-susan-first-in-distance-race-mosbacher-international-with.html | SLOOP SUSAN FIRST IN DISTANCE RACE; Mosbacher International, With Pierson at Helm, Is Victor in 26-Mile Contest OGILVY'S STAR TRIUMPHS Spirit Winner Over 14-Mile Course—Only 41 of 75 Come Home in Time Limit | True | By James Robbins Special To the New York Times. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/general-aniline-earns-4463602-net-profit-last-year-equaled-538-a.html | GENERAL ANILINE EARNS $4,463,602; Net Profit Last Year Equaled $5.38 a Share on Class A Common Stock $2,600,000 FOR NEW PLANT Results of Operations Given by Other Corporations, With Comparisons | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/defense-dollars.html | DEFENSE DOLLARS | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/honor-students-listed-mount-st-vincent-names-girls-with-average-of.html | HONOR STUDENTS LISTED; Mount St. Vincent Names Girls With Average of 90 or More | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/frank-d-allen-long-an-i-r-t-legal-aide-served-transit-company-for.html | FRANK D. ALLEN, LONG AN I. R. T. LEGAL AIDE; Served Transit Company for 45 Years--Church Vestryman | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/events-today.html | Events Today | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/the-financial-week-stock-prices-restricted-in-dull-trading-sharp.html | THE FINANCIAL WEEK; Stock Prices Restricted in Dull Trading; Sharp Rise in Free Sterling Features Foreign Exchange | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/sloan-seeks-facts-on-life-of-the-city-bans-theorizing-in-search-for.html | SLOAN SEEKS FACTS ON LIFE OF THE CITY; Bans Theorizing in Search for Cause of Faulty Functioning of Business and Industry OUTLINES THE PROBLEM Head of Mayor's New Commission Names D. S. Meiklejohnas Commerce Director | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/lauds-bulgarian-policy-minister-earle-quoted-as-doubting-spread-of.html | LAUDS BULGARIAN POLICY; Minister Earle Quoted as Doubting Spread of War to Balkans | True | By Telephone To the New York Times. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/refugee-outlays-press-french-bank-report-also-indicates-size-of.html | REFUGEE OUTLAYS PRESS FRENCH BANK; Report Also Indicates Size of Arms Load and Defense Requisitions | True | Wireless to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/news-of-the-stage-edna-ferber-to-make-stage-debut-this-summer-in.html | NEWS OF THE STAGE; Edna Ferber to Make Stage Debut This Summer in Her Own Play--15 Shows Running Here | True | | C1B 458776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/kc-bolton-to-wed-mary-idelle-peters-bryn-mawr-college-graduate.html | K.C. BOLTON TO WED MARY IDELLE PETERS; Bryn Mawr College Graduate Chooses Ten Attendants | True | Special to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/new-department-of-sanitation-project-nears-completion.html | NEW DEPARTMENT OF SANITATION PROJECT NEARS COMPLETION | True | Times Wide WorldTimes Wide World | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/will-prolong-indian-assembly.html | Will Prolong Indian Assembly | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/troth-made-known-of-virginia-fleming-hackensack-girl-will-be-bride.html | TROTH MADE KNOWN OF VIRGINIA FLEMING; Hackensack Girl Will Be Bride of Dr. Charles H. C. Beakes 3d | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/800-state-bankers-meet-in-syracuse-alignment-of-banking-to-help-in.html | 800 STATE BANKERS MEET IN SYRACUSE; Alignment of Banking to Help in Work of National Defense to Be Chief Topic CONFERENCE BY WOMEN Association's Convention to Hold Several Forums--Luncheon for Public Officials | True | By Edward J. Condlon Special To the New York Times. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/soviet-announces-frontier-accord-negotiation-with-japan-said-to.html | SOVIET ANNOUNCES FRONTIER ACCORD; Negotiation With Japan Said to Have Fixed Precise Line of Mongolian Border COMMISSION HAD FAILED Tokyo's Ambassador to Russia Has Been Dealing Directly With Premier Molotoff | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/bimelech-due-at-suffolk.html | Bimelech Due at Suffolk | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/trustees-sell-house-dispose-of-bronx-flat-underlying-series-f1.html | TRUSTEES SELL HOUSE; Dispose of Bronx Flat Underlying Series F-1 Issue | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/the-international-situation-on-the-battle-fronts-repercussions.html | The International Situation; On the Battle Fronts Repercussions Elsewhere | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/our-vocational-schools.html | OUR VOCATIONAL SCHOOLS | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/oryan-off-for-japan-on-economic-mission-general-heads-committee-to.html | O'RYAN OFF FOR JAPAN ON ECONOMIC MISSION; General Heads Committee to Spur Trade Relations | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/dartmouth-junior-killed-edwin-p-macintire-falls-into-mount.html | DARTMOUTH JUNIOR KILLED; Edwin P. MacIntire Falls Into Mount Washington Crevasse | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/task-of-red-cross-in-france-mounts-allen-cables-that-the-condition.html | TASK OF RED CROSS IN FRANCE MOUNTS; Allen Cables That the Condition of More Than Million Refugees Is at 'Desperate' StageCALLS FOR NEW SUPPLIESLists Items of Special Need--Davis Acts to Speed the Sailing of Relief Ships | True | Special to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/reich-dividend-policy-fears-of-general-enforced-cuts-reduced-by-an.html | REICH DIVIDEND POLICY; Fears of General Enforced Cuts Reduced by an Increase | True | Wireless to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/henderson-wins-at-bait-casting.html | Henderson Wins at Bait Casting | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/new-goldclearing-machinery-discerned-in-vast-accumulation-of-the.html | New Gold-Clearing Machinery Discerned In Vast Accumulation of the Metal Here | True | Wireless to THE NEW YORK TIMES. | C1B 458776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/london-children-to-be-evacuated-government-orders-120000-to-leave.html | LONDON CHILDREN TO BE EVACUATED; Government Orders 120,000 to Leave Metropolitan Area Beginning Thursday BOMB DANGER HELD NEAR Movement to Western Rural Districts for Safety to Take Six Days Further Delay Held Perilous | True | Special Cable to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/heads-field-in-queens-county-handicap-written-by-the-right-man.html | HEADS FIELD IN QUEENS COUNTY HANDICAP; Written by the Right Man Worry Spoils the Pastime For the Florida Angler | True | Times Wide WorldWOOD, FIELD AND STREAMBy Raymond R. Camp | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/chelsea-fete-this-week-4th-annual-jamboree-will-aid-childrens-camp.html | CHELSEA FETE THIS WEEK; 4th Annual Jamboree Will Aid Children's Camp Charity | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/class-of-1940.html | CLASS OF 1940 | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/a-ten-eyck-brown-62-georgia-architect-designer-of-public-buildings.html | A. TEN EYCK BROWN, 62, GEORGIA ARCHITECT; Designer of Public Buildings in South Dies in Atlanta Home. | True | Special to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/letters-to-the-times-our-canadian-relations-question-of-future.html | Letters to The Times; Our Canadian Relations Question of Future Cooperation Is Regarded as Very Important Financing Defense Plans Issuance of Currency Secured by Gold Stored in Kentucky Favored Mobilization of Industry Baruch Challenges Wehle Charges That Confusion Was Growing in 1918 Citizenship Requirements Suggested to Congress Traffic Safety Measures Cited ORVILLE C. SANBORN, New York, June 5, 1940. B. M. BARUCH. New York, June 8, 1940. ROSETTA A. OPPENHEIMER, Chairman on Naturalization, New York Section, National Council of Jewish Women. New York, June 6, 1940. ALFRED HEMSLEY. New York, June 6, 1940. A. M. KATE. Woodmere, N. Y., June 5, 1940. | True | JOHN DANIELS.New York, June 7, 1940. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/storrs-in-liaison-post-will-act-for-british-ministry-of-information.html | STORRS IN LIAISON POST; Will Act for British Ministry of Information in Balkans | True | By Telephone To the New York Times. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/whiteheadbailey-victors.html | Whitehead-Bailey Victors | True | Special to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT NEWPORT HOT SPRINGS THE BERKSHIRE HILLS WHITE SULPHUR SPRINGS EAST HAMPTON MONTAUK | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/i-seek-but-you.html | I SEEK BUT YOU | True | FREDERICK WILLIS. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/europe-france-is-fighting-first-battle-in-a-long-war-our-smaller.html | Europe; France Is Fighting First Battle in a Long War Our Smaller World The Divided Unite | True | By Anne O'Hare McCormick | C1B 458776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/disillusioned-tory-made-atonement-sir-arnold-wilson-was-pronazi.html | DISILLUSIONED TORY MADE 'ATONEMENT'; Sir Arnold Wilson Was Pro-Nazi --'Missing' as R.A.F. Gunner | True | Special Cable to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/religious-arming-urged-material-defense-not-enough-for-safety-dr.html | RELIGIOUS ARMING URGED; Material Defense Not Enough for Safety, Dr. Megaw Asserts | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/leases-16-rooms-in-5th-ave-house-mrs-jerome-j-hanauer-will-have.html | LEASES 16 ROOMS IN 5TH AVE. HOUSE; Mrs. Jerome J. Hanauer Will Have Rebuilt Suite in the Building at No. 998 EAST SIDE AREA IS ACTIVE Joseph Kelly of Distillers, Ltd., Rents Apartment in 21 East Ninetieth Street | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/the-screen-at-the-globe.html | THE SCREEN; At the Globe | True | T. S. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/earlyweek-loss-erased-by-cotton-oldtype-july-registers-gain-of-19.html | EARLY-WEEK LOSS ERASED BY COTTON; Old-Type July Registers Gain of 19 Points and New-Crop Positions Rise 2 to 5 | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/graduation-week-opens-at-fordham-rain-mars-vesper-service.html | GRADUATION WEEK OPENS AT FORDHAM; Rain Mars Vesper Service-- Benediction Not Held | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/mass-ends-exercises-alumnae-activities-at-college-of-new-rochelle.html | MASS ENDS EXERCISES; Alumnae Activities at College of New Rochelle Come to Close | True | Special to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/reese-to-leave-hospital.html | Reese to Leave Hospital | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/miss-walsh-sets-record.html | Miss Walsh Sets Record | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/kaplan-to-support-gannett-candidacy-county-committeeman-from-20th.html | KAPLAN TO SUPPORT GANNETT CANDIDACY; County Committeeman from 20th District Explains Stand | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/hackley-school-sermon-baccalaureate-is-given-by-rev-f-r-griffin-of.html | HACKLEY SCHOOL SERMON; Baccalaureate Is Given by Rev. F. R. Griffin of Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/battle-to-clear-ama-promised-trustees-reveal-medical-body-will.html | BATTLE TO CLEAR A.M.A. PROMISED; Trustees Reveal Medical Body Will 'Exhaust All Effort' to Disprove Conspiracy | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/3-envoys-on-wav-to-posts-in-soviet-italian-exchange-is-renewed.html | 3 ENVOYS ON WAV TO POSTS IN SOVIET; Italian Exchange Is Renewed --Ambassadors From France and Britain Are En Route ALLIED DEFENSE PRAISED Press Attacks Idea of American Participation in War andNotes Danger in Pacific | True | By G. E. R. Gedye Special Cable To the New York Times. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/mrs-s-s-colt-gives-tuxedo-park-party-hostess-to-show-officials-golf.html | MRS. S. S. COLT GIVES TUXEDO PARK PARTY; Hostess to Show Officials-- Golf Tourney Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/bayreuth-to-have-festival.html | Bayreuth to Have Festival | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/church-to-aid-jobless-brethren-convention-in-jersey-adopts-3point.html | CHURCH TO AID JOBLESS; Brethren Convention in Jersey Adopts 3-Point Program | True | Special to THE NEW YORK TIMES. | C1B 458776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/trade-loan-drop-laid-to-new-policy-shrinkage-in-bank-item-due.html | TRADE LOAN DROP LAID TO NEW POLICY; Shrinkage in Bank Item Due Largely to Short-Term Debt Retirement, Says Prof. Hunt PROFITS ARE REINVESTED Sale of Long-Term Securities and Business Cycle Also Held to Be Factors | True |  | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/frances-tax-receipts-up-revenues-for-april-and-four-months-exceed.html | FRANCE'S TAX RECEIPTS UP; Revenues for April and Four Months Exceed Estimates | True | Wireless to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/many-holc-homes-sold-in-brooklyn-bulk-of-trading-reported-over.html | MANY HOLC HOMES SOLD IN BROOKLYN; Bulk of Trading Reported Over Week-End Was in Holdings of Agency INVESTORS AMONG BUYERS Nine-Room Dwelling in the Bensonhurst Area Among Properties Traded | True |  | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/nazi-rear-harried-by-raf-bombers-london-reports-chaos-spread-behind.html | NAZI REAR HARRIED BY R.A.F. BOMBERS; London Reports 'Chaos' Spread Behind Line--Berlin Warns Paris of Warsaw's Fate | True | Special Cable to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True |  | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/herbert-defeated-by-bogrow-in-440-scratch-starter-clocked-in-0482.html | HERBERT DEFEATED BY BOGROW IN 440; Scratch Starter, Clocked in 0:48.2, Trails by a Yard at Macombs Dam Park GOLDBERG IS MILE VICTOR 15,000-Meter Walk Title to Hall--Miss Isicson's Fine 0:08.2 Features the 70 | True |  | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/patience-is-stressed-it-can-bear-up-under-all-ills-if-we-have-faith.html | PATIENCE IS STRESSED; It Can Bear Up Under All Ills If We Have Faith, Kleps Says | True |  | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/ending-35-years-at-brown.html | Ending 35 Years at Brown | True | Special to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/foreign-exchange-rates-week-ended-june-8-1940.html | FOREIGN EXCHANGE RATES; WEEK ENDED JUNE 8, 1940 | True |  | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/holds-life-should-serve-nettinga-says-human-souls-could-save.html | HOLDS LIFE SHOULD SERVE; Nettinga Says Human Souls Could Save Mankind | True |  | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/89000-bell-gifts-to-new-york-fund-employe-groups-of-telephone.html | $89,000 BELL GIFTS TO NEW YORK FUND; Employe Groups of Telephone System Have Topped 1939 Contribution by $25,000 $55,167 FROM ONE UNIT, Local Company Credited With Most Aid--Western Union Workers Add $2,659 | True |  | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/25000-in-flag-day-march.html | 25,000 in Flag Day March | True | Special to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/weekly-art-feature-planned-at-the-fair-goya-work-first-to-get-honor.html | WEEKLY ART FEATURE PLANNED AT THE FAIR; Goya Work First to Get Honor Place at Masterpiece Show | True |  | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/need-to-freeze-out-free-sterling-cited-new-british-control-aimed-to.html | NEED TO FREEZE OUT FREE STERLING CITED; New British Control Aimed to Get Better Rate for Trade | True | Wireless to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/fanny-morriss-smith-press-agent-for-paderewski-on-his-first-tour-of.html | FANNY MORRISS SMITH; Press Agent for Paderewski on His First Tour of U. S. Dies | True |  | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/business-records-business-records.html | Business Records; BUSINESS RECORDS | True |  | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/france-at-bay.html | FRANCE AT BAY | True |  | C1B 458776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/fighting-idealism-is-urged-at-union-dr-ellery-in-baccalaureate.html | FIGHTING IDEALISM IS URGED AT UNION; Dr. Ellery, in Baccalaureate Address, Says 'Intelligence Can't Be Neutral' Now FOR AGGRESSIVE STRIVING Speaker, Retiring After 36 Years, Is Praised by Dr. Fox at Alumni Luncheon | True | Special to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/movies-asked-not-to-cut-reels-on-defense-of-us.html | Movies Asked Not to Cut Reels on Defense of U.S. | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/fear-grips-egypt-in-war-of-nerves-speculation-as-to-where-and-when.html | FEAR GRIPS EGYPT IN 'WAR OF NERVES'; Speculation as to Where and When Attack May Occur Keeps Tension High ISLAM 'PROTECTS CAIRO Peril for Italian Residents is Seen if Harm Were Done to Mohammedan Center | True | By Joseph M. Levy Wireless To the New York Times. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/uneasy-and-heavy-tone-in-london-gives-market-reaction-to-news.html | Uneasy and Heavy Tone in London Gives Market Reaction to News; Industrial Stocks Receded to New Low Levels Last Week--Liquidation, However, Is Not of a Panicky Nature | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/patroness-of-art-show-for-red-cross.html | PATRONESS OF ART SHOW FOR RED CROSS | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/argentina-drafts-stiffer-news-gag-foreign-correspondents-must.html | ARGENTINA DRAFTS STIFFER NEWS GAG; Foreign Correspondents Must Register and Submit Their Work to Censorship DEPORTATION IS PENALTY Local Papers Escape Similar Control Through Vigorous Fight for Prerogatives Check Through Companies Restriction Is Retained Strengthens Censorship | True | By John W. White Wireless To the New York Times. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/manhattan-hears-leadership-plea-mgr-walsh-warns-of-peril-to-u-s-in.html | MANHATTAN HEARS LEADERSHIP PLEA; Mgr. Walsh Warns of Peril to U. S. in the Years Ahead | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/vassar-is-hailed-for-leadership-roosevelt-and-others-acclaim.html | VASSAR IS HAILED FOR LEADERSHIP; Roosevelt and Others Acclaim College on the Completion of Its 75th Year MUST TEACH DEMOCRACY MacCracken, Long at Head, Pledges a Continuation of Pursuit of Truth | True | From a Staff Correspondent | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/hour-has-arrived.html | 'HOUR HAS ARRIVED' | True | Times Wide World, 1939 | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/miss-peggy-de-frece-engaged-to-be-wed-graduate-of-dramatic-school.html | MISS PEGGY DE FRECE ENGAGED TO BE WED; Graduate of Dramatic School Is Fiancee of Hyman S. Kaplan | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/bombers-fly-to-manila-fifteen-navy-planes-go-from-hawaii-for.html | BOMBERS FLY TO MANILA; Fifteen Navy Planes Go From Hawaii for Neutrality Duty | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/mark-paynes-birthday-east-hampton-residents-honor-author-of-home.html | MARK PAYNE'S BIRTHDAY; East Hampton Residents Honor Author of 'Home, Sweet Home' | True | Special to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/booksauthors.html | Books--Authors | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/the-music-education-league-closes-another-season.html | THE MUSIC EDUCATION LEAGUE CLOSES ANOTHER SEASON | True | Times Wide World | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/japanese-announce-the-taking-of-shasi-chinese-however-renew-denial.html | JAPANESE ANNOUNCE THE TAKING OF SHASI; Chinese, However, Renew Denial of Peace Negotiations | True | | C1B 458776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/dusser-debarenne-of-yale-dies-at-55-physiologist-and-neurologist.html | DUSSER DEBARENNE OF YALE DIES AT 55; Physiologist and Neurologist Won Renown by His Recent Discovery About Brain CLUE TO WORKING OF MIND Found Separate Dynamo in Each of the Six Layers of 'No-Man's Land' | True | Special to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/screen-news-here-and-in-hollywood-margaret-sullavan-will-play-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Margaret Sullavan Will Play the Lead in 'Night Music'-- Role for Miriam Hopkins 3 NEW FILMS THIS WEEK 'Gangs of Chicago,' 'Our Town' and 'The Doctor Takes a Wife' Will Begin Here | True | By Douglas W. Churchill Special To the New York Times. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/28-are-graduated-by-jewish-seminary-two-receive-honorary-degrees-at.html | 28 ARE GRADUATED BY JEWISH SEMINARY; Two Receive Honorary Degrees at 53d Commencement | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/pirates-trip-phils-after-losing-61-triumph-115-browns-hurling.html | PIRATES TRIP PHILS AFTER LOSING, 6-1; Triumph, 11-5, Brown's Hurling Saving Game-- MulcahyIs Winner in the Opener | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/little-beats-sarazen-by-three-strokes-in-playoff-for-us-open-golf.html | Little Beats Sarazen By Three Strokes in Play-off for U.S. Open Golf Title; SUB-PAR 70 TAKES CROWN FOR LITTLE Sarazen Cards 73 and Trails Opponent All the Way in Open Golf Play-Off VICTOR'S ROUND BRILLIANT Three Great Shots Keep Gene in Running--Lawson Fifth to Win Open and Amateur Cuts Lead in Half Almost Certain to Get 4 Back in the Hunt | True | By William D. Richardson Special To the New York Times. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/demands-ousting-of-563-on-dies-list-van-zandt-says-government.html | DEMANDS OUSTING OF 563 ON DIES LIST; Van Zandt Says Government Should Drop Employes in Peace-Democracy League IN WAR ON FIFTH COLUMN Meantime, Civil Liberties Union and E.S. Smith Warn Against Any Misdirected Moves Drive by Civil Liberties Union Thomas Calls New Deal Unsafe E. S. Smith Hits Foes of Labor | True | Special to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/asks-spending-cuts-and-heavier-taxes-economy-league-urges-also.html | ASKS SPENDING CUTS AND HEAVIER TAXES; Economy League Urges Also Retention of Private Enterprise for the PresentFOR TAKING WAR PROFITSReport Says a Defense Policyand a Procurement PlanNeed to Be Drafted | True | Special to THE NEW YORK TIMES. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/cubs-defeat-bees-twice-71-and-158-pound-seven-pitchers-for-27-hits.html | CUBS DEFEAT BEES TWICE, 7-1 AND 15-8; Pound Seven Pitchers for 27 Hits, Run Winning Streak to Seven--French Victor | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/roselea-queen-again-of-glynhir-captures-honors-wire-foxterrier-best.html | Roselea Queen Again of Glynhir Captures Honors; WIRE FOXTERRIER BEST AT WESTPORT Imported Roselea Queen Agáin of Glynhir Triumphs for First Time in U. S. BRINDLE GREAT DANE WINS Home-Breds in the Longshore Club Event Topped by Ch. Jansen of Brae Tarn | True | By Henry R. Ilsley Special To the New York Times. | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/mrs-louise-bonner-plunges-to-death-body-of-lawrence-kip-bonners.html | MRS. LOUISE BONNER PLUNGES TO DEATH; Body of Lawrence Kip Bonner's Widow Found Near Home | True | | C1B 458776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/heat-of-84-draws-throngs-to-beach-roads-jammed-as-thousands-go-to.html | HEAT OF 84 DRAWS THRONGS TO BEACH; Roads Jammed as Thousands Go to Resorts--Rain Adds to Traffic Problem | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/n-y-a-c-glee-club-heard-reinald-werrenrath-directs-and-sings-at.html | N. Y. A. C. GLEE CLUB HEARD; Reinald Werrenrath Directs and Sings at Travers Island | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/arrest-causes-flurry-press-and-us-authorities-have-angry-words-on.html | ARREST CAUSES FLURRY; Press and U.S. Authorities Have Angry Words on Ship | True | | C1B 458776 |
| 1940-06-10 | 1940-06-10 | https://www.nytimes.com/1940/06/10/archives/queens-county-handicap-to-head-inaugural-program-at-aqueduct.html | Queens County Handicap to Head Inaugural Program at Aqueduct; Fighting Fox Will Shoulder Top Weight of 126 Pounds in Field of Eleven-- Many Improvements at Course | True | By Bryan Field | C1B 458776 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/stage-people-unite-in-plea-we-aid-allies-petitions-signed-by-25000.html | STAGE PEOPLE UNITE IN PLEA WE AID ALLIES; Petitions Signed by 25,000 to Be Sent to President | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/hungarians-urge-axis-aid-veterans-demand-help-even-to-extent-of.html | HUNGARIANS URGE AXIS AID; Veterans Demand Help, Even to Extent of Going to War | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/irish-look-to-us-in-war.html | Irish Look to U.S. in War | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/fair-stages-raid-on-bars-pictures-65-cartoons-in-restaurant-are.html | FAIR STAGES RAID ON BAR'S PICTURES; 65 Cartoons in Restaurant Are Ripped Down--Called 'Offensive to Good Taste' of 'RUSSIA,' OWNER DECLARES Says Officials Had Approved Decorations-- Management Claims Right to Act | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/wins-architect-award-tj-mathews-gets-the-brunner-scholarship-worth.html | WINS ARCHITECT AWARD; T.J. Mathews Gets the Brunner Scholarship Worth $1,000 | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/our-help-pledged-president-offers-our-full-material-aid-to-allies.html | OUR HELP PLEDGED; President Offers Our Full Material Aid to Allies' Cause AMERICA IN DANGER Fate Hangs on Training and Arms, He Says at Charlottesville | True | By Felix Belair Jr. Special To the New York Times. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/career-reads-like-fiction-rogers-a-private-in-last-war-won-eminence.html | CAREER READS LIKE FICTION; Rogers, a Private in Last War, Won Eminence in Politics Invalided Out of Army Proves Success in Politics Visit to Stir Memories | True | By Frederick T. Birchall Special To the New York Times. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/mrs-priscilla-brock-wed-bride-of-charles-m-newhall-in-the-home-of.html | MRS. PRISCILLA BROCK WED; Bride of Charles M. Newhall in the Home of Her Parents | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/455478-earned-by-western-union-net-for-four-months-compares-with.html | $455,478 EARNED BY WESTERN UNION; Net for Four Months Compares With Loss of $793,632 in Period of 1939 EQUALS 43 CENTS A SHARE President White Says Revenues Continue to Improve--Other Utility Reports OTHER UTILITY EARNINGS | True | | C1B 458830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/plane-crash-kills-minister-in-canada-nm-rogers-and-three-crew.html | PLANE CRASH KILLS MINISTER IN CANADA; N.M. Rogers and Three Crew Members Die in Flight From Ottawa to Toronto COMMONS PAYS TRIBUTE Prime Minister Leads Eulogy, Then House Adjourns--Power Takes Over Portfolio | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/a-canadian-statesman.html | A CANADIAN STATESMAN | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/alfonsos-daughter-is-bride-of-italian-infanta-of-spain-wed-in-rome.html | ALFONSO'S DAUGHTER IS BRIDE OF ITALIAN; Infanta of Spain Wed in Rome to Count Enrico Marone | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/kansas-slate-for-third-term.html | Kansas Slate for Third Term | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/elected-to-presidency-of-roberts-mander.html | Elected to Presidency Of Roberts & Mander | True | Pressman-Kremer | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/andersons-play-listed-for-autumn-journey-to-jerusalem-to-be-first.html | ANDERSON'S PLAY LISTED FOR AUTUMN; 'Journey to Jerusalem!' to Be First Offering of Season by Playwrights Company A NEW PRODUCING GROUP The National Playgoers Guild to Arrange Road Tours--'Face to Sun' to Be Seen | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/fire-department.html | Fire Department | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/three-italian-freighters-are-scuttled-by-crews.html | Three Italian Freighters Are Scuttled by Crews | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/fishbach-rallies-to-win.html | Fishbach Rallies to Win | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/miss-jameson-gets-4underpar-73-to-take-transmississippi-medal-leads.html | Miss Jameson Gets 4-Under-Par 73 To Take Trans-Mississippi Medal; Leads Miss Berg by a Stroke as Both Card Eagle 3s--Field of 135 Competes in Golf Tournament at St. Louis | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/letters-to-the-times-what-is-propaganda-spontaneous-opinion-and.html | Letters to The Times; What Is Propaganda? Spontaneous Opinion and Organized Shaping of Views Are Contrasted | True | BURGES JOHNSON. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/corsicans-pin-faith-in-allies.html | Corsicans Pin Faith in Allies | True | Special Cable to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/2-big-arms-plants-for-canada.html | 2 Big Arms Plants for Canada | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/joan-blondell-in-hospital.html | Joan Blondell in Hospital | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/levinson-hails-speech-international-law-expert-says-we-are-now-free.html | LEVINSON HAILS SPEECH; International Law Expert Says We Are Now Free to Act | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/says-our-war-entry-should-include-men-wallace-editor-holds-we-must.html | SAYS OUR WAR ENTRY SHOULD INCLUDE MEN; Wallace, Editor, Holds We Must Send Troops on Declaration | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/asserts-country-is-ready.html | Asserts "Country Is Ready" | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/italy-is-14th-country-involved-in-vast-war.html | Italy Is 14th Country Involved in Vast War | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/cyo-golf-test-tomorrow.html | C.Y.O. Golf Test Tomorrow | True | | C1B 458830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/favorite-scores-4length-victory-war-dog-second-the-chief-third-to.html | FAVORITE SCORES 4-LENGTH VICTORY; War Dog Second, The Chief Third to He Did in Queens County Handicap SNOW RIDGE DISQUALIFIED Gilbert Fined and Suspended for Bearing In--Tola Rose Moved Up to First Place | True | By Bryan Field | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/bank-debits-increase-in-reserve-districts-total-is-111263000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $111,263,000,000 for Quarter Ended June 5 | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/junius-s-morgan-sells-seat-acquired-in-1861.html | Junius S. Morgan Sells Seat Acquired in 1861 | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/oconnor-and-morano-jersey-golf-victors-branch-brook-pair-posts-68.html | O'CONNOR AND MORANO JERSEY GOLF VICTORS; Branch Brook Pair Posts 68 in Pro-Amateur Bvent | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/mail-route-to-italy-now-cut-off-by-war-airline-is-sole-us-link-with.html | Mail Route to Italy Now Cut Off by War; Airline Is Sole U.S. Link With Europe | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/sets-hearing-on-delist-plea.html | Sets Hearing on Delist Plea | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/sees-youth-as-able-shafer-tells-packer-graduates-they-will-conquer.html | SEES YOUTH AS ABLE; Shafer Tells Packer Graduates They Will Conquer Troubles | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/wool-goods-firm-as-sales-increase-army-uniform-cloth-orders-start.html | WOOL GOODS FIRM AS SALES INCREASE; Army Uniform Cloth Orders Start Buying Movement by Clothing Makers | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/10-women-organize-defense-corps-here-1000-enrolled-as-ambulance-bus.html | 10 WOMEN ORGANIZE DEFENSE CORPS HERE; 1,000 Enrolled as Ambulance, Bus Drivers and Watchmen | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/report-backs-costs-of-dewey-campaign-gillette-says-he-found-no-sign.html | REPORT BACKS COSTS OF DEWEY CAMPAIGN; Gillette Says He Found No Sign of Excessive Expenditure | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/italians-reported-on-yugoslav-coast-said-to-have-landed-at-two.html | ITALIANS REPORTED ON YUGOSLAV COAST; Said to Have Landed at Two Places Controlled by Rome-- Mass on Greek Border ITALIANS REPORTED ON YUGOSLAV COAST Would Expect Soviet Help Italian Activity in Albania Greece Takes Precautions | True | By the United Press. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/heard-by-americans-in-rome.html | Heard by Americans in Rome | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/oklahoma-democrats-favor-declaring-war.html | Oklahoma Democrats Favor Declaring War | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/topics-in-wall-street-oversold-scrap-steel-for-italy-oil-and-the.html | TOPICS IN WALL STREET; Over-Sold Scrap Steel for Italy Oil and the Mediterranean Integrated Systems Government's Wheat Estimate | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/nearly-all-silk-due-us-from-italy-already-here.html | Nearly All Silk Due Us From Italy Already Here | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/tokyo-reticent-on-accord.html | Tokyo Reticent on Accord | True | Wireless to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/hudson-river-pro-victor-with-a-64-watson-is-aided-by-partner-ribner.html | HUDSON RIVER PRO VICTOR WITH A 64; Watson Is Aided by Partner Ribner for Six-Under-Par Triumph in Tourney GOLDBECK-GURNEY GET 67 Sabol and Berry Register a 68 on the Fenway Links-- Mrs. Beard Wins Tours Home Course in 77 Captures Pro Honors | True | By Maureen Orcutt Special To the New York Times.times Wide World | C1B 458830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/prepared-to-call-troops-in-maine-governor-says-he-will-act-if.html | PREPARED TO CALL TROOPS IN MAINE; Governor Says He Will Act if Disorders Over Sect's Ban on Saluting Flag Do Not Cease | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/mail-orders-spurt-on-summer-goods-but-stores-continue-cautious-on.html | MAIL ORDERS SPURT ON SUMMER GOODS; But Stores Continue Cautious on Fall Items, Even Chains Holding Back Purchases NEW APPAREL LINES DUE Makers to Show Better Dresses and Sportswear Today--No Runaway Prices Expected | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/italy-still-in-fair-no-word-on-status-orders-awaited-at-pavilion.html | ITALY STILL IN FAIR; NO WORD ON STATUS; Orders Awaited at Pavilion-- Cantu Will Carry On 'as Usual' Pending Decision GUARD TO BE INCREASED Reaction at French and British Buildings Grim--'3d Term' for Fair Out, Mayor Says | True | By Sidney M. Shalett | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/mirrors-foot-ailments-new-electrical-device-aids-research-on.html | MIRRORS FOOT AILMENTS; New Electrical Device Aids Research on Infantile Paralysis | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/rutgers-for-air-training.html | Rutgers for Air Training | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/topics-of-the-times.html | Topics Of The Times | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/report-juliana-is-fleeing-to-canada-not-verified.html | Report Juliana Is Fleeing To Canada Not Verified | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/william-albert-white.html | WILLIAM ALBERT WHITE | True | Special Cable to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/302-at-manhattan-get-degrees-today-87th-commencement-will-be-held.html | 302 AT MANHATTAN GET DEGREES TODAY; 87th Commencement Will Be Held on the College's Campus in Riverdale | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/his-action-called-popular.html | His Action Called Popular | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/racing-car-kills-three-out-of-control-it-hits-spectators-at.html | RACING CAR KILLS THREE; Out of Control, It Hits Spectators at Albuquerque Track | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/declarations-truth-obvious.html | Declaration's Truth "Obvious" | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/simpson-record-is-endorsed.html | Simpson Record Is Endorsed | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/wrapping-paper-up-5-but-even-this-premium-fails-to-bring-out.html | WRAPPING PAPER UP $5; But Even This Premium Fails to Bring Out Supplies | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/italian-tanker-held-at-puerto-rico-dock-other-ships-take-refuge-in.html | ITALIAN TANKER HELD AT PUERTO RICO DOCK; Other Ships Take Refuge in Ports of Argentina and Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/hostilities-are-reported.html | 'Hostilities' Are Reported | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/asks-blueprint-for-action.html | Asks Blueprint for Action | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 458830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/senators-downed-by-browns-7-to-4-st-louis-clinches-game-with-5-in.html | SENATORS DOWNED BY BROWNS, 7 TO 4; St. Louis Clinches Game With 5 in Seventh--Lawson Is Star in Relief Role | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/white-house-link-to-conciliate-afl-tobin-is-reported-likely-to-be.html | WHITE HOUSE LINK TO CONCILIATE A.F.L.; Tobin Is Reported Likely to Be Named Liaison Officer With the Federation A COUNTER TO HILLMAN Appointment of C.I.O. Leader to Defense Commission Led to Protests by Green | True | By Louis Stark Special To the New York Times. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/manhattan-auction.html | MANHATTAN AUCTION | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/the-texts-of-the-days-communiques-on-the-war.html | The Texts of the Day's Communiques on the War | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/dexter-park-bouts-postponed.html | Dexter Park Bouts Postponed | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/review-of-public-investments.html | Review of Public Investments | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/4-labor-racketeers-get-stiff-terms-penalties-range-from-15-to-5.html | 4 LABOR RACKETEERS GET STIFF TERMS; Penalties Range From 15 to 5 Years for Extortions | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/foreclosures-decline-846-filed-in-brooklyn-this-year-against-1719.html | FORECLOSURES DECLINE; 846 Filed in Brooklyn This Year, Against 1,719 in 1939 | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/hongkong-takes-action-all-italian-property-seized-declaration-by.html | HONGKONG TAKES ACTION; All Italian Property Seized-- Declaration by New Zealand | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/mussolinis-speech-on-war-entry.html | Mussolini's Speech on War Entry | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/seminary-honors-mrs-catt.html | Seminary Honors Mrs. Catt | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/bees-topple-cards-with-21-hits-122-bombard-three-pitchers-in-drive.html | BEES TOPPLE CARDS WITH 21 HITS, 12-2; Bombard Three Pitchers in Drive to Escape From the National League Cellar MIZE GETS 17TH HOMER Southworth, New St. Louis Manager, to Take Charge of the Team Tonight | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/mary-duane-pell-married-in-church-bride-of-charles-j-marsh-in-a.html | MARY DUANE PELL MARRIED IN CHURCH; Bride of Charles J. Marsh in a Ceremony Performed at Trinity in Hewlett, L.I. ATTENDED BY HER SISTER Descendant of James Duane, Mayor of New York, 1784-89 --Reception Is Held | True | Special to THE NEW YORK TIMES.Times Studio | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/gen-grunert-to-head-army-in-philippines-he-succeeds-gen-grant-who.html | GEN. GRUNERT TO HEAD ARMY IN PHILIPPINES; He Succeeds Gen. Grant, Who Will Command 3d Corps Area | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/sports-today.html | Sports Today | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/screen-news-here-and-in-hollywood-fred-astaire-gets-star-role-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Fred Astaire Gets Star Role in 'Second Chorus'-- Stevenson Will Direct 'Kitty Foyle' 2 NEW FILMS SATURDAY 'Lone Wolf Meets a Lady' at Globe, 'Passport to Alcatraz' Is Set for the Rialto | True | By Douglas W. Churchill Special To the New York Times. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/italys-act-stirs-mexico-step-seen-as-barring-delivery-of-tankers.html | ITALY'S ACT STIRS MEXICO; Step Seen as Barring Delivery of Tankers Paid For in Oil | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 458830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/nursing-school-graduates-38.html | Nursing School Graduates 38 | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/countesss-10000-assists-red-cross-barbara-haugwitzreventlow.html | COUNTESS'S $10,000 ASSISTS RED CROSS; Barbara Haugwitz-Reventlow Expresses Hope Fund Will Alleviate War Horrors TOTAL HERE IS $920,847 Mrs. Kermit Roosevelt Says It Is Impossible to Magnify France's Urgent Need | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/british-bacon-ration-cut-weekly-quota-is-4-ounces-less-tea-drinking.html | BRITISH BACON RATION CUT; Weekly Quota Is 4 Ounces-- Less Tea Drinking Urged | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/study-fatal-train-wreck-railroad-and-county-officials-start-inquiry.html | STUDY FATAL TRAIN WRECK; Railroad and County Officials Start Inquiry in Jersey | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/to-close-on-summer-saturdays.html | To Close on Summer Saturdays | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/pratt-institute-to-graduate-660-four-schools-of-the-brooklyn.html | PRATT INSTITUTE TO GRADUATE 660; Four Schools of the Brooklyn Institution to Award Diplomas at the Exercises Today DR. OGILBY TO BE SPEAKER President of Trinity College in Hartford, Conn., Will Give Address to Seniors | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/berlin-is-exultant.html | Berlin Is Exultant | True | Wireless to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/sec-to-give-views-on-bond-and-share-agency-will-outline-procedure.html | SEC TO GIVE VIEWS ON BOND AND SHARE; Agency Will Outline Procedure for Integration of System Under 'Death Sentence' | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/sanitation-men-seek-estate-in-ossining-supervisor-says-purchase-is.html | Sanitation Men Seek Estate in Ossining; Supervisor Says Purchase Is Opposed | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/packing-made-sinister-defenses-kept-busy.html | Packing Made Sinister; Defenses Kept Busy | True | By P.j. Philip Wireless To the New York Times. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/business-firms-take-large-space-underwear-company-leases-in-west.html | BUSINESS FIRMS TAKE LARGE SPACE; Underwear Company Leases in West Twentieth Street | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/nylon-tested-for-chutes-its-chief-value-is-as-reserve-material-if.html | NYLON TESTED FOR' CHUTES; Its Chief Value Is as Reserve Material if Silk Is Cut Off | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/events-today.html | Events Today | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/for-willkie-as-spur-to-trade.html | For Willkie as Spur to Trade | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/auto-deaths-double-in-city-during-week-injuries-and-accidents-are.html | AUTO DEATHS DOUBLE IN CITY DURING WEEK; Injuries and Accidents Are Fewer, Police Report | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/wagner-act-amendments.html | WAGNER ACT AMENDMENTS | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/education-orders-urged-in-defense-col-macmorland-says-they-are.html | EDUCATION ORDERS URGED IN DEFENSE; Col. MacMorland Says They Are Vital to Preparedness for Emergency Needs OUR LIGHT TANK PRAISED Automotive Engineers Are Told First Mobilization Is Set, Production Then Key Sets Minimum of Fifteen Months Suggestions on Labor Need | True | By Reginald M. Cleveland Special To the New York Times. | C1B 458830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/jersey-gives-report-on-loan-associations-46-taken-over-by.html | JERSEY GIVES REPORT ON LOAN ASSOCIATIONS; 46 Taken Over by Department in '40--87 Ask End or Change | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/bricklayers-sign-antitrust-decree-union-and-contractors-group-agree.html | BRICKLAYERS SIGN ANTI-TRUST DECREE; Union and Contractors' Group Agree in Court in Chicago to Police Tile Industry ARNOLD HAILS VICTORY Hopes Others in the Building Trades Will Respond in Same Way to His Drive | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/chungking-raided-again.html | Chungking Raided Again | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/withdrawal-began-wednesday.html | Withdrawal Began Wednesday | True | Wireless to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/congress-spurred-to-defense-speed-news-from-europe-stirs-drive-by.html | CONGRESS SPURRED TO DEFENSE SPEED; News From Europe Stirs Drive by Leaders for Quickest Passage of Program TAX BILL DEBATE CURBED House Will Take Up Measure Today Under Special Rule Forcing Speedy Vote | True | By Turner Catledge Special To the New York Times. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/majestic-radio-plan-approved.html | Majestic Radio Plan Approved | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/136-graduated-at-liu-individual-initiative-urged-by-justice.html | 136 GRADUATED AT L.I.U.; Individual Initiative Urged by Justice Steinbrink | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/roosevelt-pledge-heartens-british-uncompromising-championship-of.html | ROOSEVELT PLEDGE HEARTENS BRITISH; 'Uncompromising Championship' of Allied Cause Is Acclaimed by SpokesmenMILLIONS HEAR BROADCASTIt Sounds Like War to Italy, Where 'Dagger in Back' PhraseWill Long Be Resented | True | Special Cable to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/allies-ambassadors-to-quit-rome-today-italian-liner-to-take-envoys.html | ALLIES' AMBASSADORS TO QUIT ROME TODAY; Italian Liner to Take Envoys and Staffs to Portugal | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/tells-mount-holyoke-graduates-women-must-help-on-problems-dr-lm.html | Tells Mount Holyoke Graduates Women Must Help on Problems; Dr. L.M. Gilbreth Lists Four Responsibilities and Emphasizes Group Effectiveness-- College Bestows Honors and Prizes | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/the-screen-at-the-rialto.html | THE SCREEN; At the Rialto | True | By Bosley Crowther | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/annalist-weekly-index.html | ANNALIST WEEKLY INDEX | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/points-to-antichrist-eric-hodgins-tells-omaha-graduates-they-face.html | POINTS TO 'ANTI-CHRIST'; Eric Hodgins Tells Omaha Graduates They Face Fight | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/army-to-buy-textiles-hats-shorts-handkerchiefs-are-among-items.html | ARMY TO BUY TEXTILES; Hats, Shorts, Handkerchiefs Are Among Items Sought | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/utilities-to-buy-own-securities-sec-grants-plea-of-federal-water.html | UTILITIES TO BUY OWN SECURITIES; SEC Grants Plea of Federal Water Service to Purchase $500,000 of Debentures RIGID CONDITIONS ARE SET National Gas and Electric Would Retire $40,000,000 of Collateral Trust Bonds | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/counters-our-neutrality.html | Counters Our Neutrality | True | | C1B 458830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/hoppe-even-in-cue-match.html | Hoppe Even in Cue Match | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/herman-de-malignon-exfire-investigator-as-assistant-marshal-aided.html | HERMAN DE MALIGNON, EX-FIRE INVESTIGATOR; As Assistant Marshal Aided in Arrest of 'Izzy the Painter' | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/buys-bethel-conn-estate.html | Buys Bethel, Conn., Estate | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/books-published-today.html | Books Published Today | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/brubaker-named-as-pilot.html | Brubaker Named as Pilot | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/latest-figures-lift-estimates-on-wheat-improvement-in-crop-since.html | LATEST FIGURES LIFT ESTIMATES ON WHEAT; Improvement in Crop Since May 1 Noted by Federal Bureau | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/northsouth-teams-named-in-lacrosse-meet-in-allstar-contest-at.html | NORTH-SOUTH TEAMS NAMED IN LACROSSE; Meet in All-Star Contest at Baltimore on Friday | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/role-of-railroads-in-war-analyzed-part-in-mass-movements-is.html | ROLE OF RAILROADS IN WAR ANALYZED; Part in Mass Movements Is Stressed by C.H. Buford of Carriers' Association Increase in Traffic World War Experience | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/back-all-aid-for-allies-18-members-of-the-dartmouth-faculty-wire.html | BACK ALL AID FOR ALLIES; 18 Members of the Dartmouth Faculty Wire Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/pink-urges-housing-in-slums-of-cities-says-it-lifts-tax-revenues.html | PINK URGES HOUSING IN SLUMS OF CITIES; Says It Lifts Tax Revenues, Lowers Service Costs | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/pastor-bout-set-in-buffalo.html | Pastor Bout Set in Buffalo | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/226995-earned-on-office-devices-addressographmultigraph-in-first.html | $226,995 EARNED ON OFFICE DEVICES; Addressograph-Multigraph in First Quarter Made 30c a Share, Same as in 1939 EUROPEAN DATA EXCLUDED Results of Operations Given by Other Corporations, With Comparisons | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/mussolini-at-war.html | MUSSOLINI AT WAR | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/cotton-nervous-closing-is-mixed-market-moves-over-range-of-1-a-bale.html | COTTON NERVOUS; CLOSING IS MIXED; Market Moves Over Range of $1 a Bale to End 5 Points Higher to 5 Lower SPOT HOUSES ARE SELLERS Rally Started by Shorts Is Halted by the Release of October Contracts | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/police-department.html | Police Department | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/paul-dean-will-make-first-start-for-giants-in-double-bill-today.html | Paul Dean Will Make First Start For Giants in Double Bill Today; Terry, Impressed With His Relief Work, Will Send Him Against Cubs, Who Hope to Add to Seven-Game Winning Streak | True | By John Drebinger Special To the New York Times. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/film-shows-italy-breaking-bars-of-mediterranean.html | Film Shows Italy Breaking 'Bars' of Mediterranean | True | | C1B 458830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/defense-finished-in-sedition-trial-bishop-last-witness-denies.html | DEFENSE FINISHED IN SEDITION TRIAL; Bishop, Last Witness, Denies Membership in the Bund or Friends of New Germany SPOKE FOR HAUPTMANN Admits Speeches to American Socialist League--End of Case Soon Is Seen Siegrune Gift of Woman Deserted Spanish Legion | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/protests-italys-course-consular-representative-at-miami-resigns-as.html | PROTESTS ITALY'S COURSE; Consular Representative at Miami Resigns as War Is Declared | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/samitess-appeal-lost-graves-at-albany-upholds-ruling-against.html | SAMITESS APPEAL LOST; Graves at Albany Upholds Ruling Against Teacher Here | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/in-the-nation-the-democrats-have-now-the-votes-to-adjourn.html | In The Nation; The Democrats Have Now the Votes to Adjourn | True | By Arthur Krock | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/murphys-160-best-on-links.html | Murphy's 160 Best on Links | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/art-at-knoedlers-helps-war-relief-lily-pons-opens-the-allied-art.html | ART AT KNOEDLER'S HELPS WAR RELIEF; Lily Pons Opens the 'Allied Art for Allied Aid' Benefit Loan Exhibition at Galleries RED CROSS IS BENEFICIARY 20 Paintings of Dutch, French, Flemish and English Schools Are Placed on View | True | By Edward Alden Jewell | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/rotary-chooses-denver.html | Rotary Chooses Denver | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/exercises-at-carmel-dr-mccombe-speaks-to-class-of-drew-seminary-for.html | EXERCISES AT CARMEL; Dr. McCombe Speaks to Class of Drew Seminary for Women | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/sentenced-in-machines-racket.html | Sentenced in Machines Racket | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/jamaica-for-british-plan-admits-curtailment-of-colonial-program-is.html | JAMAICA FOR BRITISH PLAN; Admits Curtailment of Colonial Program Is Necessary | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/dutch-ship-arrives-after-eluding-nazis-delftdijk-bombed-by-planes.html | DUTCH SHIP ARRIVES AFTER ELUDING NAZIS; Delftdijk, Bombed by Planes in Harbor, Brings $3,500,000 | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/guard-officer-lessee-brigadier-general-delamater-to-reside-in-50.html | GUARD OFFICER LESSEE; Brigadier General Delamater to Reside in 50 Park Avenue | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/party-for-bellevue-children.html | Party for Bellevue Children | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/martin-suit-dismissed-plane-designer-charged-move-to-drive-him-out.html | MARTIN SUIT DISMISSED; Plane Designer Charged Move to Drive Him Out of Trade | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/join-stettinius-staff-ce-adams-and-rt-stevens-give-full-time-to.html | JOIN STETTINIUS STAFF; C.E. Adams and R.T. Stevens Give Full Time to Defense | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/easing-of-war-act-urged-on-congress-pepper-and-other-leaders-in.html | EASING OF WAR ACT URGED ON CONGRESS; Pepper and Other Leaders in Capital Back Roosevelt on Aid to Allies PUBLIC FOUND 'FAR AHEAD' Hull Shocked by 'Tragedy' of Italy's Action--President Applies Neutrality Act | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/congress-members-applaud-the-speech-endorse-roosevelt-comments-some.html | CONGRESS MEMBERS APPLAUD THE SPEECH; Endorse Roosevelt Comments-- Some Fear Entry Into War | True | | C1B 458830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/mneills-ace-aids-in-milburn-triumph-drive-on-13th-features-the-65.html | M'NEILL'S ACE AIDS IN MILBURN TRIUMPH; Drive on 13th Features the 65 Posted With Mallon | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/gracie-emmett-appeared-in-one-comedy-role-in-us-for-5000-times.html | GRACIE EMMETT; Appeared in One Comedy Role in U.S. for 5,000 Times | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/foreign-agents-confer-in-mexico.html | Foreign Agents Confer in Mexico | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/new-business-tax-eased-by-mgoldrick-burden-on-manufacturers-in.html | NEW BUSINESS TAX EASED BY M'GOLDRICK; Burden on Manufacturers in Interstate Trade Reduced | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/bermuda-interns-italians.html | Bermuda Interns Italians | True | Special Cable to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/italy-enters-the-war-italian-thrust-serious-now.html | ITALY ENTERS THE WAR; Italian Thrust Serious Now | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/simon-h-brown-expresident-of-the-american-shipbuilding-company-dies.html | SIMON H. BROWN; Ex-President of the American Shipbuilding Company Dies | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/draft-jersey-racing-rules.html | Draft Jersey Racing Rules | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/uruguay-guarding-against-nazi-plot-soldiers-posted-at-telegraph.html | URUGUAY GUARDING AGAINST NAZI PLOT; Soldiers Posted at Telegraph Stations, Lighthouses and Railway Junctions SPEE OIL DEAL UNCOVERED Argentina Sends Gunboats to Strategic Points, but Her Aid Has Not Been Asked | True | By John W. White Special Cable To the New York Times. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/dr-harry-march-noted-in-football-physician-had-been-called-the.html | DR. HARRY MARCH, NOTED IN FOOTBALL; Physician Had Been Called the Father of Professional Game --Dies in Canton, Ohio EX-HEAD NEW YORK CLUB Also Was First President of American Football League --Served in Two Wars Football Was a Hobby Defender of the Game | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/595-naval-vessels-now-in-commission-main-fleet-is-in-the-hawaiian-a.html | 595 NAVAL VESSELS NOW IN COMMISSION; Main Fleet Is in the Hawaiian Area, but Special Duties Keep Many Along This Coast 3 BATTLESHIPS NEAR BY Annapolis Men on Them on a Practice Trip--Destroyers Sweep Through Atlantic | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/14-of-bank-loans-for-installments-10382-institutions-on-dec-30-held.html | 1.4% OF BANK LOANS FOR INSTALLMENTS; 10,382 Institutions on Dec. 30 Held $541,000,000 of Retail Purchasers' Paper DATA ONLY ON INDIVIDUALS Automobile Buying Accounted for $388,000,000 of the Total as Reported Larger Loans by Smaller Banks Pacific Coast Customer Loans | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/more-farms-in-northeast-join-in-the-aaa-program.html | More Farms in Northeast Join in the AAA Program | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/calls-our-youth-soft.html | Calls Our Youth Soft | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/need-to-prepare-urged-on-bankers-sproul-tells-state-association-the.html | NEED TO PREPARE URGED ON BANKERS; Sproul Tells State Association Their Service in Economic System Faces Test AID FOR ALLIES SUGGESTED W.R. White Says Repayment Prospect Is Not the Only Basis for Giving Credits | True | By Edward J. Condlon Special To the New York Times. | C1B 458830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/news-of-markets-in-european-cities-london-stock-exchange-quiet-with.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Stock Exchange Quiet With Deals Ceasing Before Italy's Declaration PARIS CLOSES ITS BOURSE Trading Lasts Only Hour and Then Prices Are Annulled-- Berlin Tends to Ease | True | Wireless to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/bright-view-131-first-at-suffolk-mrs-jacksons-filly-scores-surprise.html | BRIGHT VIEW, 13-1, FIRST AT SUFFOLK; Mrs. Jackson's Filly Scores Surprise Victory in Mile Allowance Feature THE FOP IS 2D BY LENGTH Rider of Favorite Fined $25 for Claim of Foul--Third Money to Burning Stick | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/miss-marie-c-harle-will-be-wed-june-24-marriage-to-brendan-p-phibbs.html | MISS MARIE C. HARLE WILL BE WED JUNE 24; Marriage to Brendan P. Phibbs to Take Place at the Pierre | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/assails-roosevelt-talk-gannett-in-rochester-says-it-is-inflammatory.html | ASSAILS ROOSEVELT TALK; Gannett in Rochester Says It Is Inflammatory | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/bids-vassar-class-clear-its-thinking-dean-thompson-blames-own.html | BIDS VASSAR CLASS CLEAR ITS THINKING; Dean Thompson Blames Own Generation for Permitting Peace to Be 'Sterile' MORE THAN AVOIDING WAR Asks Positive Action to Better the World--279 Academic Degrees Are Awarded | True | By W.a. MacDonald Special To the New York Times. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/war-cargo-protested-sailors-charge-deception-in-employment-here.html | WAR CARGO PROTESTED; Sailors Charge Deception in Employment Here | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/decrease-in-loans-reported-by-banks-reserve-system-shows-a-drop-of.html | DECREASE IN LOANS REPORTED BY BANKS; Reserve System Shows a Drop of $41,000,000 in Its Advances to Brokers OTHER SECURITIES OFF Deposits Credited to Domestic Banks and Reserve Balances Rise in Week | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/britain-interns-elder-aliens.html | Britain Interns Elder Aliens | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/bustard-in-bike-test.html | Bustard in Bike Test | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/appropriation-bill-delayed-in-jersey-blocked-as-legislators-fail-to.html | APPROPRIATION BILL DELAYED IN JERSEY; Blocked as Legislators Fail to Agree on Finance Plan | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/apartment-leased-by-philadelphian-george-j-harding-takes-suite-in.html | APARTMENT LEASED BY PHILADELPHIAN; George J. Harding Takes Suite in 105 East 53d Street | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/flights-to-lisbon-go-on-clipper-service-from-here-to-be-increased.html | FLIGHTS TO LISBON GO ON; Clipper Service From Here to Be Increased Next Tuesday | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/french-ministries-moved-southward-tours-is-believed-new-capital-but.html | FRENCH MINISTRIES MOVED SOUTHWARD; Tours Is Believed New Capital, but Reynaud Goes to Army --No Civilian Panic | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/warns-free-nations-to-become-efficient-dr-van-valkenburg-of.html | WARNS FREE NATIONS TO BECOME EFFICIENT; Dr. Van Valkenburg of Worcester Academy Stresses Danger | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/susan-howard-engaged-kin-of-joseph-jefferson-to-be-bride-of-edwin.html | SUSAN HOWARD ENGAGED; Kin of Joseph Jefferson to Be Bride of Edwin Heizer | True | | C1B 458830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/310-get-diplomas-at-fordham-today-bishop-kearney-will-preside-at.html | 310 GET DIPLOMAS AT FORDHAM TODAY; Bishop Kearney Will Preside at 95th Exercises in the Gymnasium on Campus TWO STUDENT SPEAKERS Fourth Brother in Family of Six Will Be Graduated-- Editor Is Salutatorian | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/man-killed-in-fire-35-saved-on-ladders-3-are-injured-14-families.html | MAN KILLED IN FIRE; 35 SAVED ON LADDERS; 3 Are Injured, 14 Families Are Routed in 54th St. Blaze | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/war-rating-asked-by-women-doctors-medical-group-wants-ranks-listed.html | WAR RATING ASKED BY WOMEN DOCTORS; Medical Group Wants Ranks Listed for Military Aid-- Survey Also Proposed | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/says-motor-industry-can-add-defense-load-manufacturers-paper.html | SAYS MOTOR INDUSTRY CAN ADD DEFENSE LOAD; Manufacturers' Paper Stresses Capacity for Quick Change | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/all-gold-is-in-use-bank-board-says-treasurys-19300000000-of-metal.html | ALL GOLD IS IN USE, BANK BOARD SAYS; Treasury's $19,300,000,000 of Metal Augmented by Import of $435,132,000 in May PURCHASE COSTS NOTHING Machinery of Certificates and Credits Explained in Federal Reserve Bulletin Increase in Earmarkings Transfer by Check Safeguarded, but in Use ALL GOLD IS IN USE, BANK BOARD SAYS | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/hardware-sales-higher.html | Hardware Sales Higher | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/treasury-offers-notes-for-bonds-352993440-of-3-38s-due-saturday-may.html | TREASURY OFFERS NOTES FOR BONDS; $352,993,440 of 3 3/8s Due Saturday May Be Traded for 3 -Year 1% Issue LINKED TO ITALY'S ACTION Refunding Decision Follows War Declaration--Usual Tax Exemptions | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/egypt-distributes-gas-masks.html | Egypt Distributes Gas Masks | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/dr-cecile-l-greil-survivor-of-ancona-only-american-savedserved-in.html | DR. CECILE L. GREIL, SURVIVOR OF ANCONA; Only American Saved--Served in Red Cross in Italy in War | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/german-capital-rings-with-cheers-over-italys-entrance-into-the-war.html | GERMAN CAPITAL RINGS WITH CHEERS OVER ITALY'S ENTRANCE INTO THE WAR | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/manhattan-brings-1907-fleeing-war-they-crossed-from-eurofe-and-war.html | MANHATTAN BRINGS 1,907 FLEEING WAR; THEY CROSSED FROM EUROFE AND WAR ON THE MANHATTAN | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/us-marines-guard-shanghai-streets-patrols-are-on-job-but-fears-of.html | U.S. MARINES GUARD SHANGHAI STREETS; Patrols Are on Job, but Fears of Axis Coup in Settlement Are Not Yet Borne Out JAPANESE WARN NEUTRALS Disavow Responsibility for Harm to Foreign Property --Chungking Hit Again Shock Is Borne Quietly Neutrals Are Warned | True | By Hallett Abend Wireless To the New York Times. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/buys-home-in-oxford-conn.html | Buys Home in Oxford, Conn. | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/air-traffic-here-delayed.html | Air Traffic Here Delayed | True | | C1B 458830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/tax-rolls-decline-87431461-here-valuation-on-ordinary-realty-cut.html | TAX ROLLS DECLINE $87,431,461 HERE; Valuation on Ordinary Realty Cut $141,433,189--Utility Property Up $52,475,230 FRANCHISE RISE $1,726,498 Commission Announces Total for Assessment Purposes at $16,553,401,478 | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/colombians-assail-italy-shops-attacked-as-4000-protest-her-entry.html | COLOMBIANS ASSAIL ITALY; Shops Attacked as 4,000 Protest Her Entry Into War | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/flier-lost-over-city-lands-on-the-east-drive.html | Flier, Lost Over City, Lands on the East Drive | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/luncheons-are-given-mrs-pennington-mrs-fe-mason-and-mrs-pool.html | LUNCHEONS ARE GIVEN; Mrs. Pennington, Mrs. F.E. Mason and Mrs. Pool Entertain | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/godesberg-is-reported-bombed.html | Godesberg Is Reported Bombed | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/total-hotel-sales-up-5-volume-here-off-6-due-to-11-decrease-in-room.html | TOTAL HOTEL SALES UP 5%; Volume Here Off 6% Due to 11% Decrease in Room Rates | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/relief-draft-plan-in-jersey-scored-wilentz-says-mudd-cannot.html | RELIEF 'DRAFT' PLAN IN JERSEY SCORED; Wilentz Says Mudd Cannot Withhold Aid From Those Eligible for Army M'NUTT ALSO DISSENTS Labor Officials Attack the Proposal and Promise to Seek Ouster of Director Plan Held "Unjustified" Denounced by C.I.O. | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/19-in-bowman-handicap-steeplechase-will-head-united-hunts-program.html | 19 IN BOWMAN HANDICAP.; Steeplechase Will Head United Hunts Program Saturday | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/steel-operations-at-846-of-capacity-output-highest-since-week-of.html | Steel Operations at 84.6% of Capacity; Output Highest Since Week of Jan. 15 | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/fleet-off-for-new-games.html | Fleet Off For New Games | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/dr-edwards-will-retire-headmaster-of-mercersburg-is-to-give-up.html | DR. EDWARDS WILL RETIRE; Headmaster of Mercersburg Is to Give Up Reins in a Year | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/mrs-alice-wolfe-becomes-a-bride-daughter-of-walter-damrosch-is-wed.html | MRS. ALICE WOLFE BECOMES A BRIDE; Daughter of Walter Damrosch Is Wed in Municipal Chapel to Herman Kiaer | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/lumber-wage-drive-starts.html | Lumber Wage Drive Starts | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/state-mayors-head-hits-taxing-trends-heiselman-says-federal-and.html | STATE MAYORS' HEAD HITS TAXING TRENDS; Heiselman Says Federal and Albany Plans Hurt Their Units | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/noted-rugby-player-war-victim.html | Noted Rugby Player War Victim | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/graduation-in-peekskill-today.html | Graduation in Peekskill Today | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/the-international-situation-on-the-battle-fronts.html | The International Situation; On the Battle Fronts | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/professor-bushey-named-she-is-elected-to-head-hunter-mathematics.html | PROFESSOR BUSHEY NAMED; She Is Elected to Head Hunter Mathematics Department | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/larned-cup-to-penn-team-tennis-squad-unbeaten-in-the-eastern.html | LARNED CUP TO PENN TEAM; Tennis Squad Unbeaten in the Eastern Association Series | True | | C1B 458830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/sports-of-the-times-reg-us-pat-off-memoirs-of-a-merry-miller.html | Sports of the Times Reg. U.S. Pat. Off.; Memoirs of a Merry Miller Sleeping Conditions Once Upon a Time All the Way From Iowa Connie Mack and Two Veterans | True | By John Kieran | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/nazis-claim-break-in-supply-artery-paris-cut-off-from-havre-by.html | NAZIS CLAIM BREAK IN SUPPLY ARTERY; Paris Cut Off From Havre by Thrust to Seine East of Rouen, Berlin Says | True | By C. Brooks Peters Wireless To the New York Times. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/wheat-is-higher-in-erratic-trading-series-of-ups-and-downs-follows.html | WHEAT IS HIGHER IN ERRATIC TRADING; Series of Ups and Downs Follows War Action by Italy,With Close 7/8 to 1c UpCORN ALSO SHOWS GAINMinor Cereal Moves in WideRange--Oats and Rye AreSteady to Firmer Weather Conditions Good Higher Closing on Corn | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/rubber-up-on-strike-singapore-freight-rise-italys-war-entry-also.html | RUBBER UP ON STRIKE; Singapore Freight Rise, Italy's War Entry Also Blamed | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/hearing-on-plan-for-railroad.html | Hearing on Plan for Railroad | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/jg-brill-official-hits-suit-by-estate-charges-of-mismanagement-are.html | J.G. BRILL OFFICIAL HITS SUIT BY ESTATE; Charges of Mismanagement Are Called 'Unfounded' | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/jersey-city-wins-3-to-1-triumphs-over-buffalo-in-fiveinning.html | JERSEY CITY WINS, 3 TO 1; Triumphs Over Buffalo in FiveInning Encounter | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/pratt-whitney-shifts-personnel-in-move-to-meet-defense-needs-new.html | Pratt & Whitney Shifts Personnel In Move to Meet Defense Needs; New Post of Production Manager Filled by Promotion of John J. Borrup--To Supervise Work of the Subcontractors | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/west-point-parade-witnessed-by-6000-graduating-class-after-the.html | WEST POINT PARADE WITNESSED BY 6,000; Graduating Class, After the Ceremony, Reviews the Full Cadet Corps ALUMNI JOIN CEREMONIES Memorial to Col. Wirt Robinson Dedicated--Wreath Placed on Thayer Monument | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/wedding-date-set-by-miss-wyckoff-marriage-to-donald-campbell.html | WEDDING DATE SET BY MISS WYCKOFF; Marriage to Donald Campbell Platten Will Be Held June 24 at Riverside Church | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/against-supplying-men.html | Against Supplying Men | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/drydock-and-tube-urged-for-defense-cullman-wants-the-worlds-largest.html | DRYDOCK AND TUBE URGED FOR DEFENSE; Cullman Wants the World's Largest Facilities for Repair of War Vessels Built Here FINANCING IS OBSTACLE He Also Says Rail Freight Tunnel Between Brooklyn andJersey City Is a Vital Need | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/encourages-gold-mining-government-of-brazil-bends-efforts-to-lift.html | ENCOURAGES GOLD MINING; Government of Brazil Bends Efforts to Lift Output | True | Special Cable to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/must-dissolve-union-westinghouse-told-by-federal-court-to-obey-nlrb.html | MUST DISSOLVE UNION; Westinghouse Told by Federal Court to Obey NLRB Order | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/theatrical-union-elects-saul-abraham-named-head-of-managers-group.html | THEATRICAL UNION ELECTS; Saul Abraham Named Head of Managers' Group | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/what-nation-thinks-and-feels.html | What Nation Thinks and Feels" | True | | C1B 458830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/british-navy-guns-hammer-at-nazis-shelling-from-sea-rushing-of.html | BRITISH NAVY GUNS HAMMER AT NAZIS; Shelling From Sea, Rushing of Troops and Planes Mark London's Share in Battle | True | By Harold Denny Special Cable To the New York Times. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/soviet-pact-seen-as-boon-to-japan-border-accord-held-to-free-tokyos.html | SOVIET PACT SEEN AS BOON TO JAPAN; Border Accord Held to Free Tokyo's Hand for Ventures in the South Pacific | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/15-to-aid-kern-inquiry-smith-announces-volunteers-will-assist.html | 15 TO AID KERN INQUIRY; Smith Announces Volunteers Will Assist Council Group | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/henry-f-godfrey-stock-exchange-firm-member-served-as-hunt-club.html | HENRY F. GODFREY; Stock Exchange Firm Member Served as Hunt Club Official | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/duce-gives-signal-announces-war-on-the-plutocratic-nations-of-the.html | DUCE GIVES SIGNAL; Announces War on the 'Plutocratic' Nations of the West ASSURES 5 NEUTRALS Bid Is Made to Russia, But Rome Has No Pledge of Aid | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/sterling-breaks-on-italys-stand-uneasy-opening-at-374-crumbles-to.html | STERLING BREAKS ON ITALY'S STAND; Uneasy Opening at $3.74 Crumbles to About $3.50, With Final Quotation at $3.53 | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/row-of-dwellings-sold-in-brooklyn-operator-disposes-of-a-group-of.html | ROW OF DWELLINGS SOLD IN BROOKLYN; Operator Disposes of a Group of Ten for Cash Above $75,000 in Mortgages HOLC SELLS RESIDENCE Other Deals Involve Parcels in East Harlem and in Queens Communities | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/testify-for-policeman-odwyer-and-geoghan-appear-at-trial-of.html | TESTIFY FOR POLICEMAN; O'Dwyer and Geoghan Appear at Trial of Sergeant Cannon | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/still-hold-two-german-sailors.html | Still Hold Two German Sailors | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/rule-of-reason-held-essential-gilbert-h-montague-asserts-sherman.html | 'RULE OF REASON' HELD ESSENTIAL; Gilbert H. Montague Asserts Sherman Act Means Chaos Without This Guide COURT REALIZES LACK In Recent Decisions Bench Has Endorsed Administrative Flexibility in Acts | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/blames-social-injustice-pw-wilson-tells-wells-class-to-take-reins.html | BLAMES SOCIAL INJUSTICE; P.W. Wilson Tells Wells Class to Take Reins and Do Better | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/red-cross-sends-doctors-two-will-go-by-air-this-week-for-service-in.html | RED CROSS SENDS DOCTORS; Two Will Go by Air This Week for Service in France | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/to-sell-factory-tract-carnegieillinois-steel-in-deal-with-empire.html | TO SELL FACTORY TRACT; Carnegie-Illinois Steel in Deal With Empire Ordnance | True | | C1B 458830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/turkey-prepares-under-allied-pact-partial-mobilization-expected.html | TURKEY PREPARES UNDER ALLIED PACT; Partial Mobilization Expected Today--Troops Are on Move --Precautions in Balkans | True | By J.w. Kernick Special Cable To the New York Times. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/holy-cross-game-postponed.html | Holy Cross Game Postponed | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/plans-set-for-syce-cup-womens-sailing-limited-to-six-crews-six.html | PLANS SET FOR SYCE CUP; Women's Sailing Limited to Six Crews, Six Races in Final | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/court-flag-ceremony-planned.html | Court Flag Ceremony Planned | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/business-world-spot-dry-goods-more-active.html | Business World; Spot Dry Goods More Active | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/booksauthors.html | Books--Authors | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/business-failures-rise-latest-total-249-against-239-week-before-279.html | BUSINESS FAILURES RISE; Latest Total 249, Against 239 Week Before, 279 Year Ago | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/douglas-kin-for-willkie.html | Douglas Kin for Willkie | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/elected-director-of-prudential.html | Elected Director of Prudential | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/war-preventive-is-sought.html | War Preventive Is Sought | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/borden-town-school-has-exercises-today-82-will-receive-diplomas-at.html | BORDEN TOWN SCHOOL HAS EXERCISES TODAY; 82 Will Receive Diplomas at Jersey Military Institute | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/textile-contracts-awarded.html | Textile Contracts Awarded | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/buffalo-board-of-health-acts.html | Buffalo Board of Health Acts | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/1-dead-4-hurt-in-havana-feud.html | 1 Dead, 4 Hurt in Havana Feud | True | Special Cable to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/hopson-must-stand-trial-court-rejects-contention-that-indictment-is.html | HOPSON MUST STAND TRIAL; Court Rejects Contention That Indictment Is Defective | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/priscilla-wyeth-engaged-to-wed-their-engagements-are-announced.html | PRISCILLA WYETH ENGAGED TO WED; THEIR ENGAGEMENTS ARE ANNOUNCED | True | Sarony | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/randnlrb-peace-is-forecast.html | Rand-NLRB Peace Is Forecast | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/the-text-of-president-roosevelts-address-at-charlottesville.html | The Text of President Roosevelt's Address at Charlottesville | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/italys-air-fleet-estimated-at-5000-3000-of-the-planes-are-said-to.html | ITALY'S AIR FLEET ESTIMATED AT 5,000; 3,000 of the Planes Are Said to Be First-Line--Majority Are of Wood Construction 10,000 PILOTS AVAILABLE 60 Per Cent of Force on Active Duty--Factories Within Easy Range of France | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/us-court-widens-wiretapping-ban-circuit-bench-of-appeals-in-2to1.html | U.S. COURT WIDENS WIRETAPPING BAN; Circuit Bench of Appeals, in 2-to-1 Decision, Finds Two 'Senders' in Phone Call AID TO CRIMINALS SEEN Judge Charles Clark Contends in Dissenting That They Win New 'Privilege' | True | | C1B 458830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/a-3way-tie-marks-militia-rifle-meet-captains-accuracy-defeats.html | A 3-WAY TIE MARKS MILITIA RIFLE MEET; Captain's Accuracy Defeats Sergeant and Corporal as All Score 48 at 600 Yards HE WINS KEARNEY TROPHY Two-Man Team From the 71st Infantry Takes Slow Fire, 200-Yard Match | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/calls-speech-a-departure.html | Calls Speech a Departure | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/delbarton-school-to-graduate-8.html | Delbarton School to Graduate 8 | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/tafts-defense-program-favors-war-resources-board-and-congress.html | TAFT'S DEFENSE PROGRAM; Favors War Resources Board and Congress Committee | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/louis-godoy-sign-for-title-contest-appear-before-commission-and-go.html | LOUIS, GODOY SIGN FOR TITLE CONTEST; Appear Before Commission and Go Through Formal Routine for Meeting Next Week Louis to Get 40 Per cent Complaint Is Tabled | True | By Joseph C. Nicholstimes Wide World | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/kansas-instructor-wins-paris-prize-beauxarts-architects-give-the.html | KANSAS INSTRUCTOR WINS PARIS PRIZE; Beaux-Arts Architects Give the Result of Competition | True | Times Wide World, 1940 | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/miss-jacobs-is-winner-gains-in-eastern-states-tennis-mrs-andrus.html | MISS JACOBS IS WINNER; Gains in Eastern States Tennis --Mrs. Andrus Victor | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/dr-edna-mosher-honored.html | Dr. Edna Mosher Honored | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/text-of-reynaud-speech.html | Text of Reynaud Speech | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/britain-discloses-big-warship-loss-aircraft-carrier-2-destroyers.html | BRITAIN DISCLOSES BIG WARSHIP LOSS; Aircraft Carrier, 2 Destroyers, Troop Transport and Navy Tanker Sunk in North HAAKON REACHES LONDON Norwegian King and Some of His Troops in England to Continue the Fight | True | By James B. Reston Special Cable To the New York Times. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/italian-ships-idle-in-western-ports-twelfth-of-nations-tonnage-ties.html | ITALIAN SHIPS IDLE IN WESTERN PORTS; Twelfth of Nation's Tonnage Ties Up on Entry Into War-- Five Vessels Are Here TO STAY 'FOR DURATION' U.S. Shippers to Await Order Before Leaving Mediterranean, in Which They Are Alone Seamen to Be Sent Home President Harrison in Open | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/reynaud-predicts-ultimate-victory-french-premier-assails-italy.html | REYNAUD PREDICTS ULTIMATE VICTORY; French Premier Assails Italy, Pointing to Allied Strength in the Mediterranean CALLS MOVE UNJUSTIFIED Changes Fair Overtures Were Ignored--U.S. 'Horsepower' Needed, He Declares Overtures Held Ignored Strong in Mediterranean Pleads for Our "Horsepower" Pioneer Days Analagous | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/woman-lawyer-a-suicide-miss-jennie-white-45-leaps-to-deathhad-been.html | WOMAN LAWYER A SUICIDE; Miss Jennie White, 45, Leaps to Death--Had Been Mentally Ill | True | | C1B 458830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/army-guard-bills-go-to-house-floor-reports-authorize-400000.html | ARMY, GUARD BILLS GO TO HOUSE FLOOR; Reports Authorize 400,000 Regulars and Militia Call by the President FOREIGN SERVICE BARRED Senate Committee Approves the Forced Fingerprinting of 3,800,000 Aliens | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/rev-edward-f-gallagher-washington-priest-exmember-of-fordham.html | REV. EDWARD F. GALLAGHER; Washington Priest, Ex-Member of Fordham Faculty, Dies | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/cedarhurst-polo-off.html | Cedarhurst Polo Off | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/usmexican-relations-seen-in-turn-for-better.html | U.S.-Mexican Relations Seen in Turn for Better | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/swiss-fears-mount-with-italy-at-war-mussolinis-word-to-protect.html | SWISS FEARS MOUNT WITH ITALY AT WAR; Mussolini's Word to Protect 'Neutral Neutrals' Loses Weight in New Crisis | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/new-health-center-dedicated-by-mayor-washington-heights-unit-last.html | NEW HEALTH CENTER DEDICATED BY MAYOR; Washington Heights Unit Last of Five in City Program | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/push-nazi-plan-in-japan-konoye-followers-organizing-to-unify-all.html | PUSH NAZI PLAN IN JAPAN; Konoye Followers Organizing to Unify All Elements | True | Wireless to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/18000-for-westchester-fete.html | $18,000 for Westchester Fete | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/blair-academy-awards-long-island-student-gets-two-prizes-at-jersey.html | BLAIR ACADEMY AWARDS; Long Island Student Gets Two Prizes at Jersey School | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/bermuda-adopts-tax-plan.html | Bermuda Adopts Tax Plan | True | Special Cable to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/control-over-news-is-imposed-in-italy-nonpreventive-berlin-method.html | CONTROL OVER NEWS IS IMPOSED IN ITALY; 'Non-Preventive' Berlin Method Is Expected to Prevail | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/hydrophobia-victim-dies-3d-fatal-case-in-bergen-county-nj-arouses.html | HYDROPHOBIA VICTIM DIES; 3d Fatal Case in Bergen County, N.J., Arouses Medical Group | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/spaniards-dubious-of-escaping-war-ownership-of-balearics-and-italys.html | SPANIARDS DUBIOUS OF ESCAPING WAR; Ownership of Balearics and Italy's Designs on Gibraltar Threaten Neutrality NATION WEAK IN MATERIALS Food and Fuel Notably Short -- Impetuosity of Falange Strains Franco's Caution | True | By T.j. Hamilton Wireless To the New York Times. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/republicans-ask-tax-study.html | Republicans Ask Tax Study | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/seized-in-attack-on-trotsky.html | Seized in Attack on Trotsky | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/corner-gets-squibb-prize-carnegie-endocrinologist-wins-award-of.html | CORNER GETS SQUIBB PRIZE; Carnegie Endocrinologist Wins Award of Scroll and $1,000 | True | | C1B 458830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/italys-entry-hits-chiefly-war-goods-she-had-previously-shut-off.html | ITALY'S ENTRY HITS CHIEFLY WAR GOODS; She Had Previously Shut Off Most Other Purchasing in the United States SWISS MARKET IS LOST Allies May Come Here for Fruit Recently Bought in Balkans -- Wine Prices Withdrawn Fruits Needed by Allies Olive Oil Stocks Low | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/no-new-yorkparis-link-direct-phone-service-severed-the-only.html | NO NEW YORK-PARIS LINK; Direct Phone Service Severed-- The Only Disruption | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/auction-sales.html | AUCTION SALES | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/newark-concert-postponed.html | Newark Concert Postponed | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/pwa-funds-aid-defense.html | PWA Funds Aid Defense | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/white-plains-house-sold-california-owner-disposes-of-sevenroom.html | WHITE PLAINS HOUSE SOLD; California Owner Disposes of Seven-Room Dwelling | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/phelps-triple-wins-for-brooklyn-87-follows-koys-pinch-single-in.html | PHELPS TRIPLE WINS FOR BROOKLYN, 8-7; Follows Koy's Pinch Single in 8th--Dodgers, Pirates Each Use 17 Players NO. 197 FOR FITZSIMMONS Fifth Durocher Pitcher in Action Is First of Staff to Take 5 Games This Year Suspension Irks Frisch Hamlin Knocked Out Fans Dispute Umpire | True | By Roscoe McGowen Special To the New York Times.times Wide World | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/ford-is-developing-new-plane-motor-rollsroyce-type-is-basis-as-he.html | FORD IS DEVELOPING NEW PLANE MOTOR; Rolls-Royce Type Is Basis as He Maps Program to Build 1,000 a Day ARMY MACHINE IS STUDIED Manufacturer Inspects One Flown to Dearborn as His Experts Begin Work | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/unite-for-defense-young-urges-youth-industrialist-speaking-at-st.html | UNITE FOR DEFENSE, YOUNG URGES YOUTH; Industrialist, Speaking at St. Lawrence University, Says We Must Guard Canada HOLDS ALL HAVE A TASK He Denies Disunion, That the Nation Has Grown Soft and Weak Hysteria of Precaution" Habitual Inertia" of Democracy Work for Women to Do | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/16family-house-in-jersey-trades-property-at-82-chestnut-st.html | 16-FAMILY HOUSE IN JERSEY TRADES; Property at 82 Chestnut St., Rutherford, Brings Cash Above $44,000 Lien SALES IN WEST NEW YORK Four-Story Building With Two Stores and Single Dwelling Go to New Owners | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/dellicurti-boxes-tonight.html | Dellicurti Boxes Tonight | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/war-stuns-many-in-little-italys-citys-italians-seem-caught-offguard.html | WAR STUNS MANY IN 'LITTLE ITALYS; City's Italians Seem Caught Offguard by Suddenness of Mussolini's Declaration MANY PLEDGE AID TO U.S. Will Confirm Allegiance to America--Some Worry Over Value of First Papers | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 458830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/allied-ace-pilot-killed-in-accident-cobber-kain-of-new-zealand-had.html | ALLIED ACE PILOT KILLED IN ACCIDENT; 'Cobber' Kain of New Zealand Had Record of More Than Forty German Planes TWICE DOWNED IN FLAMES 27-Year-Old Flier Ranked in Public Mind With Bishop of Canada in Last War | True | Special Cable to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/reich-not-told-of-peace-offer.html | Reich Not Told of Peace Offer | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/4-awards-for-sprucing-up-city.html | 4 Awards for Sprucing Up City | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/princeton-will-award-619-degrees-at-exercises-on-lawn-at-nassau.html | Princeton Will Award 619 Degrees at Exercises on Lawn at Nassau Hall Today; PRINCETON CONFERS 619 DEGREES TODAY 508, One Less Than Record, Set Last Year, to Get B.A.'s at 193d Commencement HONOR GROUPS NAME 75 99 Earn Grants for Graduate Study--Seniors Seek End of 'Liquor Problem' | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/moses-scores-foes-on-washington-sq-writes-child-that-playground.html | MOSES SCORES FOES ON WASHINGTON SQ.; Writes Child That Playground Plan Was Balked by 'Stupid and Selfish' Residents | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/betters-high-jump-record.html | Betters High Jump Record | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/dr-hu-shih-bids-educated-think-ambassador-says-at-union-college.html | DR. HU SHIH BIDS EDUCATED 'THINK'; Ambassador Says at Union College Free Men Must Accept Mental DisciplineWORLD IN 'WHIRLWIND' 11 Honorary Degrees Conferred by Dr. Fox--Students in Professional Schools Presented | True | From a Staff Correspondent | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/jessup-to-address-class-at-brothers-83-will-receive-degrees-today.html | JESSUP TO ADDRESS CLASS AT BROTHERS; 83 Will Receive Degrees Today at 73d Exercises of Drew Seminary and College 300 AT CLASS DAY FETES Dr. Norman Twiddy of Stamford Is Named President of the Alumni Association | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/republicans-defer-philadelphia-move-hamilton-says-pressure-of.html | REPUBLICANS DEFER PHILADELPHIA MOVE; Hamilton Says Pressure of Business Bars Setting Up Convention Office Now | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/mrs-fw-bellamy-jr-will-be-wed-in-july-troth-to-william-everdell-3d.html | MRS. F.W. BELLAMY JR. WILL BE WED IN JULY; Troth to William Everdell 3d, Williams Graduate, Announced | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/nicaraguan-drought-ended.html | Nicaraguan Drought Ended | True | Special Cable to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/gets-2000000-at-3-.html | Gets $2,000,000 at 3 % | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/send-allies-arms-but-not-men-prof-fay-demands-at-wheaton-he.html | Send Allies Arms but Not Men, Prof. Fay Demands at Wheaton; He Denounces Policy of Isolation and Urges Repeal of the Johnson Act and Temporary Protection of Dutch Western Colonies | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/editorials-praise-roosevelt-speech-many-declare-he-says-what-people.html | EDITORIALS PRAISE ROOSEVELT SPEECH; Many Declare He Says What People Think in Pledging Aid to Stem Nazi Tide 'NO COMPROMISE POSSIBLE' Country Is Termed Unified, Waiting for Word on How to Help the Cause Holds Our Work is to Give Aid | True | | C1B 458830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/six-inquiry-bodies-named-at-albany-heck-and-hanley-announce.html | SIX INQUIRY BODIES NAMED AT ALBANY; Heck and Hanley Announce Personnel of New Groups Voted by Legislature CITY SCHOOLS A SUBJECT Committees Will Also Study Small Loan Rates, Traffic Safety and Road Plans | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/opposed-by-mcnutt.html | Opposed by McNutt | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/200-orphans-leave-city-today.html | 200 Orphans Leave City Today | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/youth-benefited-by-costume-party-entertainment-is-given-in-the.html | YOUTH BENEFITED BY COSTUME PARTY; Entertainment Is Given in the Interests of Young Men's Vocational Foundation SEVERAL HUNDRED ATTEND Many Subscribers to Event Are Hosts--Historical Characters Depicted | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/18-in-derby-tomorrow-race-to-be-run-at-newmarket-lighthouse-ii.html | 18 IN DERBY TOMORROW; Race to Be Run at Newmarket-- Lighthouse II Favored | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/starting-times-set-for-title-tourney-91-golfers-slated-to-tee-up-to.html | STARTING TIMES SET FOR TITLE TOURNEY; 91 Golfers Slated to Tee Up Tomorrow in Metropolitan Amateur at Century C.C. STRAFACI 1939 CHAMPION Sound View Player Grouped With Billows and Chapman for Qualifying Round | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/article-2-no-title-most-important-in-democracies.html | Article 2 -- No Title; Most Important" in Democracies | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/news-and-notes-of-the-advertising-field-advertise-to-combat-war.html | News and Notes of the Advertising Field; Advertise to Combat War Fears | True | Special to THE NEW YORK TIMES | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/milk-group-holds-election.html | Milk Group Holds Election | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/cost-of-freedom-counted-at-lehigh-dr-chase-puts-it-in-terms-of.html | COST OF FREEDOM COUNTED AT LEHIGH; Dr. Chase Puts It in Terms of Accepting Its Discipline and Responsibilities RECORD CLASS GRADUATED University Confers Bachelor's Degree on 362--Honors Christie of Johns Hopkins | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/president-asks-dirigibles.html | President Asks Dirigibles | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/penn-state-class-equals-the-record-many-students-from-this-area-are.html | PENN STATE CLASS EQUALS THE RECORD; Many Students From This Area Are Among Degree Recipients | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/new-york-lad-is-victim-of-air-bomb-in-germany.html | New York Lad Is Victim Of Air Bomb in Germany | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/hayes-industries-files-stock-issue-sec-is-told-the-proceeds-will-be.html | HAYES INDUSTRIES FILES STOCK ISSUE; SEC Is Told the Proceeds Will Be Used for Expansion | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/eating-clubs-studied-princeton-trustees-order-an-inquiry-and-report.html | EATING CLUBS STUDIED; Princeton Trustees Order an Inquiry and Report | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/hopes-it-is-not-too-late.html | Hopes It Is Not Too Late | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/philadelphia-bouts-put-off.html | Philadelphia Bouts Put Off | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/sweden-looks-to-us-for-new-turn-in-war-threat-of-further-spread.html | SWEDEN LOOKS TO U.S. FOR NEW TURN IN WAR; Threat of Further Spread Seen in Entry of Italy | True | | C1B 458830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/military-training-scored.html | Military Training Scored | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/holds-majority-supports-him.html | Holds Majority Supports Him | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/air-liner-uses-bennett-field.html | Air Liner Uses Bennett Field | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/british-jobless-at-20year-low.html | British Jobless at 20-Year Low | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/a-fourfold-threat.html | A FOURFOLD THREAT | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/italys-move-jars-us-trade-sharply-barrier-to-our-shipping-in-the.html | ITALY'S MOVE JARS U.S. TRADE SHARPLY; Barrier to Our Shipping in the Mediterranean Will Affect $315,000,000 Volume MANY COUNTRIES INVOLVED Halting of Diverse Commerce With Area Might Alter American Economy | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/shoe-buyers-drop-price-resistance-orders-at-boston-fair-small-but.html | SHOE BUYERS DROP PRICE RESISTANCE; Orders at Boston Fair Small but Encourage Makers Who Need Business LEATHER LEVEL HELD LOW White Types Scarce, Following Improved Demand--Black Suedes Sold for Fall | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/la-guardia-warns-of-strict-neutrality-here-consuls-told-to-adhere.html | La Guardia Warns of Strict Neutrality Here; Consuls Told to 'Adhere to Consular Duties'; STRICT NEUTRALITY DECREED BY MAYOR | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/canada-jails-2-under-war-act.html | Canada Jails 2 Under War Act | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/canada-declares-war-against-italy-premier-likens-mussolini-to-a.html | CANADA DECLARES WAR AGAINST ITALY; Premier Likens Mussolini to a 'Carrion Bird Waiting for Brave Men to Die' CALLS MOVE IGNOBLE ACT But Says World Breaths More Easily--Hails Friendship Talk by Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/trade-school-defense-plan-to-be-rushed-committee-appointed-to-make.html | Trade School Defense Plan to Be Rushed; Committee Appointed to Make City Study | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/says-people-back-president.html | Says People Back President | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/british-hold-woman-with-hitler-letter-one-signed-unity-mitford-is.html | BRITISH HOLD WOMAN WITH HITLER LETTER; One Signed 'Unity Mitford' Is Also Used Against Her | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/mrs-l-ziegfeld-buhl-funeral-today-for-sister-of-the-late-new-york.html | MRS. L. ZIEGFELD BUHL; Funeral Today for Sister of the Late New York Producer | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/193-awards-made-in-sports-at-yale-list-topped-by-major-letters-to.html | 193 AWARDS MADE IN SPORTS AT YALE; List Topped by Major Letters to Twenty-five Trackmen | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/dr-john-tw-rowe-a-psychiatrist-80-retired-physician-served-the-city.html | DR. JOHN T.W. ROWE, A PSYCHIATRIST, 80; Retired Physician Served the City and State for 42 Years --Dies in His Home HELD WARDS ISLAND POST Also Had Been Member of Staffs at Central Islip Hospital and on Welfare Island | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/barker-in-mit-corporation.html | Barker in M.I.T. Corporation | True | Special to THE NEW YORK TIMES. | C1B 458830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/sloane-volume-up-20.html | Sloane Volume Up 20% | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/john-allston-dennis-only-democrat-ever-to-serve-as-mayor-of.html | JOHN ALLSTON DENNIS; Only Democrat Ever to Serve as Mayor of Westfield, N.J. | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/financial-markets-severe-losses-in-stocks-followed-by-recovery.html | FINANCIAL MARKETS; Severe Losses in Stocks Followed by Recovery Movement Despite Italy's War Declaration | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/us-arms-plan-opposed-ecuador-paper-sees-danger-in-offer-of-old-plan.html | U.S. ARMS PLAN OPPOSED; Ecuador Paper Sees Danger in Offer of Old Planes | True | Special Cable to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/food-industry-plans-to-aid-fund-campaign-executives-form-an.html | FOOD INDUSTRY PLANS TO AID FUND CAMPAIGN; Executives Form an Advisory Council for Drive | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/parcels-auctioned-at-long-beach.html | Parcels Auctioned at Long Beach | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/market-apathetic-to-italys-entry-action-was-long-expected-dull.html | MARKET APATHETIC TO ITALY'S ENTRY; Action Was Long Expected-- Dull Trading Reveals the Spirit of Anticlimax ITALIAN BONDS IN DECLINE American Investment Played Important Role in Aiding Fascist Developments | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/bars-dental-picketing-court-denies-unity-between-laboratory-and.html | BARS DENTAL PICKETING; Court Denies 'Unity' Between Laboratory and Practitioner | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/wood-field-and-stream-lost-pipe-but-landed-fish.html | WOOD, FIELD AND STREAM; Lost Pipe, But Landed Fish | True | By Raymond R. Camp | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/willkie-bars-fear-to-colgate-class-he-tells-seniors-all-the-fun-in.html | WILLKIE BARS FEAR TO COLGATE CLASS; He Tells Seniors All the Fun in Life Comes From Entering on Career Unafraid 'BE YOURSELF,' HE URGES He and Seven Others Receive Honorary Degrees at Commencement Exercises | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/sales-gain-by-allied-kid.html | Sales Gain by Allied Kid | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/groups-meet-today-for-belgian-relief-mrs-cornelius-vanderbilt-will.html | GROUPS MEET TODAY FOR BELGIAN RELIEF; Mrs. Cornelius Vanderbilt Will Receive Women's Committees | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/city-airport-paving-fails-renewal-cost-100000.html | City Airport Paving Fails; Renewal Cost $100,000 | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/dewey-assails-tone-of-roosevelt-talk-says-voice-of-belligerent.html | DEWEY ASSAILS TONE OF ROOSEVELT TALK; Says 'Voice of Belligerent' Causes 'Grave Concern' | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/auto-output-rises-contraseasonally-delay-in-new-models-is-called.html | Auto Output Rises Contra-Seasonally; Delay in New Models Is Called Possible | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/wins-model-plane-prize.html | Wins Model Plane Prize | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/port-richmond-house-sold.html | Port Richmond House Sold | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/nazis-doubt-italy-will-try-invasion-blow-in-the-mediterranean-and.html | NAZIS DOUBT ITALY WILL TRY INVASION; Blow in the Mediterranean and Immobilization of Large French Force Expected FPONTIER DEFENSES CITED Boundary Drawn by Napoleon So as to Give France 'All the Trumps' in Guarding It | True | | C1B 458830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/shine-onight-defeats-potranco-in-lincoln-fields-sprint-feature-lone.html | Shine O'Night Defeats Potranco In Lincoln Fields Sprint Feature; Lone Filly in Race Shows Way From Start to Triumph Over Favorite by Length and a Half and Pay $19.80 for $2 Summaries of the Races | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/asks-sacrifice-of-reforms.html | Asks Sacrifice of Reforms | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/janet-scudder-sculptor-dies-66-one-of-the-worlds-foremost-women-in.html | JANET SCUDDER, SCULPTOR, DIES, 66; One of the World's Foremost Women in Field Succumbs in Summer Home FAMOUS FOR FOUNTAINS Works Shown in 14 Museums --Had Lived in Paris for 45 Years--Also a Painter Returned Here Last Fall Worked at Chicago Fair of '93 Some of Her Sculptures Aided French in Two Wars | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/not-ready-says-legion-head.html | Not Ready, Says Legion Head | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/the-doctors-meet.html | THE DOCTORS MEET | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/norway-rulers-statement-would-halt-destruction.html | Norway Rulers' Statement; Would Halt Destruction | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/guns-planes-ships-and-manpower-of-italy-now-ranged-against-the.html | GUNS, PLANES, SHIPS AND MANPOWER OF ITALY NOW RANGED AGAINST THE ALLIES | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/walter-c-lang-55-utilities-director-former-controller-of-electric.html | WALTER C. LANG, 55; UTILITIES DIRECTOR; Former Controller of Electric Bond & Share Co. Was Active in Associated Firms HE HAD SERVED RAILWAYS Worked for Central Vermont and the New York Central-- Dies at His Home Here | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/arrow-head-steel-sold-cincinnati-interests-take-over-minneapolis.html | ARROW HEAD STEEL SOLD; Cincinnati Interests Take Over Minneapolis Concern | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/religious-leader-is-killed-in-fall-peter-stam-drops-from-window-of.html | RELIGIOUS LEADER IS KILLED IN FALL; Peter Stam Drops From Window of Home in Paterson | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/trade-may-set-up-cartel-for-coffee-control-of-prices-and-output.html | TRADE MAY SET UP CARTEL FOR COFFEE; Control of Prices and Output Discussed at Conference of Growers and Dealers | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/chile-to-seek-trade-of-neighbor-nations-plans-speeded-to-replace.html | CHILE TO SEEK TRADE OF NEIGHBOR NATIONS; Plans Speeded to Replace Lost Markets in Europe | True | Special Cable to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/roosevelt-vetoes-states-suit-bill-broad-powers-attacked-in-proposal.html | ROOSEVELT VETOES STATES' SUIT BILL; 'Broad Powers' Attacked in Proposal for Intervention in Federal Actions | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/forced-service-urged-400-at-defense-meeting-also-pledge-aid-to.html | FORCED SERVICE URGED; 400 at Defense Meeting Also Pledge Aid to President | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/20-in-st-marys-class-103d-commencement-will-be-held-today-in-jersey.html | 20 IN ST. MARY'S CLASS; 103d Commencement Will Be Held Today in Jersey | True | Special to THE NEW YORK TIMES. | C1B 458830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/form-of-unification-approved-by-court-patterson-also-acts-to.html | FORM OF UNIFICATION APPROVED BY COURT; Patterson Also Acts to Legalize Decrees of Foreclosure | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/josephine-de-zeng-will-be-married-engagement-of-geneva-ny-girl-to.html | JOSEPHINE DE ZENG WILL BE MARRIED; Engagement of Geneva, N.Y., Girl to Theodore Dwight Day Is Announced by Cousin | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/hospitals-prepare-bases-for-war-use-philadelphia-medical-schools.html | HOSPITALS PREPARE BASES FOR WAR USE; Philadelphia Medical Schools Will Set Up Units to Guard Against Emergency TEMPLE FOR ALLIED AID 254 Physicians Urge President Send Materials Before It Is Too Late | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/negro-center-wins-1000-prize.html | Negro Center Wins $1,000 Prize | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/refugee-aid-held-duty-of-congress-secretary-of-american-friends.html | REFUGEE AID HELD DUTY OF CONGRESS; Secretary of American Friends Group Calls Problem Too Big for Relief Agencies ESPIONAGE DANGER SEEN Resolution Is Approved at the Meeting, However, Warning Against Hysteria | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/australias-needs-noted-raw-materials-supply-stressed-in.html | AUSTRALIA'S NEEDS NOTED; Raw Materials Supply Stressed in Airplane-Making Plans | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/says-italianamericans-would-die-for-the-us.html | Says Italian-Americans Would Die for the U.S. | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/canadian-market-books-authors-discuss-exchange-and-debt-of-dominion.html | CANADIAN MARKET BOOKS; Authors Discuss Exchange and Debt of Dominion | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/lithuania-widens-talks-sends-foreign-minister-to-join-premier-in.html | LITHUANIA WIDENS TALKS; Sends Foreign Minister to Join Premier in Moscow | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/weber-of-musicians-retires.html | Weber of Musicians Retires | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/4000000-placed-by-massachusetts-notes-go-to-the-second-national.html | $4,000,000 PLACED BY MASSACHUSETTS; Notes Go to the Second National Bank of Boston on a 0.248 Per Cent Interest Basis $2,972,000 LOAN BY AKRON Ohio City Sells Bonds at Net Cost of 3.73%--Other Municipal Financing | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/industrial-upturn-in-may-disclosed-federal-reserve-board-finds.html | INDUSTRIAL UPTURN IN MAY DISCLOSED; Federal Reserve Board Finds Index at 105, Against 102 for Preceding Month INTENSIFIED WAR FACTOR Figure Shows Halting of the Downtrend From Peak of 128 in December | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/french-still-confident-weygand-seen-as-coolly-waiting-for-his.html | FRENCH STILL CONFIDENT; Weygand Seen as Coolly Waiting for His Opportunity | True | Wireless to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/london-to-evacuate-children-at-once-breakdown-in-plans-feared-if.html | LONDON TO EVACUATE CHILDREN AT ONCE; Breakdown in Plans Feared if First Bombing Is Awaited | True | Special Cable to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/doctors-get-plan-for-mobilization-officials-and-medalist-of.html | DOCTORS GET PLAN FOR MOBILIZATION; OFFICIALS AND MEDALIST OF AMERICAN MEDICAL ASSOCIATION | True | | C1B 458830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/390000-loan-placed-on-apartment-house-building-is-under.html | $390,000 LOAN PLACED ON APARTMENT HOUSE; Building Is Under Construction on West 190th Street | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/film-suit-adjourned-consent-decree-held-near-in-antitrust-action.html | FILM SUIT ADJOURNED; Consent Decree Held Near in Anti-Trust Action | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/republicans-spent-1145995-in-1940-five-months-report-to-house-also.html | REPUBLICANS SPENT $1,145,995 IN 1940; Five Months' Report to House Also Shows Contributions Received Were $861,084 MOST OF IT IN WINTER Gifts of $5,000, the Largest, Ware Made by F.E. Sullivan and Franklin Edmonds | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/nbc-asks-to-double-shortwave-power-seeks-fcc-permit-to-widen-latin.html | NBC ASKS TO DOUBLE SHORT-WAVE POWER; Seeks FCC Permit to Widen Latin and European Range | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/article-4-no-title.html | Article 4 -- No Title | True | Morris Rosenfeld | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/british-expected-move-by-italy-mediterranean-fleet-held-ready.html | British Expected Move by Italy; Mediterranean Fleet Held Ready; Democracies Were Not Caught Napping, It Is Said--Suez Likely to Be Closed to Mussolini--Near East Armies Prepared Near East Is Cited Belittles Italian Prowess Commons Session Postponed Italians Rounded Up British Press Bitter Cardinal Assails Action | True | By Robert P. Post Special Cable To the New York Times. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/retreat-of-the-els.html | RETREAT OF THE "ELS" | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/vulcania-released-by-british.html | Vulcania Released by British | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/condition-of-reserve-member-banks-in-101-cities-june-5.html | Condition of Reserve Member Banks in 101 Cities June 5 | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/donald-of-yankees-faces-tigers-today-seeks-third-triumph-of-year.html | DONALD OF YANKEES FACES TIGERS TODAY; Seeks Third Triumph of Year --Bridges to Oppose Him | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/college-oarsmen-in-double-drills-cornell-watched-closely-by-others.html | COLLEGE OARSMEN IN DOUBLE DRILLS; Cornell Watched Closely by Others at Poughkeepsie-- Wisconsin Optimistic CHANGE IS MADE AT YALE Blair Replaces Wallace as Varsity Stroke--Harvard Goes for Long Row | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/pitches-nohit-game-but-loses.html | Pitches No-Hit Game, but Loses | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/cotton-and-grain-states-weather.html | Cotton and Grain States Weather | True | | C1B 458830 |
| 1940-06-11 | 1940-06-11 | https://www.nytimes.com/1940/06/11/archives/review-of-war-stand-asked-by-socialists-wisconsin-convention.html | REVIEW OF WAR STAND ASKED BY SOCIALISTS; Wisconsin Convention Defined as Opposing Hitler | True | Special to THE NEW YORK TIMES. | C1B 458830 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/coastal-guns-roar-at-fort-hancock-shipping-warned-on-further.html | COASTAL GUNS ROAR AT FORT HANCOCK; Shipping Warned on Further Practice Off New Jersey | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/simmons-expands-tool-plant.html | Simmons Expands Tool Plant | True | | C1B 458863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/legionnaires-back-aid-to-allies.html | Legionnaires Back Aid to Allies | True | Special To THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/turkey-breaks-with-italy-on-trade-calls-ships-home-battle-fleet-is.html | Turkey Breaks With Italy On Trade, Calls Ships Home; Battle Fleet Is Reported Moving Toward Dardanelles--200,000 More Men Are Mobilized--Soviet Hint Awaited TURKS BREAK OFF ITALIAN TRADE TIE President Calls Off Tour | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/to-build-new-air-factory.html | To Build New Air Factory | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/two-newark-churches-to-merge.html | Two Newark Churches to Merge | True | Special to THE NEW YORK TIMES | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/police-captain-is-shot-ph-lustbader-wounded-when-friends-son-fires.html | POLICE CAPTAIN IS SHOT; P.H. Lustbader Wounded When Friend's Son Fires Pistol | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/two-el-lines-end-transit-service-part-of-ninth-ave-first-in-the.html | TWO 'EL' LINES END TRANSIT SERVICE; Part of Ninth Ave., First in the World, and Second Ave. Mark Last Runs PASSING IS NOT MOURNED American Woman's Club Holds Wake in Jubilation Over Cessation of Noise | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/phillies-top-reds-on-nine-blows-41-waiters-drops-second-in-row-as.html | PHILLIES TOP REDS ON NINE BLOWS, 4-1; Waiters Drops Second in Row as Beck's Steady Hurling Checks Cincinnati | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/manhattan-beach-plot-sold.html | Manhattan Beach Plot Sold | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/assessment-is-cut-22-valuation-of-broadway-corner-reduced-to-515000.html | ASSESSMENT IS CUT 22%; Valuation of Broadway Corner Reduced to $515,000 | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/warns-radio-men-of-more-us-rule-as-wells-urges-fulltime-staff-for.html | WARNS RADIO MEN OF MORE U.S. RULE; A.S. Wells Urges Full-Time Staff for Producers' Association STANDARDS GUARANTEED RMA Set Assurance Takes Replacement Stocking Out of Makers' Hands | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/appeals-1936-tax-claim-hc-hopson-of-netcong-nj-to-argue-219418.html | APPEALS 1936 TAX CLAIM; H.C. Hopson of Netcong, N.J., to Argue $219,418 Decision | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/venezuelan-film-shown-interior-of-country-depicted-in-color-at.html | VENEZUELAN FILM SHOWN; Interior of Country Depicted in Color at Exposition | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/west-point-lists-18-weddings-today-30-members-of-class-just.html | WEST POINT LISTS 18 WEDDINGS TODAY; 30 Members of Class Just Graduated to Be Married at Academy in Few Days CEREMONY IS TRADITIONAL Bridegroom and Ushers Clad in Field Uniforms--Latter Form 'Arch of Steel' | True | From a Staff Correspondent | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/geneva-suburb-bombed-one-killed-six-injured.html | Geneva Suburb Bombed; One Killed, Six Injured | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/death-rate-up-here-due-to-the-hot-spell-sharp-rise-shown-in-general.html | DEATH RATE UP HERE, DUE TO THE HOT SPELL; Sharp Rise Shown in General and Infant Mortality Last Week | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/miss-ferry-is-betrothed-brooklyn-girl-will-become-the-bride-of-e.html | MISS FERRY IS BETROTHED; Brooklyn Girl Will Become the Bride of E. Bruce McEvoy Jr. | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/garand-rifle-not-used-by-british.html | Garand Rifle Not Used by British | True | | C1B 458863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/italian-air-bases-in-africa-bombed-british-report-they-crippled.html | ITALIAN AIR BASES IN AFRICA BOMBED; British Report They Crippled Foe's Striking Power in the Middle East by Raids | True | Special Cable to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/us-steel-sends-surplus-to-allies-buys-war-department-equipment.html | U.S. STEEL SENDS SURPLUS TO ALLIES; Buys War Department Equipment Worth $37,600,000 in 'Short of War' Aid TO REPAY IN NEW SUPPLIES 5,000 French 75's of 1918 Are Thought to Be Included in Subsidiary's Shipment | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/radio-foreign-language-curbed.html | Radio Foreign Language Curbed | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/savings-bank-heads-to-meet.html | Savings Bank Heads to Meet | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/jibuti-drive-opens-fascisti-and-colonials-cross-borders-into-french.html | JIBUTI DRIVE OPENS; Fascisti and Colonials Cross Borders Into French Somaliland PLANES ATTACK ADEN No Military Damage Is Done at Malta Base-- Rome Has Alarm | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/artists-of-world-exhibit-paintings-collection-assembled-for-fair-at.html | ARTISTS OF WORLD EXHIBIT PAINTINGS; Collection Assembled for Fair at San Francisco Seen Here in Grand Central Galleries 79 COUNTRIES IN DISPLAY Academic Side Is Stressed in Many Canvases-- Some of Work Called 'Provincial' Two Exhibitions Given Group Is Picturesque | True | By Edward Alden Jewell | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/sumner-gerard-acquires-east-54th-st-buildings.html | Sumner Gerard Acquires East 54th St. Buildings | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/vh-polachek-dies-editor-publisher-retired-after-filling-positions.html | V.H. POLACHEK DIES; EDITOR, PUBLISHER; Retired After Filling Positions With Hearst Newspapers for Forty-Year Period MANAGING BOARD MEMBER Served as Head of The New York American--One-Time Newsprint Executive | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/testifies-against-sect-maine-youth-says-he-was-near-its-hall-when.html | TESTIFIES AGAINST SECT; Maine Youth Says He Was Near Its Hall When He Was Fired On | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/claytonact-plan-outlined-for-road-counsel-for-the-pittsburgh-west.html | CLAYTON-ACT PLAN OUTLINED FOR ROAD; Counsel for the Pittsburgh & West Virginia Files Proposals With I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/nicaragua-names-an-envoy.html | Nicaragua Names an Envoy | True | Special Cable to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/prices-withdrawn-on-3-italian-oils-essential-bergamot-orange-and.html | PRICES WITHDRAWN ON 3 ITALIAN OILS; Essential Bergamot, Orange and Lemon Types Are Affected Here DOMESTIC LINES ADEQUATE Advantages of Import Brands Offset by Widening Cost Differentials | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/italy-texas-on-allied-side.html | Italy, Texas, on Allied Side | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/pushes-motor-fuel-alcohol-use.html | Pushes Motor Fuel Alcohol Use | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/eases-mobile-radio-rule-fcc-permits-domestic-use-on-licensed.html | EASES MOBILE RADIO RULE; FCC Permits Domestic Use on Licensed Equipment | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/eicher-approved-by-senate.html | Eicher Approved by Senate | True | | C1B 458863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/civil-liberties-head-fears-conscription-john-haynes-holmes-sees.html | CIVIL LIBERTIES HEAD FEARS CONSCRIPTION; John Haynes Holmes Sees Nation 'Gone Dangerously Mad' | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/curb-exchange-elects-nominating-committee-members-class-a-and-b.html | CURB EXCHANGE ELECTS; Nominating Committee Members, Class A and B, Listed | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/marksmen-compete-in-robertson-match-naval-militia-man-wins-trophy.html | MARKSMEN COMPETE IN ROBERTSON MATCH; Naval Militia Man Wins Trophy in Camp Smith Contest | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/gerard-tonning-composed-operas-orchestra-conductor-active-in-duluth.html | GERARD TONNING, COMPOSED OPERAS; Orchestra Conductor, Active in Duluth and Seattle for Many Years, Dies Here at 80 HE WROTE 'LEIF ERIKSON' Norwegian Work Preceded a Music Drama on American Indian Called 'Blue Wing' | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/mediterranean-a-combat-zone.html | Mediterranean a Combat Zone | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/bridgess-5hitter-beats-bombers-61-gehringer-leads-tigers-into.html | BRIDGES'S 5-HITTER BEATS BOMBERS, 6-1; Gehringer Leads Tigers Into Second Place With 3 Blows, One a Homer, at Stadium BARTELL ALSO CONNECTS Campbell Culminates Barrage of 4-Baggers--Error Saves Yankees From Shutout | True | By Arthur J. Daley | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/wheat-in-demand-list-rises-2-182-38c-to-end-grain-minimums-board-of.html | WHEAT IN DEMAND; LIST RISES 2 1/8-2 3/8C; TO END GRAIN MINIMUMS Board of Trade to Restore Free Trading on Friday WHEAT IN DEMAND; LIST RISES 2 1/8-2 3/8C | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/nye-sees-nation-on-road-to-war-declares-we-are-following-identical.html | NYE SEES NATION ON ROAD TO WAR; Declares We Are Following 'Identical Course' That Led Us Into Conflict in 1917 DEFENDS NEUTRALITY ACT Half-Dozen at Luncheon Here Shout Disagreement With the Senator's Views | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/moses-will-press-tunnel-link-work-going-ahead-with-plan-despite.html | MOSES WILL PRESS TUNNEL LINK WORK; Going Ahead With Plan Despite Lack of Final Approval of Brooklyn Project CALLS HIGHWAY ESSENTIAL $4,000,000 Worth of Land Obtained by Bridge Authority for Wider Right of Way | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/postoffice-sale-nets-2845.html | Postoffice Sale Nets $2,845 | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/urges-corn-surplus-use-quisenberry-suggests-plan-for-postwar-relief.html | URGES CORN SURPLUS USE; Quisenberry Suggests Plan for Post-War Relief | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/paper-pulp-advanced-11-unbleached-sulphite-price-set-at-6350-for.html | PAPER PULP ADVANCED $11; Unbleached Sulphite Price Set at $63.50 for Third Quarter | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/mississippis-18-for-roosevelt.html | Mississippi's 18 for Roosevelt | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/takes-jersey-city-plant-flower-decorating-company-leases-2story.html | TAKES JERSEY CITY PLANT; Flower Decorating Company Leases 2-Story Building | True | | C1B 458863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/the-international-situation-on-the-battle-fronts-repercussions.html | The International Situation; On the Battle Fronts Repercussions Elsewhere | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/wehle-introduces-new-ale.html | Wehle Introduces New Ale | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/blind-brook-opens-race-sunday.html | Blind Brook Opens Race Sunday | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/conference-lauds-religious-liberty-farley-bishop-freeman-and-muzzey.html | CONFERENCE LAUDS RELIGIOUS LIBERTY; Farley, Bishop Freeman and Muzzey Give Views at Capital | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/bridges-gives-plan-for-home-defense-would-conscript-men-above-and.html | BRIDGES GIVES PLAN FOR HOME DEFENSE; Would Conscript Men Above and Below Draft Ages for the Regular Army CRITICIZES THE PRESIDENT if Roosevelt Saw Crisis He Should Have Acted Months Ago, Senator Adds ... Favors Plan in Principle Only One Sound Approach" | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/democratic-universal-service.html | DEMOCRATIC UNIVERSAL SERVICE | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/a-correction.html | A Correction | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/colombia-airline-dismisses-germans-panamerican-will-train-local.html | COLOMBIA AIRLINE DISMISSES GERMANS; Pan-American Will Train Local Personnel to Replace Foreign Employes SERVICE IS REORGANIZED Merger of Two Companies Has Made Plans Possible, Trippe Declares | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/300-hear-mrs-roosevelt.html | 300 Hear Mrs. Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/new-jersey-legislature-backs-defense-program.html | New Jersey Legislature Backs Defense Program | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/dr-edward-c-davis-exprofessor-of-proctology-at-temple-university.html | DR. EDWARD C. DAVIS; Ex-Professor of Proctology at Temple University Dies | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/leche-gets-ten-years-exgovernor-of-louisiana-is-sentenced-in-mail.html | LECHE GETS TEN YEARS; Ex-Governor of Louisiana Is Sentenced in Mail Fraud | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/us-tobacco-sales-to-china-off.html | U.S. Tobacco Sales to China Off | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/95-on-nyu-staff-gain-promotions-appointment-of-dr-re-pickett-as-an.html | 95 ON N.Y.U. STAFF GAIN PROMOTIONS; Appointment of Dr. R.E. Pickett as an Associate Dean Tops the List ON FACULTY SINCE 1924 Chancellor Chase Announces Changes, Which Will Go Into Effect Sept. 1 | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/troth-announced-of-marian-stuart-alumna-of-william-and-mary-will-be.html | TROTH ANNOUNCED OF MARIAN STUART; Alumna of William and Mary Will Be Married to Morgan Foshay of East Orange PLANS AUTUMN WEDDING Bridegroom-Elect, Son of Late Insurance Executive, Studied at Pennsylvania University | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/charity-polo-game-june-28.html | Charity Polo Game June 28 | True | | C1B 458863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/russell-is-now-for-war-better-than-passive-resistance-says-former.html | RUSSELL IS NOW FOR WAR; Better Than Passive Resistance, Says Former Foe of Fighting | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/jersey-steel-strike-ends.html | Jersey Steel Strike Ends | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/dewey-faces-test-of-state-strength-convention-delegates-in-albany.html | DEWEY FACES TEST OF STATE STRENGTH; Convention Delegates in Albany Will Decide Qustion at a Meeting Today BITTER FIGHT GOES ON Backers of Simpson, Foe of Candidate, Claim Most Votes in Committeeman Race | True | By Warren Moscow Special To the New York Times. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/wins-law-school-prize-nyu-student-receives-nathan-burkan-award-for.html | WINS LAW SCHOOL PRIZE; N.Y.U. Student Receives Nathan Burkan Award for Essay | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/nominated-as-director.html | Nominated as Director | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/failures-up-in-3-groups-retail-and-wholesale-divisions-show.html | FAILURES UP IN 3 GROUPS; Retail and Wholesale Divisions Show Decreases in Week | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/betting-taxed-1662033-state-racing-revenue-for-48-days-above.html | BETTING TAXED $1,662,033; State Racing Revenue for 48 Days Above Expectations | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/italian-workers-here-seen-loyal-antonini-endorses-roosevelt-attack.html | ITALIAN WORKERS HERE SEEN LOYAL; Antonini Endorses Roosevelt Attack on Mussolini--Calls War Entry 'Criminal' AID ASSURED, HE SAYS A.F.L. Leader Sees People 'Faithful' to U.S.--Hopes for No 'Blind Prejudice' | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/allstar-ten-on-top-173-northern-collegians-turn-back-montclair-ac.html | ALL-STAR TEN ON TOP, 17-3; Northern Collegians Turn Back Montclair A.C. in Test Game | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/democrats-sold-140650-in-book-sum-paid-by-advertisers-in-souvenir.html | DEMOCRATS SOLD $140,650 IN BOOK; Sum Paid by Advertisers in Souvenir Convention Publication GOT $250,906 IN QUARTER Many Companies Sell to the Government-- Republicans Plan No Volume | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/browns-prevail-by-52-take-5th-straight-as-kennedy-baffles-the.html | BROWNS PREVAIL BY 5-2; Take 5th Straight as Kennedy Baffles the Senators | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/balkans-tension-slightly-relieved-attitude-of-turkey-is-closely.html | BALKANS' TENSION SLIGHTLY RELIEVED; Attitude of Turkey Is Closely Watched but Hope Grows That War Will Not Spread RUMANIA LOSES SEA TRADE Bulgaria Looks to Russia and Hungary Praises Axis-- Greece Is Still Calm Northern Area Fortified Romania Watches Turkey Sea Lanes Are Closed No Mobilization in Greece Bulgaria Reassured Russia's Role Stressed Hungary Favors Axis | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/bank-team-wins-at-golf-manufacturers-trust-group-gets-trophy-for.html | BANK TEAM WINS AT GOLF; Manufacturers Trust Group Gets Trophy for Second Time | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/booksauthors.html | Books--Authors | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/larrimore-victor-over-dellicurti-floored-in-first-he-rallies-to-win.html | LARRIMORE VICTOR OVER DELLICURTI; Floored in First, He Rallies to Win in Queensboro Ring -- Verdict Unpopular | True | | C1B 458863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/two-radio-chains-ban-song-satirizing-wpa-called-in-bad-taste-it.html | TWO RADIO CHAINS BAN SONG SATIRIZING WPA; Called in 'Bad Taste,' It Tells of Sleep and Time-Wasting | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/effects-discounted.html | Effects Discounted | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/cuba-holds-spy-suspect-spaniard-seized-photographing-mines-said-to.html | CUBA HOLDS SPY SUSPECT; Spaniard, Seized Photographing Mines, Said to Have Secret Data | True | Wireless to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/home-builders-buy-large-brooklyn-plot-business-building-sold-by.html | HOME BUILDERS BUY LARGE BROOKLYN PLOT; Business Building Sold by HOLC on New Utrecht Avenue | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/lighthouse-ii-94-derby-choice-today-final-callover-lists-field-of.html | LIGHTHOUSE II, 9-4, DERBY CHOICE TODAY; Final Call-Over Lists Field of 16 for Newmarket Race | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/keep-dutch-crew-on-ship-federal-agents-guard-craft-at-sandusky-as.html | KEEP DUTCH CREW ON SHIP; Federal Agents Guard Craft at Sandusky as Men Bar Sailing | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/advertising-news-and-notes-kobak-rejoins-nbc.html | Advertising News and Notes; Kobak Rejoins NBC | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/dodgers-eleven-signs-2-enotre-dame-men.html | Dodgers' Eleven Signs 2 Ex-Notre Dame Men | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/amters-place-in-1938-election.html | Amter's Place in 1938 Election | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/to-speak-on-trade-laws-nielsen-will-discuss-effects-on-retail.html | TO SPEAK ON TRADE LAWS; Nielsen Will Discuss Effects on Retail Druggists | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/donna-leona-75-victor-at-suffolk-easily-defeats-ghost-queen-with.html | DONNA LEONA, 7-5, VICTOR AT SUFFOLK; Easily Defeats Ghost Queen, With Raise Up Third in 6-Furlong Feature | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/british-see-textile-gain-expect-to-benefit-by-cutting-off-of.html | BRITISH SEE TEXTILE GAIN; Expect to Benefit by Cutting Off of Italian Export Outlets | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/in-the-nation-two-views-of-the-duty-and-function-of-congress-bills.html | In The Nation; Two Views of the Duty and Function of Congress Bills Which Would Die Counter-Move Possible A Congressional Forum? Sine Die Opposition Grows | True | By Arthur Krock | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/must-pay-7th-regiment-city-directed-by-appeals-court-to-reimburse.html | MUST PAY 7TH REGIMENT; City Directed by Appeals Court to Reimburse Trustees | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/confesses-slaying-of-colonel-echols-hobo-held-at-columbia-city-ind.html | CONFESSES SLAYING OF COLONEL ECHOLS; Hobo Held at Columbia City, Ind., in Assault on Retired Teacher Here May 21 | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/named-to-presidency-of-coffee-conference.html | Named to Presidency Of Coffee Conference | True | Blackstone | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/matson-ships-transferred.html | Matson Ships Transferred | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/stainedglass-art-being-developed-here-americans-complete-work.html | Stained-Glass Art Being Developed Here; Americans Complete Work Started Abroad | True | By Lee E. Cooper | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/holy-gross-victor-82-beats-boston-college-in-finale-for-string-of.html | HOLY GROSS VICTOR, 8-2; Beats Boston College in Finale for String of Fifteen | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/berlin-confident-but-news-is-vague-veiled-reports-depict-french-as.html | BERLIN CONFIDENT, BUT NEWS IS VAGUE; Veiled Reports Depict French as Fighting in Retreat-- Trap Is Predicted | True | By C. Brooks Peters Wireless To the New York Times. | C1B 458863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/japan-would-curb-incidents-in-china-european-belligerents-are.html | JAPAN WOULD CURB INCIDENTS IN CHINA; European Belligerents Are Warned to Avoid Clashes --They Will Cooperate THEIR INTEREST AT STAKE Anti-Foreign Party in Tokyo Strengthened--Italians Are Interned in Hong Kong Answer Is Expected Japan's Attitude Stiffened Hong Kong Italians Interned | True | Wireless to THE NEW YORK TIMES.Times Wide World, passed by British Censor | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/argentina-curbs-press-law-restricts-publication-of-opinionated.html | ARGENTINA CURBS PRESS; Law Restricts Publication of 'Opinioned Articles' | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/large-bronx-apartment-sold.html | Large Bronx Apartment Sold | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/three-men-lead-in-u-of-p-awards-one-architecture-senior-wins-six.html | THREE MEN LEAD IN U. OF P. AWARDS; One Architecture Senior Wins Six Prizes, Another Four and a Law Graduate Three 1,710 GET DIPLOMAS TODAY Honorary Degrees Will Be Conferred on 26 at University'sCommencement Exercises | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/early-inventor-honored-memorial-shaft-to-oliver-evans-to-be.html | EARLY INVENTOR HONORED; Memorial Shaft to Oliver Evans to Be Unveiled Today | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/art-brevities.html | Art Brevities | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/to-ran-first-in-auto-race.html | To ran First in Auto Race | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/to-let-alien-workers-go-chicago-restaurateur-to-keep-only.html | TO LET ALIEN WORKERS GO; Chicago Restaurateur to Keep Only Prospective Citizens | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/willkie-is-now-2d-to-dewey-in-race-sharp-rise-in-popularity-in-two.html | WILLKIE IS NOW 2D TO DEWEY IN RACE; Sharp Rise in Popularity in Two Months Revealed by Gallup Survey PROSECUTOR SHOWS LOSS But He Still Is Far in the Lead as Republican Choice for the Nomination | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/akc-adds-four-clubs-total-of-245-member-groups-now-listed-by-kennel.html | A.K.C. ADDS FOUR CLUBS; Total of 245 Member Groups Now Listed by Kennel Body | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/outside-factors-lift-cotton-here-list-advances-more-than-1-a-bale-a.html | OUTSIDE FACTORS LIFT COTTON HERE; List Advances More Than $1 a Bale and Ends With Net Gains of 19 to 29 Points SPOT MARKETSARE STRONG Defense Appropriations by Congress Stimulate Speculative Buying. | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/spain-is-described-as-nonbelligerent-falange-paper-bluntly-avows.html | SPAIN IS DESCRIBED AS NON-BELLIGERENT; Falange Paper Bluntly Avows Sympathy for Axis Cause | True | Wireless to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/screen-news-here-and-in-hollywood-bonelli-and-irra-petina-signed-by.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Bonelli and Irra Petina Signed by Paramount for Cast of 'Magic in Music' 'GANGS OF CHICAGO' HERE Melodrama On at Criterion --'The Women' Will Be Seen in Revival at Plaza | True | By Douglas W. Churchill Special To the New York Times. | C1B 458863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/paris-bourse-still-closed.html | Paris Bourse Still Closed | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/another-1000000-francs-is-sent.html | Another 1,000,000 Francs Is Sent | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/new-french-liner-arrives-in-port-pasteur-luxury-ship-will-be-used.html | NEW FRENCH LINER ARRIVES IN PORT; Pasteur, Luxury Ship, Will Be Used as Freighter to Carry Heavy War Supplies COMES IN UNEXPECTEDLY 30,000-Ton Vessel Never Here Before--Built for South American Service | True | Times Wide World | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/british-are-hoping-for-new-miracle-fear-for-fate-of-paris-but-hold.html | BRITISH ARE HOPING FOR NEW 'MIRACLE'; Fear for Fate of Paris, but Hold Losses Must Slow Up Nazis --No Word From B.E.F. | True | By Harold Denny Special Cable To the New York Times. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/would-cut-capital-of-office-building-equitable-corporation-to-ask.html | WOULD CUT CAPITAL OF OFFICE BUILDING; Equitable Corporation to Ask Vote on Plan at Meeting on June 20 DROP TO $862,098 SOUGHT Declines in Rental Rates and Net Income Are Cited in Proxy Statement | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/paul-dean-wins-as-giants-take-third-straight-twin-straight-twin.html | Paul Dean Wins as Giants Take Third Straight Twin Straight Twin Bill; Tigers Down Yanks; CUBS BOW, 4-0, 3-1, TO GREAT PITCHING Lohrman's 5-Hit Shutout Ends Chicago 7-Game Streak-- 6 in Row for Giants DEAN GIVES ONLY 4 BLOWS Paul, in Spectacular Debut as New York Starting Hurler, Invincible After First A Disturbing Apparition Moore's Single Starts It | True | By John Drebinger Special To the New York Times. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/new-east-drive-section-will-be-opened-tuesday.html | New East Drive Section Will Be Opened Tuesday | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/10000-gift-made-to-new-york-fund-days-largest-donation-from-jp.html | $10,000 GIFT MADE TO NEW YORK FUND; Day's Largest Donation From J.P. Stevens & Co. | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/16-are-convicted-in-mutiny-on-ship-members-of-crew-of-the-ewa.html | 16 ARE CONVICTED IN MUTINY ON SHIP; Members of Crew of the Ewa, American Freighter, Refused to Paint Flag on Her 5 GET SUSPENDED TERMS Court Gives Light Sentences to Others and Lectures Them Upon Discipline at Sea | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/paul-mathewson-connecticut-manufacturer-head-of-lyman-gunsight-corp.html | PAUL MATHEWSON; Connecticut Manufacturer, Head of Lyman Gunsight Corp., Dies | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/the-citadel.html | THE CITADEL | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/mrs-thomas-clarke-daughter-of-late-john-j-knox-controller-of-the.html | MRS. THOMAS CLARKE; Daughter of Late John J. Knox, Controller of the Currency | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/annenberg-rests-his-case.html | Annenberg Rests His Case | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/court-acts-in-loft-case.html | Court Acts in Loft Case | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/new-hotel-red-book-issued.html | New Hotel Red Book Issued | True | | C1B 458863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/miss-jean-baird-is-married.html | Miss Jean Baird Is Married | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/green-says-we-may-go-in-tells-musicians-us-will-fight-for-canada-if.html | GREEN SAYS WE MAY GO IN; Tells Musicians U.S. Will Fight for Canada if British Lose | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/inquiry-into-schools-to-be-opened-soon-legislative-subcommittee-to.html | INQUIRY INTO SCHOOLS TO BE OPENED SOON; Legislative Subcommittee to Start Studies Here | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/british-bare-ship-losses-dunkerque-rescue-cost-24000-tons-of.html | BRITISH BARE SHIP LOSSES; Dunkerque Rescue Cost 24,000 Tons of Merchant Craft | True | Wireless to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/boss-declines-to-report.html | Boss Declines to Report | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/sergeant-hunger.html | SERGEANT HUNGER | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/juliana-and-two-children-arrive-in-canada-to-be-guests-of-earl-of.html | Juliana and Two Children Arrive in Canada; To Be Guests of Earl of Athlone in Ottawa | True | By Telephone To the New York Times. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/indicted-in-north-castle-theft.html | Indicted in North Castle Theft | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/ponzi-routs-rossi-10013.html | Ponzi Routs Rossi, 100-13 | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/special-gifts-in-new-jersey.html | Special Gifts in New Jersey | True | Special to THE NEW YORK TIMES | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/william-fahnestock-estate.html | William Fahnestock Estate | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/haile-selassie-goes-to-london-to-match-ethiopian-emperor-may-act.html | HAILE SELASSIE GOES TO LONDON TO MATCH; Ethiopian Emperor May Act for Freeing of His People | True | Special Cable to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/miss-helen-muller-will-be-wed.html | Miss Helen Muller Will Be Wed | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/marriage-june-22-for-miss-harriman-she-will-become-the-bride-of.html | MARRIAGE JUNE 22 FOR MISS HARRIMAN; She Will Become the Bride of Alexander C. Northrop in Church at Arden, N.Y. CHOOSES 4 ATTENDANTS Phyllis Harriman Will Be the Honor Maid and John MacD. Graham the Best Man | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/bids-iiv-16449-shares-of-republic-steel-cliffs-corporation-buys.html | BIDS IIV 16,449 SHARES OF REPUBLIC STEEL; Cliffs Corporation Buys Collateral for Cyrus Eaton Loan | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/break-with-italy-expected-in-cairo-egypt-is-bound-by-treaty-to.html | BREAK WITH ITALY EXPECTED IN CAIRO; Egypt Is Bound by Treaty to Sever Relations With Foe of Great Britain PREMIER TO SPEAK TODAY He Will Announce Decisions Taken at Cabinet Meeting Lasting Until Midnight | True | By Joseph M. Levy Special Cable To the New York Times. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/40-in-title-auto-test-tonight.html | 40 in Title Auto Test Tonight | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/jersey-city-halted-by-buffalo-10-to-5-rallies-in-first-and-fifth.html | JERSEY CITY HALTED BY BUFFALO, 10 TO 5; Rallies in First and Fifth Produce Nine Bison Runs | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/milk-research-pushed-editor-urges-industry-establish-own-central.html | MILK RESEARCH PUSHED; Editor Urges Industry Establish Own Central Laboratory | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/bank-of-america-lifts-capital-30000000-by-rfc-collateral-loan-and.html | Bank of America Lifts Capital $30,000,000 By RFC Collateral Loan and Sale of Stock | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/roosevelt-talks-to-renault.html | Roosevelt Talks to Renault | True | | C1B 458863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/plans-to-aid-war-victims-group-here-seeks-means-to-send-refugees-to.html | PLANS TO AID WAR VICTIMS; Group Here Seeks Means to Send Refugees to Palestine | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/supper-party-given-for-sir-james-paget-he-is-guest-of-lanfear.html | SUPPER PARTY GIVEN FOR SIR JAMES PAGET; He Is Guest of Lanfear Norrie --J. Thomas Russells Hosts | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/tea-will-benefit-music-school.html | Tea Will Benefit Music School | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/uncle-sam-samaritan.html | UNCLE SAM: SAMARITAN | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/28-jane-street-leased-will-be-used-for-storage-and-distribution-of.html | 28 JANE STREET LEASED; Will Be Used for Storage and Distribution of Beverages | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/australia-to-ration-motor-fuels.html | Australia to Ration Motor Fuels | True | Wireless to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/goucher-degrees-to-139-many-from-the-metropolitan-area-complete.html | GOUCHER DEGREES TO 139; Many From the Metropolitan Area Complete College Studies | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/heads-bankers-slate.html | HEADS BANKERS' SLATE | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/england-disguises-herself-to-foil-attack-camouflage-part-of-defense.html | England Disguises Herself to Foil Attack; Camouflage Part of Defense From Invasion; Where the Italian Forces Delivered Their opening Blow Against the Allies | True | Wireless to THE NEW YORK TIMES.British Combine | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/simeon-hart-gimbel-official-of-milwaukee-store-30-years-dies-in.html | SIMEON HART GIMBEL; Official of Milwaukee Store 30 Years Dies in Philadelphia | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/washington-interested-some-circles-think-vargas-spoke-for-home.html | WASHINGTON INTERESTED; Some Circles Think Vargas Spoke for Home Consumption Only | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/says-bishop-spoke-of-revolt-in-us-reporter-testifies-remark-was.html | SAYS BISHOP SPOKE OF REVOLT IN U.S.; Reporter Testifies Remark Was Made to Malone Last Fall in Up-State Bar CASSIDY IS CONTRADICTED FBI Agent Swears Leader Had Denied Knowing of Bombs --Rebuttal Is Ended Denies Bishop Was Guest Protested to Bishop | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/plea-for-young-refugees-douglas-arant-asks-red-cross-to-aid-plan.html | PLEA FOR YOUNG REFUGEES; Douglas Arant Asks Red Cross to Aid Plan for Haven in U.S. | True | To the Editor of THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/marjorie-towers-wed-at-fort-myer-daughter-of-rear-admiral-is-bride.html | MARJORIE TOWERS WED AT FORT MYER; Daughter of Rear Admiral Is Bride of Lieut. Herbert D. Riley, U.S.N., of Baltimore | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/british-will-hold-fete-at-fair-today-italian-officials-earlier.html | BRITISH WILL HOLD FETE AT FAIR TODAY; Italian Official's Earlier Promise to Attend the EventCauses SpeculationITALY WILL KEEP EXHIBITBut Many Resent Presence,Gibson Reports--21 RainyDays Hurt Attendance | True | By Milton Bracker | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/sentenced-for-rogers-lottery.html | Sentenced for 'Rogers Lottery' | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/bronx-apartment-goes-to-investor-fourstory-house-on-melrose-ave.html | BRONX APARTMENT GOES TO INVESTOR; Four-Story House on Melrose Ave. Disposed of by Bank | True | | C1B 458863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/new-restrictions-in-bank-field-seen-changed-requirements-linked-to.html | NEW RESTRICTIONS IN BANK FIELD SEEN; Changed Requirements Linked to Defense Program at State Convention HUGHES URGES CALMNESS Head of Association Asks for Strengthening of Condition and Management of Units | True | By Edward J. Condlon Special To the New York Times. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/henry-ford-lifts-his-estimate.html | Henry Ford Lifts His Estimate | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/new-airplane-plant-will-be-dedicated-structure-in-jersey-completed.html | NEW AIRPLANE PLANT WILL BE DEDICATED; Structure in Jersey Completed in Record Time of 57 Days | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/sales-in-westchester-pelham-manor-and-harrison-houses-change-hands.html | SALES IN WESTCHESTER; Pelham Manor and Harrison Houses Change Hands | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/shift-operations-of-branch-plants-american-concerns-harried-by.html | SHIFT OPERATIONS OF BRANCH PLANTS; American Concerns Harried by British Regulations on Imports, Workers MORE JOBS HERE TO RESULT Action Also Will Increase Direct Export Business, Foreign Traders Say | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/malta-chief-justice-out-sir-arturo-mercieca-proitalian-resigns-at.html | MALTA CHIEF JUSTICE OUT; Sir Arturo Mercieca, Pro-Italian, Resigns at London's Request | True | Wireless to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/sixty-student-pilots-will-be-trained-at-nyu.html | Sixty Student Pilots Will Be Trained at N.Y.U. | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/cripps-delayed-in-moscow-flight.html | Cripps Delayed in Moscow Flight | True | Special Cable to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/recovery-of-the-peso.html | Recovery of the Peso | True | Wireless to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/slayer-gets-20-years.html | Slayer Gets 20 Years | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/our-italian-neighbors.html | OUR ITALIAN NEIGHBORS | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/heads-fathers-day-body-buckingham-takes-new-post-of-council.html | HEADS FATHER'S DAY BODY; Buckingham Takes New Post of Council President | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/army-to-intensify-recruiting-drive-7111-sought-before-june-30-to.html | ARMY TO INTENSIFY RECRUITING DRIVE; 7,111 Sought Before June 30 to Fill Quota of 13,194-- Texas Enrolls Most ENLISTING IS SLOW HERE Navy Veterans of '17 Offer Services Here, but Young Men Show Reluctance | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/nuptials-are-held-for-miss-altschul-new-york-girl-wed-to-robert.html | NUPTIALS ARE HELD FOR MISS ALTSCHUL; New York Girl Wed to Robert Graham at Country Home of Parents in Stamford | True | Special to THE NEW YORK TIMES.David Berns | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/sports-of-the-times-no-roland-for-their-oliver-halt-who-goes-there.html | Sports of the Times; No Roland for Their Oliver Halt! Who Goes There? Amid Some Confusion Pro and Con Getting Technical | True | Reg. U.S. Pat. Off. By John Kieran | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/ferdinand-rodewalds-have-son.html | Ferdinand Rodewalds Have Son | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 458863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/roads-here-serve-500-vessel-berths-wp-hedden-describes-port.html | ROADS HERE SERVE 500 VESSEL BERTHS; W.P. Hedden Describes Port Facilities to Freight Section of Rail Men's Convention HE PRAISES NEW BOARD Emphasizes Importance of Its Role in Giving Coordinated Information to Shippers | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/ichang-captured-japanese-declare-infantry-enters-chinese-city-after.html | ICHANG CAPTURED, JAPANESE DECLARE; Infantry Enters Chinese City After Nazi-Like Bombing | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/mrs-richard-m-hoe-philanthropist-87-she-gave-100000-to-teachers.html | MRS. RICHARD M. HOE, PHILANTHROPIST, 87; She Gave $100,000 to Teachers College as Memorial to Mr. Hoe | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/pioneer-aide-honored-in-fight-on-blindness-jm-glenn-81-receives-the.html | PIONEER AIDE HONORED IN FIGHT ON BLINDNESS; J.M. Glenn, 81, Receives the Leslie Dana Medal | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/culbertson-out-for-congress.html | Culbertson Out for Congress | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/maharajah-not-on-liner-flew-to-california-from-cuba-instead-of.html | MAHARAJAH NOT ON LINER; Flew to California From Cuba Instead of Coming Here | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/americans-to-send-blood-to-allies-serum-will-be-used-to-help-in.html | AMERICANS TO SEND BLOOD TO ALLIES; Serum Will Be Used to Help in Revitalizing the Soldiers Shocked by Injuries | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/plane-hops-today-on-route-to-alaska-new-panamerican-clipper-to-make.html | PLANE HOPS TODAY ON ROUTE TO ALASKA; New Pan-American Clipper to Make Shakedown Cruise From Seattle to Juneau | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/plea-for-aid-to-allies-wins-wide-support-500-in-city-volunteer.html | Plea for Aid to Allies Wins Wide Support; 500 in City Volunteer, Committee Reports | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/house-votes-tax-billiondollar-increase-for-defense-adopted-by-396.html | HOUSE VOTES TAX; Billion-Dollar Increase for Defense Adopted by 396 to 6 AID TO ALLIES WINS Senate, 67-18, Backs Gun Trade--Navy, Army Funds Sped | True | By Harold B. Hinton Special To the New York Times. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/bond-stamping-by-chile-holders-desiring-interest-asked-to-present.html | BOND STAMPING BY CHILE; Holders Desiring Interest Asked to Present Securities | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/bach-choral-work-heard-in-montreal-passion-according-to-st-matthew.html | BACH CHORAL WORK HEARD IN MONTREAL; Passion According to St. Matthew Given by Opera Stars and Choir | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/hitler-can-be-stopped-only-by-a-force-greater-than-his-own-jp.html | Hitler Can Be Stopped Only by a Force Greater Than His Own, J.P. Warburg Says | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/parliament-debates-defense-of-canada-regulations-will-be-shifted-to.html | PARLIAMENT DEBATES DEFENSE OF CANADA; Regulations Will Be Shifted to Meet Changed Conditions | True | By Telephone To the New York Times. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/five-ships-searched-here-radios-of-italian-craft-are-sealed-after.html | FIVE SHIPS SEARCHED HERE; Radios of Italian Craft Are Sealed After Inspection for Contraband | True | | C1B 458863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/official-summery-of-the-defense-tax-bill-the-fiscal-program.html | Official Summery of the Defense Tax Bill; THE FISCAL PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/transit-aid-urged-for-brooklyn-areas-council-asks-extensions-to.html | TRANSIT AID URGED FOR BROOKLYN AREAS; Council Asks Extensions to Make Up for 'EI' Service | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/bars-slogan-yanks-not-coming.html | Bars Slogan 'Yanks Not Coming' | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/mediterranean-strategy-naval-base-may-be-aim.html | MEDITERRANEAN STRATEGY; Naval Base May Be Aim | True | By Hanson W. Baldwin | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/single-grade-of-milk-to-be-sold-here-sept1.html | Single Grade of Milk To Be Sold Here Sept.1 | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/washington-oarsmen-at-poughkeepsie-navy-due-today-syracuse-display.html | Washington Oarsmen at Poughkeepsie; Navy Due Today; SYRACUSE DISPLAY SPEED IN WORKOUT Covers 4 Miles on Hudson at High Beat--Cornell Varsity Impresses River Colony HUSKIES IN DOUBLE DRILL Ulbrickson Admits Strength of Washington's Big Eight -- Princeton in Trial | True | By Robert F. Kelley Special To the New York Times. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/manila-pegs-stock-list-action-is-taken-after-minings-break-on.html | MANILA 'PEGS' STOCK LIST; Action Is Taken After Minings Break on Italy's Move | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/west-point-class-hears-war-advice-gen-drum-in-the-graduation.html | WEST POINT CLASS HEARS WAR ADVICE; Gen. Drum, in the Graduation Address, Stresses Events Pressing on Nation CITES LATE TECHNIQUES Says New Officers Must Train Men in Use of Complex Instrumentalities | True | From a Staff Correspondent | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/willkie-clubs-growing-davenport-reports-gain-of-43-in-weektotal.html | WILLKIE CLUBS GROWING; Davenport Reports Gain of 43 in Week--Total Nears 500 | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/concert-on-mall-tonight.html | Concert on Mall Tonight | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/priest-40-years-is-honored.html | Priest 40 Years Is Honored | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/hull-view-of-italy-repeated-to-envoy-secretary-delivers-opinion.html | HULL VIEW OF ITALY REPEATED TO ENVOY; Secretary Delivers Opinion Orally to Colonna, Who Is Silent on Roosevelt Talk 'COMBAT ZONE' IS WIDENED Mediterranean Is Closed to American Shipping by State Department Announcement | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/117000-physicians-put-at-call-of-us-ama-votes-to-accept-defense.html | 117,000 PHYSICIANS PUT AT CALL OF U.S.; A.M.A. Votes to Accept Defense Plan Placing Profession Under Army in Emergency IMMEDIATE STEPS TAKEN Committee Named to Begin the Task of Nation-Wide Survey of Medical Volunteers Volunteer Corps to Be Set Up Greeted by Governor and Mayor 117,000 PHYSICIANS PUT AT CALL OF U.S. All Members to Be Canvassed | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/accepts-morans-resignation.html | Accepts Moran's Resignation | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/may-try-daylight-time.html | May Try Daylight Time | True | | C1B 458863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/quigley-takes-440-in-shore-ae-meet-defeats-borican-by-inches-in.html | QUIGLEY TAKES 440 IN SHORE A.C. MEET; Defeats Borican by Inches in Long Branch Charity Event | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/son-to-mrs-william-s-curtis-jr.html | Son to Mrs. William S. Curtis Jr. | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/prize-offered-for-downing-one-of-mussolinis-sons.html | Prize Offered for Downing One of Mussolini's Sons | True | Wireless to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/casey-shoulder-ailing-is-sent-by-dodgers-to-visit-specialist-unable.html | Casey, Shoulder Ailing, Is Sent By Dodgers to Visit Specialist; Unable to Throw Hard Without Pain, Hurler Leaves for Johns Hopkins--Game at Pittsburgh Off Until Tonight | True | By Roscoe McGowen Special To the New York Times. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/la-salle-degree-goes-to-woman.html | La Salle Degree Goes to Woman | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/german-church-razed-in-canada.html | German Church Razed in Canada | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/police-department.html | Police Department | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/bill-to-deport-bridges-is-reported-to-house.html | Bill to Deport Bridges Is Reported to House | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/soviet-press-silent-on-italys-decision-writers-discuss-possible-war.html | SOVIET PRESS SILENT ON ITALY'S DECISION; Writers Discuss Possible War Moves--Dickens Honored | True | Special Cable to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/34-germans-pause-at-honolulu.html | 34 Germans Pause at Honolulu | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/19-drop-in-month-in-short-interest-position-on-may-31-smallest-with.html | 19% DROP IN MONTH IN SHORT INTEREST; Position on May 31 Smallest, With Two Exceptions, Since First Data in 1931 DECLINE OF 102,462 SHARES Total Was 428,132 on Stock Exchange--Odd-Lot Dealers Are Not Included | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/wallace-returned-to-first-yale-boat-regains-assignment-at-stroke.html | WALLACE RETURNED TO FIRST YALE BOAT; Regains Assignment at Stroke, While Blair Goes Back to Second Varsity MAGEE IS ALSO MOVED UP Replaces Aberg at No. 4 Oar-- Elis, Harvard Drill Hard Despite Rain and Fog | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/nazis-impatient-at-roosevelt-talk-semiofficial-statement-voices.html | NAZIS 'IMPATIENT' AT ROOSEVELT TALK; Semi-Official Statement Voices Irritation at Reference to Axis Partner, Mussolini ROME MAINTAINS SILENCE Speech Kept Out of Papers-- Italians Expected to Try to Avoid Further Ire Here ... | True | Wireless to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/the-texts-of-the-days-communiques-on-the-war-french.html | The Texts of the Day's Communiques on the War; French | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/artur-rodzinskis-feted-at-tea.html | Artur Rodzinskis Feted at Tea | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/pmc-poloists-beaten-bishop-hollow-quartet-victor-by-76-before-8000.html | P.M.C. POLOISTS BEATEN; Bishop Hollow Quartet Victor by 7-6 Before 8,000 | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/utility-group-net-below-last-year-national-power-and-light-and.html | UTILITY GROUP NET BELOW LAST YEAR; National Power and Light and Subsidiaries Earned $1.16 a Share, Against $1.18 INCOME ROSE IN QUARTER Other Corporations Report Earnings for Year, With Figures of Comparison | True | | C1B 458863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/canada-asks-allies-for-more-war-work-capacity-of-munition-and.html | CANADA ASKS ALLIES FOR MORE WAR WORK; Capacity of Munition and Supply Plants Far Exceeds Use | True | By Telephone To the New York Times. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/gets-westchester-park-post.html | Gets Westchester Park Post | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/news-of-the-stage-summer-theatre-engagements-for-michael-strange.html | NEWS OF THE STAGE; Summer Theatre Engagements for Michael Strange, Miriam Hopkins and Helen Gahagan--Other Notes | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/attlees-talk-on-italys-war-entry-christian-faith-held-betrayed.html | Attlee's Talk on Italy's War Entry; Christian Faith Held Betrayed | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/italian-action-strands-refugees-removal-through-england-sought.html | Italian Action Strands Refugees; Removal Through England Sought; Several Hundred Bound for the Dominican Republic Are Held in Genoa--Trujillo Explains Invitation to War Victims | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/letters-to-the-times-realism-advocated.html | Letters to The Times; Realism Advocated | True | FRAZAR B. WILDE. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/mrs-mk-stadler-wed-becomes-bride-of-amos-sulka-in-ceremony-at-her.html | MRS. M.K. STADLER WED; Becomes Bride of Amos Sulka in Ceremony at Her Home | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/gibraltar-balks-scuttling-of-ships-six-italian-craft-seized-there.html | GIBRALTAR BALKS SCUTTLING OF SHIPS; Six Italian Craft Seized There, Two Off South Africa and One in Palestine Port CANADIANS SAVE FREIGHTER Capture Crew That Set Fire-- Other Vessels Take Refuge in U.S. and Mexico | True | Special Cable to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/awards-at-bordentown-cd-sargent-jr-wins-3-prizes-at-jersey-military.html | AWARDS AT BORDENTOWN; C.D. Sargent Jr. Wins 3 Prizes at Jersey Military School | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/montgomery-will-filed.html | Montgomery Will Filed | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/business-world-buyers-total-up-sharply.html | Business World; Buyers' Total Up Sharply | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/speech-pleases-rumania-respect-for-roosevelt-already-great-is.html | SPEECH PLEASES RUMANIA; Respect for Roosevelt, Already Great, Is Increased | True | By Telephone To the New York Times. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/miss-macfarland-wed-married-to-lieut-sr-brown-jr-usn-in-san-gabriel.html | MISS MacFARLAND WED; Married to Lieut. S.R. Brown Jr., U.S.N., in San Gabriel, Calif. | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/russian-cargo-delayed-freighter-waits-at-tacoma-for-supplies-legion.html | RUSSIAN CARGO DELAYED; Freighter Waits at Tacoma for Supplies Legion Says We Need | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/hoppe-beats-rubin-twice.html | Hoppe Beats Rubin Twice | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/princeton-ready-to-aid-dodds-says-university-head-breaks-long.html | PRINCETON READY TO AID, DODDS SAYS; University Head Breaks Long Commencement Tradition in Talk to Seniors 628 DEGREES CONFERRED Mrs. Morrow Is Third Woman to Get Honorary Degree From the Institution | True | By W.a. MacDonald Special To the New York Times. | C1B 458863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/urges-continuance-of-medical-program-committee-for-improvement-of.html | URGES CONTINUANCE OF MEDICAL PROGRAM; Committee for Improvement of Care Would Widen Scope | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/dr-walter-f-martin-official-of-the-battle-creek-sanitarium-dies-on.html | DR. WALTER F. MARTIN; Official of the Battle Creek Sanitarium Dies on Birthday | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/backs-defense-efforts-reformed-church-synod-voices-faith-in-wars.html | BACKS DEFENSE EFFORTS; Reformed Church Synod Voices Faith in War's Outcome | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/returns-italian-decoration.html | Returns Italian Decoration | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/wood-field-and-stream-pollution-action-sought-blue-marlin-off-cuba.html | WOOD, FIELD AND STREAM; Pollution Action Sought Blue Marlin Off Cuba Surf Group to Meet | True | By Raymond R. Camp | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/new-bankers-official.html | NEW BANKERS' OFFICIAL | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/gets-painting-for-relief-poster.html | Gets Painting for Relief Poster | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/mrs-lv-field-left-3092418-estate-commodore-vanderbilts.html | MRS. L.V. FIELD LEFT $3,092,418 ESTATE; Commodore Vanderbilt's GreatGranddaughter Had $2,178,922 in SecuritiesHOSPITAL, CHURCH AIDEDWilliam Fahnestock Property Put at $1,823,834--George Montgomery Had $217,035 | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/allied-diplomats-depart-from-rome-us-embassy-takes-charge-of.html | ALLIED DIPLOMATS DEPART FROM ROME; U.S. Embassy Takes Charge of British and French Affairs | True | By Telephone To the New York Times. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/honors-paid-to-rogers-house-members-offer-tribute-to-canadian.html | HONORS PAID TO ROGERS; House Members Offer Tribute to Canadian Defense Minister | True | By Telephone To the New York Times. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/mrs-dupre-gives-a-reception.html | Mrs. Dupre Gives a Reception | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/flag-day-exercises-friday.html | Flag Day Exercises Friday | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/cuba-to-redeem-part-of-loan.html | Cuba to Redeem Part of Loan | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/douglas-posts-a-73-to-equal-record-an-seniors-annual-tittle-golf-to.html | Douglas Posts a 73 to Equal Record an Seniors' Annual Tittle Golf Tourney; FOUR OF THE PLAYERS WHO STARTED IN SENIORS' TOURNEY | True | By Lincoln A. Werden Special To the New York Times. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/katherine-sanford-will-become-bride-graduate-of-vassar-college.html | KATHERINE SANFORD WILL BECOME BRIDE; Graduate of Vassar College Engaged to Richard Deutsch | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/white-sox-conquer-athletics-on-homer-wallop-by-solters-in-the-ninth.html | WHITE SOX CONQUER ATHLETICS ON HOMER; Wallop by Solters in the Ninth Decides Night Game, 5 to 4 | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/persian-art-show-to-aid-allies.html | Persian Art Show to Aid Allies | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/deny-eyeglass-monopoly-manufacturers-and-others-will-go-on-trial.html | DENY EYEGLASS MONOPOLY; Manufacturers and Others Will Go on Trial July 11 | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/prices-firm-as-hides-leather-turn-active-packers-sales-for-day.html | PRICES FIRM AS HIDES, LEATHER TURN ACTIVE; Packers' Sales for Day Equal to Total for Last Week | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/plan-antiwar-rallies.html | Plan Anti-War Rallies | True | | C1B 458863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/mrswinter-bows-to-miss-jameson-national-titleholder-advances-in.html | MRS.WINTER BOWS TO MISS JAMESON; National Titleholder Advances in Trans-Mississippi Golf With 8-and-7 Triumph MISS BERG ALSO VICTOR Prevails Over Mrs. Silverforb by 7 and 6--Misses Miley and Cline Survive | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/fire-department.html | Fire Department | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/daily-oil-output-advances-in-week-average-production-of-crude-was.html | DAILY OIL OUTPUT ADVANCES IN WEEK; Average Production of Crude Was Increased by 165,600 Barrels to 3,816,950 GASOLINE STOCKS DECLINE Reserve in the United States Off 882,000 to 99,471,000 --Imports Also Lower | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/amateur-linksmen-will-tee-off-today-field-of-91-ready-for-start-of.html | AMATEUR LINKSMEN WILL TEE OFF TODAY; Field of 91 Ready for Start of Metropolitan Tourney on Century Club Course STRAFACI FACING A TEST Ghapman, Billows, Whitehead Among Strong Contenders for His Championship | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/south-africa-enters-war-against-italy-smuts-proclaims-belligerency.html | SOUTH AFRICA ENTERS WAR AGAINST ITALY; Smuts Proclaims Belligerence-- 200 Arrested in Round-Up | True | Wireless to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/marcus-garvey-60-negro-exleader-harlems-emperor-of-africa-who-sold.html | MARCUS GARVEY, 60, NEGRO EX-LEADER; Harlem's 'Emperor of Africa,' Who Sold Thousands Idea of Own Nation, Dies in London URGED OVERSEA EXODUS Established Two Ship Lines Staffed by Negroes--Raised Funds by Stock Sale His Career as a Promoter His Fire-Brand Period Kanawha Rams a Pler | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/america-is-urged-as-peace-example-archbishop-spellman-asks-all-to.html | AMERICA IS URGED AS PEACE EXAMPLE; Archbishop Spellman Asks All to Join in Making Nation Inspiration to World PRESIDES AT MANHATTAN Two Other Bishops Among 3,000 Persons at Commencement--299 Are Graduated Tells Why We Must Arm | True | Times Wide World | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/weiner-is-acquitted.html | Weiner Is Acquitted | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/apartments-taken-on-upper-east-side-mrs-giles-whiting-leases-duplex.html | APARTMENTS TAKEN ON UPPER EAST SIDE; Mrs. Giles Whiting Leases Duplex of 14 Rooms at 740 Park Avenue NEW HOUSE GETS TENANT Mrs. Lucille De Land Rents Unit in 757 Park Ave. Building Under Construction | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/australian-leader-assails-mussolini-menzies-sees-desire-for-loot.html | AUSTRALIAN LEADER ASSAILS MUSSOLINI; Menzies Sees Desire for 'Loot' --Fascists Interned | True | Wireless to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/lincoln-advances-to-psal-final-conquers-curtis-nine-5-to-1-and-will.html | LINCOLN ADVANCES TO P.S.A.L. FINAL; Conquers Curtis Nine, 5 to 1, and Will Oppose Monroe, Victor Over Cleveland | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/pass-out-breaks-delaware-record-brandon-stables-3yearold-runs-mile.html | PASS OUT BREAKS DELAWARE RECORD; Brandon Stable's 3-Year-Old Runs Mile and 70 Yards in 1:43 Under 120 Pounds PAY-OFF IS $13.60 FOR $2 War Beauty Gains Place, Two Lengths Back--Stagefright Third in Montchannin | True | | C1B 458863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/jersey-bank-holidays-governor-moore-signs-bill-for-saturday.html | JERSEY BANK HOLIDAYS; Governor Moore Signs Bill for Saturday Closings | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/named-to-customs-court-two-are-appointed-by-roosevelt-among-other.html | NAMED TO CUSTOMS COURT; Two Are Appointed by Roosevelt Among Other Nominations | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/532477333-of-gold-here-imports-in-week-said-to-be-more-than-twice.html | $532,477,333 OF GOLD HERE; Imports in Week Said to Be More Than Twice Prior Peak | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/pope-is-sorrowful-over-italys-move-atmosphere-of-gloom-pervades.html | POPE IS SORROWFUL OVER ITALY'S MOVE; Atmosphere of Gloom Pervades Vatican--No Statement by Pontiff Is Expected DIFFICULTIES FORESEEN Problems Are involved in the Publication of News and Presence of Diplomats ... | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/rome-ga-levels-statue-presented-by-mussolini.html | Rome, Ga., Levels Statue Presented by Mussolini | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/enters-medical-field-ritter-dental-forms-unit-to-make-physicians.html | ENTERS MEDICAL FIELD; Ritter Dental Forms Unit to Make Physicians' Equipment | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/rome-awaits-news-of-mussolinis-war-city-receives-reports-of-raids.html | ROME AWAITS NEWS OF MUSSOLINI'S WAR; City Receives Reports of Raids on British Bases Calmly-- French Border Quiet 'WAR ZONE IS DELIMITED Death Penalty Extended and Taxes Increased--People Warned of Hard Task | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/chasteney-broidrick.html | Chasteney--Broidrick | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/fleet-resumes-practice-sails-from-hawaii-for-gunnery-and-tactical.html | FLEET RESUMES PRACTICE; Sails From Hawaii for Gunnery and Tactical Drills | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/british-would-buy-destroyers-here-sound-out-the-possibility-of.html | BRITISH WOULD BUY DESTROYERS HERE; Sound Out the Possibility of Obtaining Some of the 111 Units of World War Fleet LEGISLATION SEEN NEEDED Service Planes Made Available to Allies Total 143, With Only 110 More on the List | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/fight-city-water-plan-nassau-and-suffolk-leaders-at-hearing-oppose.html | FIGHT CITY WATER PLAN; Nassau and Suffolk Leaders, at Hearing, Oppose Diversion | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/news-of-markets-in-london-berlin-roosevelts-speech-outweighs-italys.html | NEWS OF MARKETS IN LONDON, BERLIN; Roosevelt's Speech Outweighs Italy's Action as a Factor in Trading in Former LOSSES ARE ONLY SLIGHT Boerse in Germany Continues Irregular--Paris Dealings Remain Suspended | True | Wireless to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/boston-to-sell-5000000-issue-shortterm-securities-will-be-dated.html | BOSTON TO SELL $5,000,000 ISSUE; Short-Term Securities Will Be Dated June 14 and Will Mature on Dec. 20 OTHER MUNICIPAL LOANS Mobile, Ala., Will Receive Proposals on $1,093,000 Refunding Plan June 17 | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/fight-aid-to-the-allies-germanamerican-groups-write-to-convention.html | FIGHT AID TO THE ALLIES; German-American Groups Write to Convention Delegates | True | | C1B 458863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/strausss-sanity-to-be-tested.html | Strauss's Sanity to Be Tested | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/3245-new-phones-installed.html | 3,245 New Phones Installed | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/defense-goal-set-for-5000000000-house-committee-reports-out.html | DEFENSE GOAL SET FOR $5,000,000,000; House Committee Reports Out Supplementary Fund Bill of $1,706,053,908 68 NEW COMBAT SHIPS Increase of 95,000 Enlisted Men for Army--Hemisphere Protection Main Aim Air Raid Possible, But Not Likely How the Two Services Fare Three New Aircraft Carriers | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/hubbellmerwin.html | Hubbell-Merwin | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/roosevelt-praises-stop-hitler-ad-president-orders-resurvey-of.html | ROOSEVELT PRAISES 'STOP HITLER' AD; President Orders Resurvey of Surplus Arms Equipment Which Allies May Use NO DIRECT AID IN VIEW NOW Only Extension of 'Trade-Ins' Is Planned--Adjournment Is Congress' Question, He Says Combat Zone Revised Advertisement Is Praised | True | By Felix Belair Jr. Special To the New York Times. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/rfc-makes-1506000-on-20088000-bonds.html | RFC Makes $1,506,000 On $20,088,000 Bonds | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/sportswear-opens-fall-season-here-reaction-to-the-early-showing-is.html | SPORTSWEAR OPENS FALL SEASON HERE; Reaction to the Early Showing Is Encouraging, Guild Members Report BOYISH NOTE IS EVIDENT Companion Sets in Matching Colors Popular--StraightSkirt Trend Noted | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/ruth-dayton-marsh-becomes-engaged-troth-of-new-britain-girl-to-dr.html | RUTH DAYTON MARSH BECOMES ENGAGED; Troth of New Britain Girl to Dr. George J. Stricker Announced | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/tuxedo-host-to-golfers-luncheon-is-given-for-players-in-ladies-day.html | TUXEDO HOST TO GOLFERS; Luncheon Is Given for Players in Ladies Day Tournament | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/new-head-of-association-w-randolph-burgess-is-chosen-by-state.html | NEW HEAD OF ASSOCIATION; W. Randolph Burgess Is Chosen by State Bankers | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/class-picks-roosevelt-st-lawrence-seniors-vote-him-most-influential.html | CLASS PICKS ROOSEVELT; St. Lawrence Seniors Vote Him Most Influential Man in U.S. | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/britons-are-told-we-insure-victory-attlee-says-that-roosevelts.html | BRITONS ARE TOLD WE INSURE VICTORY; Attlee Says That Roosevelt's Pledge of Our Resources 'Vitally Inspires' Allies 'ANSWERS DASTARDLY ACT' London Times Holds Speech and America's Response Mean We See Struggle as Ours Fight for Freedom' Telegraph Sees "a Challenge" Mail Holds Isolation Gone Britons Are Thrilled Not Far Short" of War Cuba 'Shares Roosevelt Views' | True | By James MacDonald Special Cable To the New York Times. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/hatters-to-give-a-half-days-pay.html | Hatters to Give a Half Day's Pay | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/taxes-under-the-new-bill.html | Taxes Under the New Bill | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/the-civil-service.html | The Civil Service | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/miss-jane-todd-injured-assemblywoman-suffers-broken-nose-in-auto.html | MISS JANE TODD INJURED; Assemblywoman Suffers Broken Nose in Auto Collision | True | Special to THE NEW YORK TIMES. | C1B 458863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/jersey-fiscal-bill-passed-in-trenton-27000000-plan-approved-and.html | JERSEY FISCAL BILL PASSED IN TRENTON; $27,000,000 Plan Approved and Change Is Voted in Relief Administration | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/1500-americans-remain-in-italy-only-few-hundred-planning-to.html | 1,500 AMERICANS REMAIN IN ITALY; Only Few Hundred Planning to Leave—They Seek Escape Through Neutral States | True | By Telephone To the New York Times. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/french-takestand-knit-line-east-of-paris-with-drive-in-west-moving.html | FRENCH TAKESTAND; Knit Line East of Paris With Drive in West Moving on City PALL HIDES CAPITAL Evacuation Is Speeded -- Government Set Up at Tours | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/jd-wertheimer-of-films-to-wed.html | J.D. Wertheimer of Films to Wed | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/broadway-buildings-get-business-tenants-12story-office-structure-at.html | BROADWAY BUILDINGS GET BUSINESS TENANTS; 12-Story Office Structure at 42d St. Is Nearly Filled | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/topics-in-wall-street-power-defense.html | TOPICS IN WALL STREET; Power Defense | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/japan-and-siam-sign-pact.html | Japan and Siam Sign Pact | True | Wireless to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/look-to-japan-for-braid-but-millinery-men-say-season-is-nearing-its.html | LOOK TO JAPAN FOR BRAID; But Millinery Men Say Season Is Nearing Its Close | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/president-vargas-backs-the-virile-brazilian-dictator-scornful-of.html | PRESIDENT VARGAS BACKS THE 'VIRILE'; Brazilian Dictator Scornful of 'Sterile' Democracy--His 'Fascist' Speech a Shock | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/adelphi-college-will-graduate-129-mrs-curtis-bok-to-be-speaker-at.html | ADELPHI COLLEGE WILL GRADUATE 129; Mrs. Curtis Bok to Be Speaker at Garden City School Today PRIZES ARE ANNOUNCED Degrees Will Be Conferred by Dr. Paul Dawson Eddy, President of School | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/to-see-old-new-york-building-managers-will-visit-downtown-area-next.html | TO SEE 'OLD' NEW YORK; Building Managers Will Visit Downtown Area Next Week | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/actors-fight-racketeers-equity-in-resolution-asks-that-they-be.html | ACTORS FIGHT RACKETEERS; Equity in Resolution Asks That They Be Ousted From Labor | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/25-ambulances-sent-to-allies-by-us-gifts-donors-on-both-of-our.html | 25 AMBULANCES SENT TO ALLIES BY U.S. GIFTS; Donors on Both of Our Coasts Contribute Funds | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/left-200000-to-charity.html | Left $200,000 to Charity | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/elizabeth-hatch-is-betrothed.html | Elizabeth Hatch Is Betrothed | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/group-opposes-conscription.html | Group Opposes Conscription | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/whitewashed-brick-home-sold-on-long-island.html | WHITEWASHED BRICK HOME SOLD ON LONG ISLAND | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/miss-jacobs-gains-in-eastern-tennis-eliminates-miss-middleton-in.html | MISS JACOBS GAINS IN EASTERN TENNIS; Eliminates Miss Middleton in Second Round, 6-0, 6-0-- Mme. Henrotin Victor | True | | C1B 458863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/5-buildings-sold-on-east-39th-st-one-parcel-of-3-remodeled.html | 5 BUILDINGS SOLD ON EAST 39TH ST.; One Parcel of 3 Remodeled Apartments Brings Cash Above $87,517 Mortgage 5-STORY HOUSES IN SECOND Columbus Avenue Structure Bought for Alteration Into Small Suites | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/plane-building-seen-ending-job-problem-mass-production-could-end.html | PLANE BUILDING SEEN ENDING JOB PROBLEM; Mass Production Could End Unemployment, Cooke Says | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/treasury-to-close-offer-morgenthau-lauds-response-of-investors-to.html | TREASURY TO CLOSE OFFER; Morgenthau Lauds Response of Investors to Refunding Plan | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/bars-pronazi-groups-philadelphia-rifle-club-acts-after-unjust.html | BARS PRO-NAZI GROUPS; Philadelphia Rifle Club Acts After 'Unjust Criticism' | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/applecrop-outlook-is-average-or-above-and-federal-forecast-put-pear.html | APPLE-CROP OUTLOOK IS AVERAGE OR ABOVE; And Federal Forecast Put Pear Yield Below 1939 | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/dresses-top-linage-gains-17-of-38-store-departments-had-increases.html | DRESSES TOP LINAGE GAINS; 17 of 38 Store Departments Had Increases in May | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/elected-as-president-of-sales-managers-club.html | Elected as President Of Sales Managers Club | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/bankruptcy-order-asked-court-to-hold-hearing-june-24-on-investment.html | BANKRUPTCY ORDER ASKED; Court to Hold Hearing June 24 on Investment Trust's Affairs | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/616-to-get-degrees-at-fordham-today-archbishop-spellman-to-give.html | 616 TO GET DEGREES AT FORDHAM TODAY; Archbishop Spellman to Give Diplomas to Graduates on Edwards Parade UNIVERSITY HONORS TO 3 College Holds Its Exercises Separately, With Honorary Degree to Bishop Kearney Three Honorary Degrees Presented by Freshman Class Citation for Bishop | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/catholic-university-class-day.html | Catholic University Class Day | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/3-out-of-27-pass-school-job-test-technicaloral-examination-is-held.html | 3 OUT OF 27 PASS SCHOOL JOB TEST; Technical-Oral Examination Is Held for $11,000 Position as City Examiner | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/mayor-sees-italy-as-hitlers-vassal-mussolini-sends-his-nation-back.html | MAYOR SEES ITALY AS HITLER'S VASSAL; Mussolini Sends His Nation Back to State of Barbarism, La Guardia Says in Ottawa ASKS SUPPORT FOR ALLIES Tells Canada U.S. Will Guard This Hemisphere—Praises President for Stand Scorn for Mussolini | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/leases-great-neck-estate.html | Leases Great Neck Estate | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/submarine-halts-us-refugee-liner-unidentified-craft-threatens-to.html | SUBMARINE HALTS U.S. REFUGEE LINER; Unidentified Craft Threatens to Sink the Washington With 1,590 Aboard, but Relents | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/british-cancel-empire-air-mail.html | British Cancel Empire Air Mail | True | Special Cable to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/the-times-case-argued-board-takes-under-advisement-move-to-dismiss.html | THE TIMES CASE ARGUED; Board Takes Under Advisement Move to Dismiss Labor Charges | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/america-back-in-port-new-17000000-liner-reaches-boston-after-trial.html | AMERICA BACK IN PORT; New $17,000,000 Liner Reaches Boston After Trial Trip | True | | C1B 458863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/court-finds-it-no-libel-to-be-called-communist.html | Court Finds It No Libel To Be Called Communist | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/detroit-sheriff-removed.html | Detroit Sheriff Removed | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/red-sox-triumph-over-indians-92-shell-feller-for-7-hits-and-5-runs.html | RED SOX TRIUMPH OVER INDIANS, 9-2; Shell Feller for 7 Hits and 5 Runs in Five Innings-- Finney Paces Attack | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/sandy-boot-wins-handicap-by-three-lengths-at-aqueduct-favorite.html | Sandy Boot Wins Handicap by Three Lengths at Aqueduct; FAVORITE PREVILS WITH STRONG FINISH Sandy Boot, Returning $4.70, Runs Down Short Distance in Aqueduct Stretch STRABO THIRD UNDER WIRE Key Ring Defeats Double Pass by Nose in Melissa Purse-- My Porter in Front | True | By Fred van Ness | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/confident-for-france-lafayette-college-alumni-send-message-to-paris.html | CONFIDENT FOR FRANCE; Lafayette College Alumni Send Message to Paris | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/jersey-outing-on-friday.html | Jersey Outing on Friday | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/barlund-and-brescia-to-box.html | Barlund and Brescia to Box | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/soccer-final-canceled-chicago-unable-to-play-3d-game-in-national.html | SOCCER FINAL CANCELED; Chicago Unable to Play 3d Game in National Cup Series | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/heads-exchange-club-leo-ferrara-of-new-rocheile-is-elected-at-state.html | HEADS EXCHANGE CLUB; Leo Ferrara of New Rocheile Is Elected at State Convention | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/flushing-dwelling-sold-parsons-boulevard-house-on-large-plot.html | FLUSHING DWELLING SOLD; Parsons Boulevard House on Large Plot Changes Hands | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/radium-group-offers-its-services-to-us-society-acts-to-give-medical.html | RADIUM GROUP OFFERS ITS SERVICES TO U.S.; Society Acts to Give Medical Aid in National Emergency | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/would-aid-child-victims-chile-backs-venezuelan-plan-for-help-in.html | WOULD AID CHILD VICTIMS; Chile Backs Venezuelan Plan for Help in Warring Nations | True | Special Cable to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/road-orders-12-engines-western-maryland-places-loan-to-pay-for.html | ROAD ORDERS 12 ENGINES; Western Maryland Places Loan to Pay for Equipment | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/hundreds-of-italians-arrested-in-canada-roundup-covers-7-provinces.html | HUNDREDS OF ITALIANS ARRESTED IN CANADA; Round-Up Covers 7 Provinces --Consulates Under Guard | True | By Telephone To the New York Times. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/bioren-co-75-years-old-philadelphia-investment-house-one-of-oldest.html | BIOREN & CO. 75 YEARS OLD; Philadelphia Investment House One of Oldest in Country | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/macy-estate-in-catskills-leased.html | Macy Estate in Catskills Leased | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/miss-amory-leads-on-80-gains-twostroke-edge-on-field-in-womens.html | MISS AMORY LEADS ON 80; Gains Two-Stroke Edge on Field in Women's Eastern Golf | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/harvard-polo-team-downs-arizona-64-dillingham-registers-five-goals.html | HARVARD POLO TEAM DOWNS ARIZONA, 6-4; Dillingham Registers Five Goals in Tourney Consolation Game | True | Special to THE NEW YORK TIMES. | C1B 458863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/bars-mediterranean-ship-risks.html | Bars Mediterranean Ship Risks | True | Wireless to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/marsha-hatch-married-daughter-of-senator-becomes-bride-of-glen-leet.html | MARSHA HATCH MARRIED; Daughter of Senator Becomes Bride of Glen Leet in Capital | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/bar-to-aid-us-defense-county-group-names-committee-to-assist.html | BAR TO AID U.S. DEFENSE; County Group Names Committee to Assist Government | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/commerce-commissioner.html | COMMERCE COMMISSIONER | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/ford-and-knudsen-confer-on-planes-edsel-says-company-is-ready-to.html | FORD AND KNUDSEN CONFER ON PLANES; Edsel Says Company Is Ready to Turn Them Out When Order Is Given WAITING ON THE DESIGNS Father Examines Army Ship and Lifts His Estimate of Potential Output | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/chico-marx-in-hospital.html | Chico Marx in Hospital | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/doctors-cite-gains-in-cancer-technique-operative-success-in-stomach.html | DOCTORS CITE GAINS IN CANCER TECHNIQUE; Operative Success in Stomach Cases Is Described | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/maryland-guard-nearly-full.html | Maryland Guard Nearly Full | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/republican-clash-expected-on-war-isolation-or-intervention-faces.html | REPUBLICAN CLASH EXPECTED ON WAR; 'Isolation' or 'Intervention' Faces Resolution Committee at Philadelphia Convention | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/sandersonwright.html | Sanderson—Wright | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/edits-queens-college-paper.html | Edits Queens College Paper | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/godoy-impresses-onlookers-at-workout-chilean-confident-of-lifting.html | Godoy Impresses Onlookers at Workout; CHILEAN CONFIDENT OF LIFTING CROWN Godoy's Left Hook Is Greatly Improved--Dempsey to Spar a Round With Him Today LOUIS TRIES NEW STYLE Plans to Deliver Uppercuts From Half-Crouch in Bout at Stadium Next Week Wants a First-Hand Look Keeps Tossing Punches Louis Gives Demonstration | True | By Louis Effrat Special To the New York Times. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/a-ground-lesson-for-future-army-pilots.html | A 'GROUND' LESSON FOR FUTURE ARMY PILOTS | True | Times Wide World | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/miss-frankel-affianced-goucher-alumna-will-be-wed-to-arthur-david.html | MISS FRANKEL AFFIANCED; Goucher Alumna Will Be Wed to Arthur David Berliss Jr. | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/plans-for-home-guards-ready-of-war-department.html | Plans for Home Guards Ready of War Department | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/loading-up-for-bombing-practice-in-california.html | LOADING UP FOR BOMBING PRACTICE IN CALIFORNIA | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/what-kind-of-medicine.html | WHAT KIND OF MEDICINE? | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/say-courts-can-curb-state-units-findings-farm-and-labor-officials.html | SAY COURTS CAN CURB STATE UNIT'S FINDINGS; Farm and Labor Officials Hold Their Power Is Sufficient | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/rose-week-at-worlds-fair-to-open-sunday-with-2000000-blooms-in.html | Rose Week at World's Fair to Open Sunday With 2,000,000 Blooms in Garden Display | True | | C1B 458863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/manchukuo-plans-lag-money-shortage-expected-to-cut-japans.html | MANCHUKUO PLANS LAG; Money Shortage Expected to Cut Japan's Development Work | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/berlin-skeptical-on-aid-from-italy-expects-romes-fighting-to-be.html | BERLIN SKEPTICAL ON AID FROM ITALY; Expects Rome's Fighting to Be Largely in Air and on Sea for the Present CALLS WAR ENTRY NOBLE Germans Foresee Expeditions to Malta and Corsica but Hold Outcome Doubtful | True | Wireless to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/warns-of-economies-moffat-tells-state-mayors-arms-outlay-will-force.html | WARNS OF ECONOMIES; Moffat Tells State Mayors Arms Outlay Will Force Local Cuts | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/rose-garden-day-in-brooklyn.html | Rose Garden Day in Brooklyn | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/f-and-m-names-three-trustees.html | F. and M. Names Three Trustees | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/the-offer-to-mussolini.html | THE OFFER TO MUSSOLINI | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/photo-finish-in-the-melissa-purse-at-aqueduct.html | PHOTO FINISH IN THE MELISSA PURSE AT AQUEDUCT | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/iglehart-four-triumphs-tengoal-star-leads-whites-to-victory-over.html | IGLEHART FOUR TRIUMPHS; Ten-Goal Star Leads Whites to Victory Over Reds, 8 to 7 | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/mexico-proallied-us-tie-affirmed-press-is-informed-of-foreign.html | MEXICO PRO-ALLIED, U.S. TIE AFFIRMED; Press Is Informed of Foreign Policy as Cardenas Sends Sympathy to France LATINS DENOUNCE ITALY Central American Sentiment Is Critical--Nazis Deny Fifth Column Activity | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/son-born-to-andrew-d-halls.html | Son Born to Andrew D. Halls | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/bank-has-flower-show-savings-institution-displays-exhibits-of.html | BANK HAS FLOWER SHOW; Savings Institution Displays Exhibits of Employes | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/dr-ogilby-speaks-at-pratt-institute-describes-task-of-science-to.html | DR. OGILBY SPEAKS AT PRATT INSTITUTE; Describes Task of Science to Graduating Class of 660 | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/steel-output-rises-against-the-trend-export-and-domestic-demands.html | Steel Output Rises Against the Trend; Export and Domestic Demands Are Heavy | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/barricades-put-up-in-streets-of-paris-army-prepares-to-defend-city.html | BARRICADES PUT UP IN STREETS OF PARIS; Army Prepares to Defend City to the Last--Great Exodus From Capital Continues HUGE SMOKE PALL OVER IT French Government at Tours Maps Victory Drive, With No Thought of a Defeat Communications Cut Firm in Their Usual Life" Paris Blackout Is Total French Determined to Win U.S. Diplomats at Tours | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/haze-forces-down-army-plane-here-dive-bomber-of-the-type-us-is.html | HAZE FORCES DOWN ARMY PLANE HERE; 'Dive Bomber' of the Type U.S. Is 'Trading In' for Allies Is Landed Near Canarsie PILOT SLIGHTLY INJURED Machine Is One of 18 on Way to Mitchel Field From Ohio --Others Are Safe | True | | C1B 458863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/banks-here-asked-to-stabilize-pound-british-would-establish-the.html | BANKS HERE ASKED TO STABILIZE POUND; British Would Establish the Official Rate for Trading in United States MEXICAN PESO IMPROVES Value of Currency Rises 13% in Few Hours to About Five to Dollar Settlement of Accounts | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/wins-plea-in-tax-fraud-insurance-brokers-appeal-for-jury-trial-is.html | WINS PLEA IN TAX FRAUD; Insurance Broker's Appeal for Jury Trial Is Granted | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/smith-aids-camp-fund-broadcasts-plea-for-33000-community-service.html | SMITH AIDS CAMP FUND; Broadcasts Plea for $33,000 Community Service Drive | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/kimball-union-year-ends.html | Kimball Union Year Ends | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/pianist-is-injured-simon-barers-wrist-sprained-in-auto-crash.html | PIANIST IS INJURED; Simon Barer's Wrist Sprained in Auto Crash | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/bronx-building-financed-225000-mortgage-placed-on-creston-ave.html | BRONX BUILDING FINANCED; $225,000 Mortgage Placed on Creston Ave. Apartment | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/british-shut-gates-of-mediterranean-reports-mining-of-areas-in-that.html | BRITISH SHUT GATES OF MEDITERRANEAN; Reports Mining of Areas in That Sea--Malta Is Bombed by Italians CASUALTIES ARE 'SLIGHT' Allied People Are Awaiting News of Strong Action Against New Foe Casulties Reported Slight Compete for Balkan Supplies | True | By Robert P. Post Special Cable To the New York Times. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/flag-display-rules-given-motorists-advised-on-methods-of-mounting.html | FLAG DISPLAY RULES GIVEN; Motorists Advised on Methods of Mounting Emblems on Cars | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/kills-pocket-veto-ban-roosevelt-asserts-congress-contradicts.html | KILLS 'POCKET VETO' BAN; Roosevelt Asserts Congress Contradicts Constitution | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/helen-homer-to-wed-june-28.html | Helen Homer to Wed June 28 | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/scrap-steel-prices-rise.html | Scrap Steel Prices Rise | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/nazis-attack-convoy-british-admiralty-says-new-torpedo-boats-did-no.html | NAZIS ATTACK CONVOY; British admiralty Says New Torpedo Boats Did No Damage | True | Special Cable to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/faithful-to-us-italians-here-say-youths-playing-handball-on-east.html | FAITHFUL TO U.S., ITALIANS HERE SAY; Youths Playing Handball on East Side Hold They Would Fight for America A FEW FOR MUSSOLINI Many Want to Handle a Gun for This Country--And Some Already Have | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/excerpts-from-speech-proud-of-being-american.html | EXCERPTS FROM SPEECH; Proud of Being American | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/name-95-for-hunts-meet-uniteds-spring-session-will-be-held-saturday.html | NAME 95 FOR HUNTS MEET; United's Spring Session Will Be Held Saturday at Roslyn | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 458863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/academy-of-design-gets-a-new-home-property-on-fifth-avenue-and-89th.html | ACADEMY OF DESIGN GETS A NEW HOME; Property on Fifth Avenue and 89th Street Is Given by Archer M. Huntington 3 BUILDINGS ARE INCLUDED Donor, Noted Art Patron, Will Bequeath Residence to the Institution, He Reveals | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/rakish-auto-held-danger-to-safety-dean-a-fales-of-mit-urges.html | RAKISH AUTO HELD DANGER TO SAFETY; Dean A. Fales of M.I.T. Urges Engineers to Improve Vision and Road Clearance WANTS AN ALL-USE MODEL He Would Combine the Good Features of the Past With Cars of the Present Defense Plans Outlined All-Use Car Is Suggested Would Reduce Vibrations | True | By Reginald M. Cleveland Special To the New York Times. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/elizabeth-fetzer-is-wed-marriage-to-william-c-wimer-takes-place-in.html | ELIZABETH FETZER IS WED; Marriage to William C. Wimer Takes Place in Pelham Manor | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/rome-cable-interrupted-alternate-routes-arranged-when-direct-line.html | ROME CABLE INTERRUPTED; Alternate Routes Arranged When Direct Line Fails | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/town-miss-first-by-half-a-length-favorite-beats-valdina-lark-in.html | TOWN MISS FIRST BY HALF A LENGTH; Favorite Beats Valdina Lark in Sprint for Juveniles at Lincoln Fields | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/miss-breckinridge-engaged-to-marry-war-romance.html | MISS BRECKINRIDGE ENGAGED TO MARRY; WAR ROMANCE | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/brooklyn-houses-traded.html | Brooklyn Houses Traded | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/miss-natalie-sears-a-prospective-bride-agnes-irwin-school-graduate.html | MISS NATALIE SEARS A PROSPECTIVE BRIDE; Agnes Irwin School Graduate Engaged to Edward Shippen | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/2-nazi-cruisers-hit-by-bombs-british-say-planes-raid-trondheim-port.html | 2 NAZI CRUISERS HIT BY BOMBS, BRITISH SAY; Planes Raid Trondheim Port-- Two Machines Fail to Return | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/tennis-trophy-to-siebert.html | Tennis Trophy to Siebert | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/bleakley-plans-reply-westchester-executive-to-go-to-albany-to.html | BLEAKLEY PLANS REPLY; Westchester Executive to Go to Albany to Answer Charges | True | Special to THE NEW YORK TIMES. | C1B 458863 |