Exhibit B73

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/little-new-in-war-drew-class-hears-dr-jessup-tells-graduates.html | LITTLE NEW IN WAR, DREW CLASS HEARS; Dr. Jessup Tells Graduates Conflict Points to Issues of World Citizens | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/sec-to-fix-status-of-6-firms-here-orders-hearing-on-july-22-to.html | SEC TO FIX STATUS OF 6 FIRMS HERE; Orders Hearing on July 22 to Decide if They Are Subject to Holding-Company Act | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/roto-linage-off-126.html | Roto Linage Off 12.6% | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/heading-into-the-gulf-stream-after-tuna-off-cat-cay.html | HEADING INTO THE GULF STREAM AFTER TUNA OFF CAT CAY | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/events-today.html | Events Today | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/169-to-get-degrees-from-polytechnic-brooklyn-institute-to-hold-85th.html | 169 TO GET DEGREES FROM POLYTECHNIC; Brooklyn Institute to Hold 85th Commencement at the Academy of Music Tonight COL. CHEVALIER TO SPEAK Thomas H. McDonald and R.E. Wilson to Receive Honorary Engineering Doctorates | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/sabbath-alliance-at-fair-womans-national-organization-is-praised-by.html | SABBATH ALLIANCE AT FAIR; Woman's National Organization Is Praised by Dr. Lloyd Lee | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/asks-50000000-to-aid-refugees-president-calls-on-congress-to.html | ASKS $50,000,000 TO AID REFUGEES; President Calls on Congress to Appropriate Money for Use by the Red Cross CHIEFLY FOR SENDING FOOD As Token of 'Decent Generosity' in Adding to Public Gifts --Donations Here Mount Text of Roosevelt Plea Cites Our Food Surpluses Allies Thank the Red Cross | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/urged-to-help-fbi-in-curb-on-spying-volunteers-are-requested-by.html | URGED TO HELP FBI IN CURB ON SPYING; Volunteers Are Requested by Jackson Not to Act but to Turn In a Report ASSURES CIVIL LIBERTIES He Instructs Attorneys and Marshals to Protect Loyal Citizens and Aliens | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/financial-markets-further-recovery-in-stocks-brings-advances-of-1.html | FINANCIAL MARKETS; Further Recovery in Stocks Brings Advances of 1 to 4 Points as Arms Spending Counteracts War News | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/defense-tax-bill-adopted-by-house-billiondollar-measure-also-raises.html | DEFENSE TAX BILL ADOPTED BY HOUSE; Billion-Dollar Measure Also Raises National Debt Limit by $4,000,000,000 396 FOR IT, 6 AGAINST Vote, 2 Weeks After Measure Came Up, Sets a Record for Unity as Well as Speed | True | By Turner Catledge Special To the New York Times. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/more-funds-raised-for-war-sufferers-benefits-and-other-activities.html | MORE FUNDS RAISED FOR WAR SUFFERERS; Benefits and Other Activities Help Increase Gifts | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/sports-today.html | Sports Today | True | | C1B 458863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/wires-flood-white-house-telegraphers-unable-to-handle-messages-on.html | WIRES FLOOD WHITE HOUSE; Telegraphers Unable to Handle Messages on Roosevelt Talk | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/berlin-boerse-irregular.html | Berlin Boerse Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/officers-elected-by-police-group-burkard-to-head-benevolent.html | OFFICERS ELECTED BY POLICE GROUP; Burkard to Head Benevolent Association for Third Successive Term ORGANIZATION MEN WIN J.E. Carton Is Victor Over J.H. Miller--Body Votes for Retirement Bill | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/snite-able-to-walk-with-aid.html | Snite Able to Walk, With Aid | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/air-fortress-sale-to-allies-is-urged-editor-says-fleet-of-boeings.html | AIR 'FORTRESS' SALE TO ALLIES IS URGED; Editor Says Fleet of Boeings Would Be Best Immediate Form of Aid SHORT WAR IS EMPHASIZED Early Defeat of Axis Powers Regarded as Surest Way of Keeping America Out Cites Allied Determination Sees Other Lands Drawn In Would Turn Over Boeings Advocates 4-fold Aid | True | By Hamilton F. Armstrong Editor of Foreign Affairs | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/workers-alliance-opposes-war-aid-wpa-group-assails-help-for-allies.html | WORKERS ALLIANCE OPPOSES WAR AID; WPA Group Assails Help for Allies but Backs Adequate Defense Armaments | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/books-published-today.html | Books Published Today | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/tylersiepmann.html | Tyler--Siepmann | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/girl-killed-15-hurt-after-visit-to-fair-bus-carrying-students-to.html | GIRL KILLED, 15 HURT AFTER VISIT TO FAIR; Bus Carrying Students to Kutztown, Pa., in Crash in Jersey | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/isaac-kenwell-upstate-banker-lumberman-and-road-builder-dead-at-95.html | ISAAC KENWELL; Up-State Banker, Lumberman and Road Builder Dead at 95 | True | Special to THE NEW YORK TIMES. | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/will-pay-on-mortgages.html | Will Pay on Mortgages | True | | C1B 458863 |
| 1940-06-12 | 1940-06-12 | https://www.nytimes.com/1940/06/12/archives/2-us-attorneys-resign-mortgage-fraud-investigators-to-resume.html | 2 U.S. ATTORNEYS RESIGN; Mortgage Fraud Investigators to Resume Practice Here | True | | C1B 458863 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/dr-philip-jacobs-health-aide-dies-personnel-training-director.html | DR. PHILIP JACOBS, HEALTH AIDE, DIES; Personnel Training Director Served Tuberculosis Group Here Since 1908 HONORED BY DANISH KING Author of Three Books in His Field--Had Contributed to Medical Publications | True | Special to THE NEW YORK TIMES. | C1B 458889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/joe-hunt-seeded-no-1.html | Joe Hunt Seeded No. 1 | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/way-newscasts-nullify-plugs.html | Way Newscasts Nullify 'Plugs' | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/nazi-ring-closing-on-paris-van-12-miles-from-city-berlin-warns.html | Nazi Ring Closing on Paris; Van 12 Miles From City; Berlin Warns Resistance Would Be Futile-- Six Allied Generals Reported Taken in 'Surrender' on Channel Circling of Paris Foreseen NAZI VAN 12 MILES FROM RIM OF PARIS | True | By C. Brooks Peters Wireless To the New York Times. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/nazi-drive-on-paris-on-wide-front-weygand-keeps-his-armies-intact.html | Nazi Drive on Paris on Wide Front; Weygand Keeps His Armies Intact; Attack on Reims Is Simultaneous With That on Capital--German Forces Pass ChateauThierry--French Hold in West | True | By G.h. Archambault Wireless To the New York Times. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/all-alien-seamen-are-finger-printed-system-more-stringent-than-in.html | ALL ALIEN SEAMEN ARE FINGER PRINTED; System More Stringent Than In Last War Is Put Into Effect in Nation THOUSANDS ARE AFFECTED One Federal Official, Asked About Plan, Says 'You've Heard of 5th Columns' | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/us-italians-seen-supporting-duce-6000000-in-nation-secretly-back.html | U.S. ITALIANS SEEN SUPPORTING DUCE; 6,000,000 in Nation 'Secretly' Back Italy in the War, Consular Agent Says LA GUARDIA IS ASSAILED Capt. Bertolini Calls Mayor 'a Show-Off,' Says President's Speech Is 'Regrettable' | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/advertising-news.html | Advertising News | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/aknusti-beats-delhi-96-mills-stars-in-practice-polo-rathborne-side.html | AKNUSTI BEATS DELHI, 9-6; Mills Stars in Practice Polo-- Rathborne Side Wins Twice | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/in-rail-service-50-years-ge-bates-69-to-be-honored-by-prr-today.html | IN RAIL SERVICE 50 YEARS; G.E. Bates, 69, to Be Honored by P.R.R. Today | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/melinda-marling-bridal-married-in-paris-on-monday-to-donald-duart.html | MELINDA MARLING BRIDAL; Married in Paris on Monday to Donald Duart MacLean | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/mrs-roosevelt-at-fair-expresses-delight-in-gardens-on-parade.html | MRS. ROOSEVELT AT FAIR; Expresses Delight in Gardens on Parade Exhibit | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/news-of-markets-in-london-berlin-trading-on-stock-exchange-of.html | NEWS OF MARKETS IN LONDON, BERLIN; Trading on Stock Exchange of Former Brighter Although Business Remains Small U.S. SHARES STRENGTHEN Principal Issues Fluctuate in Narrow Limits in Listless German Boerse Session | True | Wireless to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/dewey-hails-sprague-predicts-republican-victory-in-november.html | DEWEY HAILS SPRAGUE; Predicts Republican Victory in November Election | True | | C1B 458889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/dodgers-turn-back-pirates-by-54-before-20-179-to-keep-league-lead.html | Dodgers Turn Back Pirates by 5-4 Before 20, 179 to Keep League Lead; Wyatt Rescues Tamulis, After Losers Score Thrice in First, and Wins No. 5--Two in Eighth Decide at Forbes Field Brilliant in Relief Role Difficulty Has Disappeared | True | By Roscoe McGowen Special To the New York Times. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/steel-output-rises-on-export-demand-defense-program-also-helps-put.html | STEEL OUTPUT RISES ON EXPORT DEMAND; Defense Program Also Helps Put Schedule at 85 %, a Gain of 5 Points in Week ALLIES PLACE HUGE ORDER Sharp Advances in Price of Scrap Accompany Higher Operations, Says Iron Age | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/cutten-estate-to-government.html | Cutten Estate to Government | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/urges-holding-high-torch-of-culture-to-be-honored-today.html | URGES HOLDING HIGH TORCH OF CULTURE; TO BE HONORED TODAY | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/iw-harper-adds-magazines.html | I.W. Harper Adds Magazines | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/frenchbred-colt-first-by-3-lengths-darlings-pont-leveque-101-shot.html | FRENCH-BRED COLT FIRST BY 3 LENGTHS; Darling's Pont L'Eveque, 10-1 Shot, Takes English Derby and Earns $26,700 AGA KHAN'S TURKHAN NEXT Lighthouse II, Favorite, Runs Third in War-Time Edition of Turf Classic | True | Times Wide World | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/gets-2-years-in-gem-thefts.html | Gets 2 Years in Gem Thefts | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/providence-college-class-day.html | Providence College Class Day | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/sloan-analyzes-effects-of-war-chairman-of-general-motors-sees.html | SLOAN ANALYZES EFFECTS OF WAR; Chairman of General Motors Sees Economy Stimulated by Move to Arm LONG-RANGE PALL NOTED Intensity of Destruction Found Linked to Ultimate Cost to Nations Involved | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/dartmouth-elects-baker.html | Dartmouth Elects Baker | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/chaplins-picture-in-magazine-barred-comedian-also-asks-1000000.html | CHAPLIN'S PICTURE IN MAGAZINE BARRED; Comedian Also Asks $1,000,000 Damages From Life | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/canada-places-big-war-orders.html | Canada Places Big War Orders | True | By Telephone To the New York Times. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/will-sail-as-chief-officer.html | Will Sail as Chief Officer | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/peace-group-threatened-demonstrators-at-dr-gideonses-home-are.html | PEACE GROUP THREATENED; Demonstrators at Dr. Gideonse's Home Are Heckled by Crowd | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/power-output-rises-less-than-seasonally-four-areas-reduce-gains.html | Power Output Rises Less Than Seasonally; Four Areas Reduce Gains Over Year Ago | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/hungary-bans-antius-paper.html | Hungary Bans Anti-U.S. Paper | True | | C1B 458889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/japan-britain-end-tientsin-row-new-accord-on-silver-and-policing.html | Japan, Britain End Tientsin Row; New Accord on Silver and Policing JAPAN AND BRITAIN END TIENTSIN CLASH | True | By Hugh Byas Wireless To the New York Times. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/weather-and-the-crops.html | WEATHER AND THE CROPS | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/wide-display-tomorrow-urged-to-mark-flag-day.html | Wide Display Tomorrow Urged to Mark Flag Day | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/princeton-conquers-army-poloists-119-gains-intercollegiate-final-as.html | PRINCETON CONQUERS ARMY POLOISTS, 11-9; Gains Intercollegiate Final as Miller Scores Four Times | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/theatre-union-suits-dropped.html | Theatre Union Suits Dropped | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/examiners-are-greeted-medical-group-celebrates-its-25th-anniversary.html | EXAMINERS ARE GREETED; Medical Group Celebrates Its 25th Anniversary | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/ends-55year-rail-career.html | Ends 55-Year Rail Career | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/war-risk-withdrawn-on-red-sea-aden-ports.html | War Risk Withdrawn On Red Sea, Aden Ports | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/british-ship-wrecked-by-bomb-in-argentina-sabotage-blast-kills.html | BRITISH SHIP WRECKED BY BOMB IN ARGENTINA; Sabotage Blast Kills Worker--Vessels at Sea Warned | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/ask-fcc-to-curb-radio-networks-three-commission-members-charge.html | ASK FCC TO CURB RADIO NETWORKS; Three Commission Members Charge 'Abuses' in Contract With Outlet Stations URGE SYSTEM BE CHANGED And Assert, in Report, That the Present Law Provides Full Authority for This Step | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/associated-gas-orders-court-directs-filing-of-lists-of-stockholders.html | ASSOCIATED GAS ORDERS; Court Directs Filing of Lists of Stockholders and Creditors | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/dempsey-opposes-codoy-in-workout-spars-2-oneminute-rounds-and-finds.html | DEMPSEY OPPOSES CODOY IN WORKOUT; Spars 2 One-Minute Rounds and Finds Challenger in Excellent Condition SAYS HE HAS GOOD CHANCE Ex-Champion Much Impressed by Chilean--Wills Visits Louis at His Camp Won One Judge's Vote Louis Hard at Work | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/hoppe-downs-rubin-twice.html | Hoppe Downs Rubin Twice | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/bank-sells-jersey-flats-west-new-york-and-jersey-city-properties.html | BANK SELLS JERSEY FLATS; West New York and Jersey City Properties Sold | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/disorders-in-toronto-rowdies-break-shop-windows-as-italians-are.html | DISORDERS IN TORONTO; Rowdies Break Shop Windows as Italians Are Being Rounded Up | True | By Telephone To the New York Times. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/wilbur-campbell-an-exmissionary-retired-clergyman-who-served-in.html | WILBUR CAMPBELL, AN EX-MISSIONARY; Retired Clergyman Who Served in China for 34 Years Dies at Age of 73 HE TRAINED EVANGELISTS Hainan Bible Institute Head Was Mission Treasurer for the Presbyterian Board | True | | C1B 458889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/mrs-herrick-sees-aid-to-allies-vital-declares-victorious-fascism.html | MRS. HERRICK SEES AID TO ALLIES VITAL; Declares Victorious Fascism 'Cannot Be Endured' | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/british-laborite-is-elected.html | British Laborite Is Elected | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/italys-war-move-spurs-recruiting-in-this-area.html | Italy's War Move Spurs Recruiting in This Area | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/dominican-refuge.html | DOMINICAN REFUGE | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/giants-in-exhibition-today.html | Giants in Exhibition Today | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/scenes-of-great-sadness-evacuation-of-paris-brave-and-calm-but.html | SCENES OF GREAT SADNESS; Evacuation of Paris Brave and Calm, but Tragic Sight | True | Wireless to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/sports-today.html | Sports Today | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/turkey-will-wait-wont-break-word-redoubles-defense-measures-while.html | TURKEY WILL WAIT; WON'T BREAK WORD; Redoubles Defense Measures While Watching Russia for Sign of Her Attitude | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/fights-nazi-propaganda-publisher-charges-us-mails-are-fraudulently.html | FIGHTS NAZI PROPAGANDA; Publisher Charges U.S. Mails Are Fraudulently Used | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/miss-smith-weds-june-29-yonkers-girls-marriage-to-hh-corbin-set-for.html | MISS SMITH WEDS JUNE 29; Yonkers Girl's Marriage to H.H. Corbin Set for Afternoon | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/cheese-makers-pledge-help.html | Cheese Makers Pledge Help | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/failure-to-bottle-up-suez-canal-seen-as-mussolinis-first-mistake.html | Failure to Bottle Up Suez Canal Seen as Mussolini's First Mistake; Bulgaria's Unwillingness to Join Openly the Axis Powers Held Another Disappointment for Il Duce--R.A.F. Takes Initiative | True | By Augur Wireless To the New York Times. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/bullion.html | BULLION | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/sports-of-the-times-reg-us-pat-off-danger-men-working-written-in.html | Sports of the Times Reg. U.S. Pat. Off.; Danger: Men Working Written in Envy Protected by Law A Case of Mistaken Identity Furious Fun | True | By John Kieran | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/create-20000-job-for-weber.html | Create $20,000 Job for Weber | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/wallaces-stand-on-minimums.html | Wallace's Stand on Minimums | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/jack-batt-woodmere-postmaster-since-1935-was-world-war-veteran.html | JACK BATT; Woodmere Postmaster Since 1935 Was World War Veteran | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 458889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/marne-crossing-pictured-chateauthierry-battle-described-by-german.html | MARNE CROSSING PICTURED; Chateau-Thierry Battle Described by German Officer | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/fiduciary-brochure-out-cashiers-association-of-wall-st-publishes.html | FIDUCIARY BROCHURE OUT; Cashiers' Association of Wall St. Publishes Information | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/gross-bonded-debt-of-cities-decreased-drop-of-88000000-in-272.html | GROSS BONDED DEBT OF CITIES DECREASED; Drop of $88,000,000 in 272 Municipalities in Year Reported | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/bunker-hill-day-is-set-saltonstall-urges-a-new-pledge-of-right-as.html | BUNKER HILL DAY IS SET; Saltonstall Urges a New Pledge of Right as Triumphant | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/aliens-start-rush-to-win-citizenship-bronx-leads-with-applications.html | ALIENS START RUSH TO WIN CITIZENSHIP; Bronx Leads, With Applications There Rising 100% | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/food-index-stays-at-219-same-as-in-preceding-2-weeks-and-in-like-39.html | FOOD INDEX STAYS AT $2.19; Same as in Preceding 2 Weeks, and in Like '39 Period | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/bronx-apartment-and-3-stores-sold-cash-above-70000-mortgage-paid.html | BRONX APARTMENT AND 3 STORES SOLD; Cash Above $70,000 Mortgage Paid for 5-Story House on East 180th St. INVESTOR BUYS TAXPAYER Property Valued at $60,000 on Jerome Ave. Is Occupied by A. & P. Company | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/large-new-jersey-dwelling-purchased-by-golfer.html | LARGE NEW JERSEY DWELLING PURCHASED BY GOLFER | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/le-waring-to-wed-mrs-haskell-busk-bridegroomelect-official-of.html | L.E. WARING TO WED MRS. HASKELL BUSK; Bridegroom-Elect Official of United Hunts Racing Group | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/fur-promotion-voted-producers-campaign-to-stress-consumer-education.html | FUR PROMOTION VOTED; Producers' Campaign to Stress Consumer Education | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/spot-hides-again-active-prices-on-standard-packer-types-advance.html | SPOT HIDES AGAIN ACTIVE; Prices on Standard Packer Types Advance Cent | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/england-resumes-food-buying-here-inquires-on-canned-tomatoes-she.html | ENGLAND RESUMES FOOD BUYING HERE; Inquires on Canned Tomatoes She Had Intended to Buy in Italian Market ALSO SEEKS RED SALMON Alaska Prices, Expected to Rise Because of Short Pack, Now Firm at $2.25 | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/retail-prices-unchanged-but-june-1-level-was-42-higher-than-a-year.html | RETAIL PRICES UNCHANGED; But June 1 Level Was 4.2% Higher Than a Year Ago | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/new-air-line-to-auckland-caa-lets-pan-american-start-route-from-san.html | NEW AIR LINE TO AUCKLAND; CAA Lets Pan American Start Route From San Francisco | True | | C1B 458889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/allied-drive-seen-london-thinks-reserves-can-launch-attack-to-force.html | ALLIED DRIVE SEEN; London Thinks Reserves Can Launch Attack to Force Nazis Back NEXT 3 DAYS DECISIVE Every Man, Gun, Tank and Plane Hurried to Defense of Paris | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/dr-conant-urges-universal-service-harvard-president-would-like.html | DR. CONANT URGES UNIVERSAL SERVICE; Harvard President Would Like Compulsory Training Law Enacted This Summer LIBERTY SEEN IN DANGER Educator Warns of 'Complete Totalitarian Triumph'--'No Time to Lose,' He Says | True | Times Wide World | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/utility-man-made-adviser-of-exchange-cy-freeman-one-of-4-named-by.html | UTILITY MAN MADE ADVISER OF EXCHANGE; C.Y. Freeman One of 4 Named by Stock Market in Chicago | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/warship-launching-today-north-carolina-to-go-down-ways-in-brooklyn.html | WARSHIP LAUNCHING TODAY; North Carolina to Go Down Ways in Brooklyn | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/mortgage-lending-increases-in-state-zv-woodward-tells-savings-and.html | MORTGAGE LENDING INCREASES IN STATE; Z.V. Woodward Tells Savings and Loan Associations of 13.18% Rise Over Year Ago | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/marking-device-field-reports-good-gains-orders-spurt-for-lines-used.html | MARKING DEVICE FIELD REPORTS GOOD GAINS; Orders Spurt for Lines Used in Many Industries | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/jersey-city-prevails-10-blaemires-home-run-in-eighth-inning-topples.html | JERSEY CITY PREVAILS, 1-0; Blaemire's Home Run in Eighth Inning Topples Buffalo | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/says-reich-goods-were-sold-by-ruse-city-inspector-tells-court-of.html | SAYS REICH GOODS WERE SOLD BY RUSE; City Inspector Tells Court of Buying Novelty at the Fair Labeled French HIDDEN TAG IS REVEALED War Veteran Is Credited With Discovery--Vendor Is Paroled for Hearing | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/bullitt-loses-chateau-as-war-sweeps-over-it.html | Bullitt Loses Chateau As War Sweeps Over It | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/manhattan-prep-on-top-30.html | Manhattan Prep on Top, 3-0 | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/suspended-by-board-of-trade.html | Suspended by Board of Trade | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/am-brown-cards-a-156-to-tie-for-lead-in-us-seniors-golf-scores.html | A.M. Brown Cards a 156 to Tie for Lead in U.S. Seniors' Golf; Scores Second-Round 76 to Deadlock Douglas, Re-elected Head of Association--Last Half of the Field Begins Play Today | True | By Lincoln A. Werden Special To the New York Times. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/movie-negotiations-continue.html | Movie Negotiations Continue | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/22-new-warships-signed-for-in-hour-navy-speeds-362000000-job-when.html | 22 NEW WARSHIPS SIGNED FOR IN HOUR; Navy Speeds $362,000,000 Job When President Approves Appropriation Bill KNUDSEN EXPEDITES TASK Greatest Program in History-- Topped by Two Battleships of 45,000 Tons Each | True | Special to THE NEW YORK TIMES. | C1B 458889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/uruguayans-rush-safety-measures-argentina-cooperates-with-a-river.html | URUGUAYANS RUSH SAFETY MEASURES; Argentina Cooperates With a River Patrol to Check Nazi Move at Frontiers SEARCH PARTIES SENT OUT Soldiers Take Over Functions of Police--Two Tacoma Sailors Are Arrested | True | By John W. White Wireless To the New York Times. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/dominion-mourns-rogers-at-rites-mackenzie-king-reads-a-note-left-by.html | DOMINION MOURNS ROGERS AT RITES; Mackenzie King Reads a Note Left by the Defense Minister Which Says 'We Will Win' | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/39-profit-radio-up-eor-typical-store-rose-to-16-from-03-in-38-to.html | '39 PROFIT RADIO UP EOR 'TYPICAL' STORE; Rose to 1.6% From 0.3 in '38 to Equal '37 Figure, Report by Controllers Shows GROSS MARGIN GAINS 0.7% Total Expense Fell 0.6%, First Drop in Four Years-- Sales 5% Higher for Year | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/pew-admits-fight-to-crush-new-deal-at-meeting-of-state-gop.html | PEW ADMITS FIGHT TO CRUSH NEW DEAL; AT MEETING OF STATE G.O.P. DELEGATES IN ALBANY | True | Times Wide World | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/miss-keller-at-art-show-katharine-cornell-also-visits-persian.html | MISS KELLER AT ART SHOW; Katharine Cornell Also Visits Persian Exhibition | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/refugees-jam-roads-from-paris-air-of-tragedy-belies-optimism-tens.html | Refugees Jam Roads From Paris; Air of Tragedy Belies Optimism; Tens of Thousands, Uncared For, Plod South, Camping in Open Amid Sound of Guns-- People Cling to Faith in Victory | True | By P.j. Philip Wireless To the New York Times. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/reports-5month-bookings.html | Reports 5-Month Bookings | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/bears-victors-112-then-tie-montreal-newark-annexes-night-opener.html | BEARS VICTORS, 11-2, THEN TIE MONTREAL; Newark Annexes Night Opener With 17 Safeties, Branch Gaining 6th Triumph KAMPOURIS STARS AT BAT Lamaster Is Routed in First With 4 Runs--Second Game Called With Count 3-3 | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/miss-otto-paces-field-halts-mrs-keating-by-8-and-6-in.html | MISS OTTO PACES FIELD; Halts Mrs. Keating by 8 and 6 in Trans-Mississippi Golf | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/lothian-at-fair-denounces-duce-ignored-his-people-in-taking-step.html | LOTHIAN, AT FAIR, DENOUNCES DUCE; Ignored His People in Taking Step Most Likely to Widen War, Envoy Charges UNITED KINGDOM DAY HELD La Guardia, Condemning OneMan Rule, Says Italians Are Ashamed, Nazis Lost Face Quotes President's Remark Magna Charta "Appropriate" Had Hope While Italy Was Out Careful" Before Diplomats Recalls Magna Charta Arrival | True | By Milton Brackertimes Wide World | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/the-texts-of-the-days-communiques-on-the-war.html | The Texts of the Day's Communiques on the War | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/gwinn-to-make-congress-race.html | Gwinn to Make Congress Race | True | Special to THE NEW YORK TIMES. | C1B 458889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/market-holiday-in-canada.html | Market Holiday in Canada | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/mrs-thayer-first-at-nassau-with-81-womens-national-player-wins.html | MRS. THAYER FIRST AT NASSAU WITH 81; Women's National Player Wins Gross Prize by One Stroke in Long Island Golf | True | By Maureen Orcutt Special To the New York Times. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/new-head-for-elkhorn-coal.html | New Head for Elkhorn Coal | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/jews-celebrate-feast-of-weeks-rabbis-stress-the-defense-of.html | JEWS CELEBRATE FEAST OF WEEKS; Rabbis Stress the Defense of Democracy in Sermons Opening Shabouth | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/holdingact-rule-divides-the-sec-healy-against-proposal-to-eliminate.html | HOLDING-ACT RULE DIVIDES THE SEC; Healy Against Proposal to Eliminate Many Hearings, Frank Is for It SIMPLIFICATION IS SOUGHT Sample to Be Sent Soon to Utility Officials and Their Reaction Is Asked | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/rollcall-voke-at-albany-backing-dewey-cause.html | Roll-Call Voke at Albany Backing Dewey Cause | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/gray-goods-buying-turns-up-sharply-days-print-cloth-sales-exceed.html | GRAY GOODS BUYING TURNS UP SHARPLY; Day's Print Cloth Sales Exceed 50,000,000 Yards and Prices Rise 1/8 to c DEFENSE PLAN IS SPARK But Low Prices, Better Retail and General Business Cited as Other Factors | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/pharmacal-makers-elect.html | Pharmacal Makers Elect | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/walter-s-kip-exhead-of-motor-company-here-dies-in-philadelphia.html | WALTER S. KIP; Ex-Head of Motor Company Here Dies in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/konow-of-norway-buys-clarks-imp-famous-yachtsman-purchases.html | KONOW OF NORWAY BUYS CLARK'S IMP; Famous Yachtsman Purchases International Class Craft for Competition Here | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/peace-in-balkans-doubted-in-berlin-neutral-observers-see-joint.html | PEACE IN BALKANS DOUBTED IN BERLIN; Neutral Observers See Joint Action Against Axis Soon, but Nazis Scout Theory ALLIED PLIGHT DETERRENT Germans Expect Role of Italy to Be Limited to Naval and Air Force Manoeuvres. | True | Wireless to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/patricia-dunkerson-married-in-a-chapel-wed-to-john-g-underhill-jr-a.html | PATRICIA DUNKERSON MARRIED IN A CHAPEL; Wed to John G. Underhill Jr. at St. Bartholomew's | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/upward-price-turn-sensed-as-chain-bids-are-refused.html | Upward Price Turn Sensed As Chain Bids Are Refused | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 458889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/spellman-pleads-for-world-peace-archbishop-tells-seniors-at-fordham.html | SPELLMAN PLEADS FOR WORLD PEACE; Archbishop Tells Seniors at Fordham He is Working and Praying for Amity ASKS DEFENSE OF LIBERTY Those Who, Under the Guise of Freedom, Deny It to Others Attacked by Prelate | True | Times Wide World | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/churchill-meets-weygand-in-france-allied-leaders-confer-and-take.html | CHURCHILL MEETS WEYGAND IN FRANCE; Allied Leaders Confer and Take Decisions--Tours Region Is Bombed A STRANGE QUIET IN PARIS Grim Calm Follows Feverish Days--Munitions Workers Ordered to Remain | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/letters-to-the-times-national-needs-discussed-some-revision-of.html | Letters to The Times; National Needs Discussed Some Revision of Current Practices Is Regarded as Necessary | True | OSCAR A. BIGLER. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/chaloner-prize-goes-to-sculptor-3year-scholarship-of-5400-awarded.html | CHALONER PRIZE GOES TO SCULPTOR; 3-Year Scholarship of $5,400 Awarded Eleanor Platt--Man Wins Honorable Mention FOR STUDY IN AMERICA Preference Is for Work in New York--Originally a Year in Paris Was Required | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/red-sox-6-in-eighth-halt-indians-9-to-5-league-leaders-chase-milnar.html | RED SOX 6 IN EIGHTH HALT INDIANS, 9 TO 5; League Leaders Chase Milnar From Mound and Increase Margin to Two Games BAGBY IS WINNING PITCHER Gives One Hit in Four Innings After Cleveland Reaches Harris for Twelve | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/stevens-hoboken-class-preparatory-school-will-hold-exercises-for-18.html | STEVENS HOBOKEN CLASS; Preparatory School Will Hold Exercises for 18 Today | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/julia-ann-dunigan-married-in-jersey-graduate-of-ithaca-college-the.html | JULIA ANN DUNIGAN MARRIED IN JERSEY; Graduate of Ithaca College the Bride of William Van Loan | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/the-international-situation-on-the-battle-fronts-repercussions.html | The International Situation; On the Battle Fronts Repercussions Elsewhere | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/chungking-suffers-heaviest-bombing-japanese-demolish-twothirds-of.html | CHUNGKING SUFFERS HEAVIEST BOMBING; Japanese Demolish Two-thirds of Old City With 800 Bombs in 23-Minute Attack 1,500 PERSONS CASUALTIES Residential Property, Some of It American, Sustains Further Damage Counter-Attack Announced Casualties Number 1,500 Hospital Is Damaged | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/captain-wh-bilbee-trenton-nj-civil-war-veteran-was-on-soldiers-home.html | CAPTAIN W.H. BILBEE; Trenton, N.J., Civil War Veteran Was on Soldiers Home Board | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/food-stamps-for-newark-city-buys-100000-worth-and-will-start-plan.html | FOOD STAMPS FOR NEWARK; City Buys $100,000 Worth and Will Start Plan Monday | True | Special to THE NEW YORK TIMES. | C1B 458889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/young-indian-ruler-dies-while-on-hunt-thakore-saheb-of-rajkot-set.html | YOUNG INDIAN RULER DIES WHILE ON HUNT; Thakore Saheb of Rajkot Set Up Council Due to Gandhi Fast | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/good-police-work.html | GOOD POLICE WORK | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/westchester-home-is-sold-by-author-house-at-yorktown-heights-under.html | WESTCHESTER HOME IS SOLD BY AUTHOR; House at Yorktown Heights Under New Control | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/wheeler-makes-a-threat-to-bolt-says-he-will-quit-democrats-if-they.html | WHEELER MAKES A THREAT TO BOLT; Says He Will Quit Democrats if They Become 'War Party' -- Isolationists Show Fight | True | By Charles W. Hurd Special To the New York Times. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/ports-set-to-halt-jam-in-shipments-war-measures-in-atlantic-and.html | PORTS SET TO HALT JAM IN SHIPMENTS; War Measures in Atlantic and Gulf Outlined by Official of Rail Association GOODS MAY BE DIVERTED Or Stored Under Owners' Orders, but None Will Be Allowed to Stand on Docks | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/news-of-the-stage-british-actors-plan-to-appear-in-cavalcade-on.html | NEWS OF THE STAGE; British Actors Plan to Appear in 'Cavalcade' on Coast --Red Cross Benefit Here on July 29 | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/will-open-camp-drive-mayor-to-start-plea-for-child-welfare.html | WILL OPEN CAMP DRIVE; Mayor to Start Plea for Child Welfare Federation Monday | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/dr-samuel-brown-philadelphia-ophthalmologist-and-editor-dies-at-61.html | DR. SAMUEL BROWN; Philadelphia Ophthalmologist and Editor Dies at 61 | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/booksauthors.html | Books--Authors | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/profit-increased-by-mining-concern-south-american-gold-and-platinum.html | PROFIT INCREASED BY MINING CONCERN; South American Gold and Platinum Cleared $95,870 in the First Quarter NET AFTER ALL EXPENSES Results of Operations Listed by Other Companies With Comparative Figures OTHER CORPORATE REPORTS | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/civil-service-finds-the-perfect-man-bronx-youth-19-scores-100-in.html | CIVIL SERVICE FINDS THE 'PERFECT MAN'; Bronx Youth, 19, Scores 100 in Physical Test, Only One of 2,913 to Make Mark | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/nazi-organ-urges-us-to-join-reich-elite-guard-paper-extols-gain.html | NAZI ORGAN URGES U.S. TO JOIN REICH; Elite Guard Paper Extols Gain From 'Cooperation' After War Is Over Outworn Prejudices" Deplored Our Civil War Recalled | True | Wireless to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/sterling-at-375-off-cent-on-day-free-market-narrow-pending-the.html | STERLING AT $3.75 , OFF CENT ON DAY; Free Market Narrow Pending the Expected Acceptance of Plan to Aid Britain CANADIAN DOLLAR RALLIES Deals in Currencies of Latin America Featured by Drop in Argentine Peso | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/in-the-nation-aid-the-allies-cannot-now-legally-obtain-here.html | In The Nation; Aid the Allies Cannot Now Legally Obtain Here | True | By Arthur Krock | C1B 458889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/vatican-city-paper-skips-publication-osservatore-romano-fails-to.html | VATICAN CITY PAPER SKIPS PUBLICATION; Osservatore Romano Fails to Appear for First Time Since 1870--Reserve Maintained | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/financial-markets-stocks-stage-widest-upswing-since-outbreak-of-war.html | FINANCIAL MARKETS; Stocks Stage Widest Upswing Since Outbreak of War; Gains Range to 8 Points; Volume Expands | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/154-marksmen-shoot-in-governors-match-sergeant-fennell-of-the-102d.html | 154 MARKSMEN SHOOT IN GOVERNOR'S MATCH; Sergeant Fennell of the 102d Engineers Wins Event | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/23-west-point-graduates-wed-in-colorful-ceremonies-at-post-thirteen.html | 23 West Point Graduates Wed In Colorful Ceremonies at Post; Thirteen Marriages Are Solemnized at the Cadet Chapel and Nine at Holy Trinity -- Double Wedding Held | True | From a Staff Correspondent | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/rutgers-prep-exercises-29-to-be-graduated-today-at-new-brunswick.html | RUTGERS PREP EXERCISES; 29 to Be Graduated Today at New Brunswick School | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/auction-sales.html | AUCTION SALES | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/miss-auchincloss-married-in-home-summer-residence-in-darien-scene.html | MISS AUCHINCLOSS MARRIED IN HOME; Summer Residence in Darien Scene of Her Wedding to Gordon MacL. Tiffany | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/soldier-to-get-degree-dartmouth-will-give-ba-in-absentia-to-young.html | SOLDIER TO GET DEGREE; Dartmouth Will Give B.A. in Absentia to Young Frenchman | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/producer-denies-guilt-in-income-tax-case.html | Producer Denies Guilt In Income Tax Case | True | Times Wide World, 1940 | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/warga-victor-in-cyo-golf.html | Warga Victor in C.Y.O. Golf | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/schindler-takes-auto-laurels.html | Schindler Takes Auto Laurels | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/jewish-army-is-planned-recruits-from-all-nations-will-be-sought-for.html | JEWISH ARMY IS PLANNED; Recruits From All Nations Will Be Sought for Service | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/citys-needs-greater-due-to-preparedness-blaine-says-in-appeal-for.html | City's Needs Greater Due to Preparedness, Blaine Says in Appeal for New York Fund | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/virginia-vinnedge-engaged-to-marry-betrothal-of-chatham-hall-alumna.html | VIRGINIA VINNEDGE ENGAGED TO MARRY; Betrothal of Chatham Hall Alumna to Robert Martin Proctor Made Known ANNOUNCED AT A DINNER Bride-Elect Studied at Sarah Lawrence--Her Fiance Is Senior at Princeton | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/reichsbank-shows-less-circulation-weekly-statement-reveals-drop-of.html | REICHSBANK SHOWS LESS CIRCULATION; Weekly Statement Reveals Drop of 240,623,000 Marks From Record Level GOLD RESERVES INCREASE Holdings of Securities Rise-- Sight Deposits and Others Have Marked Decline | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/miss-amory-with-75-clips-course-record-takes-tenstroke-lead-on-155.html | MISS AMORY, WITH 75, CLIPS COURSE RECORD; Takes Ten-Stroke Lead on 155 in Eastern Title Golf | True | | C1B 458889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/named-to-smith-faculty.html | Named to Smith Faculty | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/met-baseball-association.html | MET. BASEBALL ASSOCIATION | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/mrs-william-verplanck-granddaughter-of-operator-of-madison-ave.html | MRS. WILLIAM VERPLANCK; Granddaughter of Operator of Madison Ave. Stage Line | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/washington-at-galway-passengers-tell-of-experiences-when-stopped-by.html | WASHINGTON AT GALWAY; Passengers Tell of Experiences When Stopped by U-Boat | True | Special Cable to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/new-unity-urged-for-citizens-of-us-common-council-formed-by-old.html | NEW UNITY URGED FOR CITIZENS OF U.S.; Common Council Formed by Old World War Group With a Revised Program ASSIMILATION IS STRESSED Nation-Wide Educational Drive Proposed to Weld Closer All Elements of Citizenship Land of Many Peoples Prejudices Aroused | True | Akron | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/roberta-rogers-married.html | Roberta Rogers Married | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/archbishop-holds-world-in-backspin-spellman-expresses-hope-that.html | ARCHBISHOP HOLDS WORLD IN BACKSPIN; Spellman Expresses Hope That Mankind May Stop Plunge 'Toward Barbarism' HOSPITAL PLAN ANNOUNCED Catholic Leader Tells Visiting Physicians of $3,000,000 Expansion Program | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/willie-turnesa-annexes-metropolitan-amateur-golf-medal-141-for-36.html | Willie Turnesa Annexes Metropolitan Amateur Golf Medal; 141 FOR 36 HOLES WINS AT CENTURY Willie Turnesa Finishes With Record 67 to Set Pace in Metropolitan Tourney HIS MARGIN IS SIX STROKES Frank Strafaci, Tailer, Burke, Whitehead Tie for Second in Qualifying Round A Changed Layout Three Birdies in Row THE SCORES | True | By William D. Richardson Special To the New York Times.times Wide World | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/morgenthau-urges-tax-bill-on-senate-tells-finance-committee-the.html | MORGENTHAU URGES TAX BILL ON SENATE; Tells Finance Committee the Public Accepts New Load-- General Revision in 1941 FOR CUTS WHERE FEASIBLE But Not 'Random Reductions' Hitting Relief Before Jobs Result From Defense Against "Random" Economies Defense Notes May Be Taxed Overhauling of Taxes in Mind | True | By Turner Catledge Special To the New York Times. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/famous-submarine-of-poles-held-lost-orzel-long-overdue-escaped-out.html | FAMOUS SUBMARINE OF POLES HELD LOST; Orzel, Long Overdue, Escaped Out of the Baltic Last Fall | True | Wireless to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/knowlson-heads-radio-makers.html | Knowlson Heads Radio Makers | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/to-double-aeronca-output.html | To Double Aeronca Output | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/art-notes.html | Art Notes | True | | C1B 458889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/high-hamilton-prize-won-by-new-yorker-se-kelly-picked-for-character.html | HIGH HAMILTON PRIZE WON BY NEW YORKER; S.E. Kelly Picked for Character -- Other Honors Awarded | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/prisoners-strain-britains-larder-they-and-refugees-so-crowd-island.html | PRISONERS STRAIN BRITAIN'S LARDER; They and Refugees So Crowd Island Plan Is Made to Send Many to Canada EMIGRATION FOR CHILDREN Dominion Offers Them Home --Arrests of Italians Slowed Because of Congestion | True | Wireless to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/ferromanganese-up-20-price-for-thirdquarter-delivery-put-at-120-a.html | FERRO-MANGANESE UP $20; Price for Third-Quarter Delivery Put at $120 a Ton | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/reports-of-activity-in-metropolitan-real-estate-market-business.html | Reports of Activity in Metropolitan Real Estate Market; BUSINESS LEADERS RENT APARTMENTS Ernest V. Finch Takes Terrace Suite in the Building at 730 Park Avenue GOES TO RIVERSIDE DRIVE Albert E. Graser Leases Space -- Jacob Leichtman Obtains West End Ave. Penthouse | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/morristown-graduation-20-seniors-to-get-diplomas-at-boys-school.html | MORRISTOWN GRADUATION; 20 Seniors to Get Diplomas at Boys' School Today | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/bars-halls-to-unamerican.html | Bars Halls to Un-American | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/events-today.html | Events Today | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/star-outfielder-traded-by-cards-come-to-the-dodgers-from-the.html | STAR OUTFIELDER TRADED BY CARDS; COME TO THE DODGERS FROM THE CARDINALS | True | By Kingsley Childs | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/the-new-question-mark.html | THE NEW QUESTION MARK | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/australia-unperturbed-rounds-up-italians-as-press-hails-roosevelt.html | AUSTRALIA UNPERTURBED; Rounds Up Italians as Press Hails Roosevelt Speech | True | Wireless to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/derringer-of-reds-downs-phillies-21-gives-eight-hits-and-walks-only.html | DERRINGER OF REDS DOWNS PHILLIES, 2-1; Gives Eight Hits and Walks Only One in Registering Fifth Victory in Row SCORE BOTH RUNS EARLY Winners Count in 2d and 3d, Doubles by McCormick and Werber Pacing Drives | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/named-bank-vice-president.html | Named Bank Vice President | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/1700000000-fund-voted-for-defense-house-adopts-supplemental-bill.html | $1,700,000,000 FUND VOTED FOR DEFENSE; House Adopts Supplemental Bill Covering Requests in the Second Roosevelt Message 95,000 RISE IN THE ARMY Plan for Preliminary Military Training for CCC Enrolees Is Beaten in the Senate | True | By Harold B. Hinton Special To the New York Times. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/air-lines-taking-new-office-space-rickenbacker-signs-rockefeller.html | AIR LINES TAKING NEW OFFICE SPACE; Rickenbacker Signs Rockefeller Lease During Flight | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/staten-island-house-bought.html | Staten Island House Bought | True | | C1B 458889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/sees-crop-credit-bill-approved.html | Sees Crop Credit Bill Approved | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/yale-victor-behind-wood-defeats-illinois-wesleyan-64-alter-heads.html | YALE VICTOR BEHIND WOOD; Defeats Illinois Wesleyan, 6--4 Alter Heads Elis' Attack | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/conscription-aid-seen-at-4-colleges-williams-amherst-harvard-yale.html | CONSCRIPTION AID SEEN AT 4 COLLEGES; Williams, Amherst, Harvard, Yale Are Expected to Back Princeton Alumni DODDS TO BROADCAST PLEA Plattsburg Group Sponsors Talk Tonight-- Williams Meeting Tomorrow Plattsburg Group is Sponsor Full Attendance Urged | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/recurrent-expression.html | RECURRENT EXPRESSION | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/willkie-predicts-sixballot-choice-sees-early-republican-nomination.html | WILLKIE PREDICTS SIX-BALLOT CHOICE; Sees Early Republican Nomination at 'Open' Convention --Calls His Chances GoodSAYS HE'LL START WITH 70In Capital, He Tells Stand onWar--Halleck Will Offer HisName at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/rents-park-avenue-suite-judge-john-c-clark-obtains-large-apartment.html | RENTS PARK AVENUE SUITE; Judge John C. Clark Obtains Large Apartment | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/warns-of-dictator-here-publishing-official-tells-class-we-must-be.html | WARNS OF DICTATOR HERE; Publishing Official Tells Class We Must Be on Alert | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/observe-midtown-day-building-managers-outline-more-convention.html | OBSERVE 'MIDTOWN DAY'; Building Managers Outline More Convention Features | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/wood-field-and-stream-head-for-yorks-camp-too-slow-to-respond.html | WOOD, FIELD AND STREAM; Head for York's Camp Too Slow to Respond | True | By Raymond R. Camp Special To The New York Times. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/broader-demand-appears-in-cotton-extreme-advance-nearly-2-a-bale.html | BROADER DEMAND APPEARS IN COTTON; Extreme Advance Nearly $2 a Bale, With Net Gains 10 to 26 Points FOREIGN BUYING IS SEEN Free Trading Will Be Resumed in Liverpool Today for First Time Since May 16 | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/vermonters-urge-aid-to-allies.html | Vermonters Urge Aid to Allies | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/shippers-approve-demurrage-plan-change-calls-for-reduction-in.html | SHIPPERS APPROVE DEMURRAGE PLAN; Change Calls for Reduction in Charges if Strike Causes Detention of Cars $1.20 A DAY IS PROPOSED Railroads Would Have to File New Schedule With I.C.C. to Effect the Revision | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/american-type-founders-adds-new-board-member.html | American Type Founders Adds New Board Member | True | Underwood & Underwood | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/board-pay-ruling-upheld-by-court-back-wages-awarded-are-held-within.html | BOARD PAY RULING UPHELD BY COURT; Back Wages Awarded Are Held Within Meaning of State's Jobless Insurance Law CAFE ORDER ALSO BACKED Restaurants, Not Band Leaders, Are Called Employers of Orchestra Members | True | | C1B 458889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/miss-waylandsmith-wed-oneida-ny-girl-married-to-gordon-beach-wyland.html | MISS WAYLAND-SMITH WED; Oneida, N.Y., Girl Married to Gordon Beach Wyland | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/bids-are-received-for-park-addition-recreation-center-planned-for.html | BIDS ARE RECEIVED FOR PARK ADDITION; RECREATION CENTER PLANNED FOR EAST RIVER PARK | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/fire-commissioner-names-two-aides-gl-mckenna-and-dr-hm-archer-sworn.html | FIRE COMMISSIONER NAMES TWO AIDES; G.L. McKenna and Dr. H.M. Archer Sworn as Deputies by Mayor at the Fair 21 GET MEDALS FOR VALOR Other Promotions Listed and 150 Probationary Firemen Take Oath at Ceremony | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/realty-financing.html | REALTY FINANCING | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/scene-of-weygand-triumph-in-1918-falls-to-germans.html | Scene of Weygand Triumph In 1918 Falls to Germans | True | Wireless to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/dr-whinny-takes-charade-handicap-by-head-favorite-victor-over.html | Dr. Whinny Takes Charade Handicap by Head; FAVORITE VICTOR OVER CACODEMON Dr. Whinny Wins Six-Furlong Sprint for G.D. Widener at Aqueduct Track NEDAYR THIRD UNDER WIRE Jockey Barba Scores Double With Gallagher's Fly Gent and Knight's Haven | True | By Bryan Field | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/argentine-trade-outlook-country-well-equipped-to-meet-new-situation.html | ARGENTINE TRADE OUTLOOK; Country Well Equipped to Meet New Situation, Bureau Says | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/hunter-group-begins-war-ambulance-fund-coffee-commodity-exchanges.html | HUNTER GROUP BEGINS WAR AMBULANCE FUND; Coffee, Commodity Exchanges Ready to Buy 8 Vehicles | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/french-aide-here-on-yankee-clipper-count-rene-de-chambrun-new.html | FRENCH AIDE HERE ON YANKEE CLIPPER; Count Rene de Chambrun, New Military Attache to Embassy, a Hereditary American ADMIRAL COURTNEY ABOARD 16 Passengers Brought In by Flying Boat After Delays at Horta and Bermuda | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/cathedral-to-hold-graduation-tonight-spellman-to-preside-as-37-get.html | CATHEDRAL TO HOLD GRADUATION TONIGHT; Spellman to Preside as 37 Get Diplomas--Degrees to 26 | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/exhibits-to-end-with-fair.html | Exhibits to End With Fair | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/tax-valuations-reduced-by-court-cuts-of-9-to-14-per-cent-made-on.html | TAX VALUATIONS REDUCED BY COURT; Cuts of 9 to 14 Per Cent Made on Several Buildings | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 458889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/mexico-reported-ousting-nazi-aide-dietrich-propaganda-chief-said-to.html | MEXICO REPORTED OUSTING NAZI AIDE; Dietrich, Propaganda Chief, Said to Have Been Asked to Leave the Country Slap at Propaganda Seen U.S. Cruiser Reaches Brazil Uruguay Italians Guarded Ecuador May Oust Army Mission Cuba Pledges Cooperation Planes Scatter Protest on Italy | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/miss-bc-hickey-army-mans-bride-wed-to-lieut-hh-arnold-jr-son-of.html | MISS B.C. HICKEY ARMY MAN'S BRIDE; Wed to Lieut. H.H. Arnold Jr., Son of Major General, Chief of Air Corps, U.S.A. BRIDE HAS 2 ATTENDANTS Best Man and Ushers Are All Classmates at West Point of the Bridegroom | True | Times Studio | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/bids-us-send-destroyers-stirling-would-bolster-allied-fleet-in.html | BIDS US SEND DESTROYERS; Stirling Would Bolster Allied Fleet in Mediterranean | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/guide-suit-is-dismissed-court-throws-out-action-against-license.html | GUIDE SUIT IS DISMISSED; Court Throws Out Action Against License Commissioner Moss | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/antiaircraft-test-tonight.html | Anti-Aircraft Test Tonight | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/ships-are-shifted-from-war-zones-american-export-line-barred-from.html | SHIPS ARE SHIFTED FROM WAR ZONES; American Export Line, Barred From Mediterranean, to Start Service to Lisbon PLANS WEEKLY SAILINGS President Says Company Also Will Expand India Facilities --Other Lines Affected | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/identifies-3-in-fur-case-witness-names-defendants-in-alleged-5000.html | IDENTIFIES 3 IN FUR CASE; Witness Names Defendants in Alleged $5,000 Swindle | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/passes-1000000-here-drive-reaches-the-halfway-point-in-its-2000000.html | PASSES $1,000,000 HERE; Drive Reaches the Halfway Point in Its $2,000,000 Quota | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/miss-anne-morgan-leaves-paris.html | Miss Anne Morgan Leaves Paris | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/yale-holds-4mile-spin-two-varsity-eights-row-course-harvard-plans.html | YALE HOLDS 4-MILE SPIN; Two Varsity Eights Row Course --Harvard Plans No Changes | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/board-suspends-school-principal-action-taken-against-cj-pickett.html | BOARD SUSPENDS SCHOOL PRINCIPAL; Action Taken Against C.J. Pickett After Herlands Finds Irregularities No Copy of Charges Filed Teachers Entitled to Hearing | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/worst-headache-yields-to-a-drug-mayo-doctor-says-histamine-relieves.html | WORST HEADACHE YIELDS TO A DRUG; Mayo Doctor Says Histamine Relieves Pain That Brings Desire for Suicide PSYCHE IS A BAROMETER Weather Changes Have Great Effect on Mental Patients, A.M.A. Convention Hears Affects One Side of Head Weather Has Psychic Effect Medals Awarded for Exhibits | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/dewey-vote-ousts-simpson-in-test-convention-delegates-decide-on.html | DEWEY VOTE OUSTS SIMPSON IN TEST; Convention Delegates Decide on Sprague, His Manager, for Committeeman | True | By Warren Moscow Special To the New York Times. | C1B 458889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/buys-plandome-plot-corporation-obtains-site-for-nineroom-dwelling.html | BUYS PLANDOME PLOT; Corporation Obtains Site for Nine-Room Dwelling | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/dean-gildersleeve-for-fuller-war-aid-wants-our-best-planes-sent-and.html | DEAN GILDERSLEEVE FOR FULLER WAR AID; Wants Our Best Planes Sent and Ban on Volunteers Lifted | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/hartsdale-man-dies-in-fall.html | Hartsdale Man Dies in Fall | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/at-t-promotes-former-inspector-cf-craig-made-vice-president-in.html | A.T. & T. PROMOTES FORMER INSPECTOR; C.F. Craig Made Vice President in Complete Charge ofLong Distance Service | True | Schuyler, 1940 | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/talmadge-again-a-candidate.html | Talmadge Again a Candidate | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/business-world-buyers-peak-due-july-815.html | Business World; Buyers' Peak Due July 8-15 | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/fifth-columns.html | FIFTH COLUMNS" | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/harvard-crushes-brown-long-drives-by-clay-macdonald-feature-9to2.html | HARVARD CRUSHES BROWN; Long Drives by Clay, MacDonald Feature 9-to-2 Triumph | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/mrs-william-bernshouse-widow-of-early-atlantic-city-builder-dies-at.html | MRS. WILLIAM BERNSHOUSE; Widow of Early Atlantic City Builder Dies at 100 | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/irene-dempsey-wed-in-orange.html | Irene Dempsey Wed in Orange | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/woll-says-labor-is-solid-for-allies-he-declares-us-already-is-a.html | WOLL SAYS LABOR IS SOLID FOR ALLIES; He Declares U.S. Already Is 'a Part of This Struggle' and All Aid Will Be Given ANSWERS BEVIN, JOUHAUX A.F.L. Leader Urges 'Protective Custody' for 5th Columnists in Speech in Jersey | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/utility-earning.html | UTILITY EARNING | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/135-to-get-degrees-at-brooklyn-law-38th-commencement-of-st-lawrence.html | 135 TO GET DEGREES AT BROOKLYN LAW; 38th Commencement of St. Lawrence University Unit to Be Held Tonight CARLIN WILL BE SPEAKER He and Justice Cuff, '11, to Receive Honorary LL.D's at Richardson Hall | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/miss-schulman-engnged-graduate-of-nyu-brideelect-of-seth.html | MISS SCHULMAN ENGAGED; Graduate of N.Y.U. Bride-Elect of Seth Glickenhaus | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/nazis-admit-uboat-stopped-us-liner-germans-profess-ignorance.html | NAZIS ADMIT U-BOAT STOPPED U.S. LINER; Germans Profess Ignorance Washington Had Altered Her Course for Ireland FAILED TO RECEIVE WORD State Department Admits Instructions May Not Have Reached Berlin in Time | True | Wireless to THE NEW YORK TIMES. | C1B 458889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/screen-news-here-and-in-hollywood-betts-davis-assigned-to-the-lead.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Betts Davis Assigned to the Lead in Warner Brothers Film 'The Gambler' 'OUR TOWN' OPENS TODAY 'Strange Cargo' Begins Week's Engagement At Loew's State Theatre | True | By Douglas W. Churchill Special To the New York Times. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/chase-senators-beats-browns-32-gives-six-hits-ending-foes-streak-at.html | CHASE, SENATORS, BEATS BROWNS, 3-2; Gives Six Hits, Ending Foes' Streak at Five-- Squeeze Play Decides Issue | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/doris-a-hughes-is-betrothed.html | Doris A. Hughes Is Betrothed | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/aj-erdmann-70-veteran-broker-senior-partner-in-the-stock-exchange.html | A.J. ERDMANN, 70, VETERAN BROKER; Senior Partner in the Stock Exchange Firm of Halle & Stieglitz Dies LEADER IN PHILANTHROPY Ex-Chairman of Bankers and Brokers Division in the Jewish Fund Campaigns | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/rites-for-webb-miller-service-for-correspondent-to-be-held-tomorrow.html | RITES FOR WEBB MILLER; Service for Correspondent to Be Held Tomorrow in Michigan | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/oscar-j-schumacher-former-clerk-in-office-of-the-queens-jurors.html | OSCAR J. SCHUMACHER; Former Clerk in Office of the Queens Jurors Commissioner | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/hillman-enters-legion-meet.html | Hillman Enters Legion Meet | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/polish-relief-pressed-commission-approves-buying-of-food-in.html | POLISH RELIEF PRESSED; Commission Approves Buying of Food in Lithuania | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/payrolls-rose-03-in-state-in-month-factory-employment-declined-08.html | PAYROLLS ROSE 0.3% IN STATE IN MONTH; Factory Employment Declined 0.8% for May, However | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/canadians-to-buy-zippers-here.html | Canadians to Buy Zippers Here | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/stocks-of-refined-copper-in-united-states-advanced-9544-tons-in.html | Stocks of Refined Copper in United States Advanced 9,544 Tons in Month to 178,664 | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/show-new-device-for-auto-safety-tire-experts-at-white-sulphur.html | SHOW NEW DEVICE FOR AUTO SAFETY; Tire Experts at White Sulphur Springs Disclose Measures for Road Stability 'ANTI-ROLL' IS AN OBJECT Broader Rims and Bases Are Expected to Achieve Goal of Motor Engineers | True | By Reginald M. Cleveland Special To the New York Times. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/swiss-blame-british-for-bombs-killing-4-plan-protest-as-list-of.html | SWISS BLAME BRITISH FOR BOMBS KILLING 4; Plan Protest as List of Injured in Geneva Area Reaches 20 | True | | C1B 458889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/miss-strawbridge-plans-her-wedding-woods-hole-mass-church-will-be.html | MISS STRAWBRIDGE PLANS HER WEDDING; Woods Hole, Mass., Church Will Be Scene of Bridal Sept. 18 to M. Madison Clews De Berg--Borg Tea Today to Aid Fund | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/officers-courses-dropped-by-army-it-retains-on-staff-and-troop.html | OFFICERS' COURSES DROPPED BY ARMY; It Retains on Staff and Troop Training 892 Regular Advanced Men OTHER SCHOOLS TO GO ON Force Is Sent to Anchorage, Alaska, to Guard Air Base Under Construction | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/realty-securities.html | REALTY SECURITIES | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/lehman-acts-to-bar-any-relief-waste-citing-defense-tax-load-he.html | LEHMAN ACTS TO BAR ANY RELIEF WASTE; Citing Defense Tax Load, He Orders Recheck of Rolls | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/city-transit-unity-is-now-a-reality-title-to-irt-lines-passes-to.html | CITY TRANSIT UNITY IS NOW A REALITY; Title to I.R.T. Lines Passes to Municipality, Ending 19-Year Campaign OPERATION CHANGE MADE Network of Subway, Surface Car and Bus Routes a $1,500,000,000 Investment | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/loesers-to-open-li-branch.html | Loeser's to Open L.I. Branch | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/cottonseed-crush-gains-census-bureau-reports-on-operations-for-ten.html | COTTONSEED CRUSH GAINS; Census Bureau Reports on Operations for Ten Months | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/55-at-nyu-to-get-law-certificates-ceremonies-tonight-to-mark-the.html | 55 AT N.Y.U. TO GET LAW CERTIFICATES; Ceremonies Tonight to Mark the 50th Anniversary of Women's Class | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/wide-labor-role-urged-on-defense-workers-should-have-voice-in-all.html | WIDE LABOR ROLE URGED ON DEFENSE; Workers Should Have Voice in All Policy Groups, Says A.F.L. Publication VITALITY IS HELD SAPPED High Living Standard Is Demanded to Keep Our ManPower at Its Best | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/russian-ambassador-sees-hull-on-trade-representations-reported-made.html | RUSSIAN AMBASSADOR SEES HULL ON TRADE; Representations Reported Made on Ban on Machine Tools | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/war-hospital-unit-9-reorganizing-in-city-new-yorkcornell-medical-to.html | WAR HOSPITAL UNIT 9 REORGANIZING IN CITY; New York-Cornell Medical to Form It of Army Request | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/wheat-ends-down-in-broad-market-early-rally-quickly-reversed-and.html | WHEAT ENDS DOWN IN BROAD MARKET; Early Rally Quickly Reversed and the List Shows Net Losses of 1 to 1 c GOVERNMENT BUYS FLOUR Corn Also Develops More Activity, but the Close Is 1/8 to c Lower | True | Special to THE NEW YORK TIMES. | C1B 458889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/isabel-hoey-sponsor-of-battleship-feted-daughter-of-the-north.html | ISABEL HOEY, SPONSOR OF BATTLESHIP, FETED; Daughter of the North Carolina Governor Is Dinner Guest | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/to-sell-life-insurance-irving-savings-bank-unit-will-open-july-1.html | TO SELL LIFE INSURANCE; Irving Savings Bank Unit Will Open July 1 | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/cuban-vegetable-exports-jump.html | Cuban Vegetable Exports Jump | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/new-yorker-a-lafayette-trustee.html | New Yorker a Lafayette Trustee | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/to-push-butter-egg-code-new-jobbers-council-also-seeks-to-set-up.html | TO PUSH BUTTER, EGG CODE; New Jobbers' Council Also Seeks to Set Up Standards | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/hull-unperturbed-by-vargas-speech-brazilian-dictators-attack-on.html | HULL UNPERTURBED BY VARGAS SPEECH; Brazilian Dictator's Attack on Democracy Thought to Be for Home Consumption FRIENDLY TIES STRESSED Relations of Rio de Janeiro With U.S. Never on Better Basis, Says Secretary | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/15-in-carteret-class-west-orange-boys-school-to-hold-39th.html | 15 IN CARTERET CLASS; West Orange Boys School to Hold 39th Commencement Today | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/yugoslavia-waits-to-define-policy-wishes-to-see-how-balance-of.html | YUGOSLAVIA WAITS TO DEFINE POLICY; Wishes to See How Balance of Power in Mediterranean Is Affected by War BIG SEA BATTLE EXPECTED Initiative Held to Lie With Allies--End of Peace in Balkans Thought Near | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/britain-blockades-italy-to-the-full-exports-as-well-as-imports-to.html | BRITAIN BLOCKADES ITALY TO THE FULL; Exports as Well as Imports to Be Stopped as Penalty for Alliance With Nazi War VULNERABILITY IS CITED Suez Closed by Warships of Allies--Italians Scuttle Freighter in the Pacific | True | By James B. Reston Wireless To the New York Times. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/food-supply-held-ample-for-export-wallace-says-congress-might-well.html | FOOD SUPPLY HELD AMPLE FOR EXPORT; Wallace Says Congress Might Well Examine Situation for Refugee Aid | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/cigar-deal-is-approved-consolidated-stockholders-vote-to-acquire.html | CIGAR DEAL IS APPROVED; Consolidated Stockholders Vote to Acquire Congress Company | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/us-art-exhibition-in-venice-to-close-75-per-cent-of-249-american.html | U.S. ART EXHIBITION IN VENICE TO CLOSE; 75 Per Cent of 249 American Artists Represented Vote to Withdraw Their Work MOSTLY PRINTS IN SHOW Request Made That They Be Stored Till They Can Be Returned to This Country Safely | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/fears-school-failure-ends-life.html | Fears School Failure, Ends Life | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/bermuda-rotarian-urges-refuge.html | Bermuda Rotarian Urges Refuge | True | Special Cable to THE NEW YORK TIMES. | C1B 458889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/80-army-bombers-released-to-allies-in-full-speed-aid-excellent.html | 80 ARMY BOMBERS RELEASED TO ALLIES IN 'FULL SPEED' AID; Excellent Progress Reported to President in Combing Out Surplus War Material CONGRESS QUICK STEPS House Votes Army Expansion --Navy Contracts for 22 New Warships in Rush Naval Contracts Awarded No Opposition to Rearmament MORE PLANES SENT TO AID OF ALLIES Latest Releases a Year Older | True | By Felix Belair Jr. Special To the New York Times. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/mary-meades-wedding-has-2-attendants-at-marriage-to-william-p.html | MARY MEADE'S WEDDING; Has 2 Attendants at Marriage to William P. Lenahan | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/customs-bench-appointee-receives-congratulations.html | Customs Bench Appointee Receives Congratulations | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/topics-in-wall-street-official-sterling.html | TOPICS IN WALL STREET; Official Sterling | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/trade-and-industrial-developments-current-business-conditions-and.html | Trade and Industrial Developments, Current Business Conditions and Trends; INDUSTRIAL BUYERS RUSH INTO NARKETS Quit Caution as Unofficial Priorities Control System Is Put Into Effect DEFENSE TIES UP PLANTS Some Suppliers Book 33 to 50 Per Cent of Capacity in Orders Since Monday Defense Speed Is Surprise Castings, Tools, Etc., Tied Up | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/tangier-remains-quiet-international-neutral-city-shows-even-temper.html | TANGIER REMAINS QUIET; International Neutral City Shows Even Temper in Conflict | True | Wireless to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/diplomas-for-87-at-fordham-prep-the-awards-will-be-presented.html | DIPLOMAS FOR 87 AT FORDHAM PREP; The Awards Will Be Presented Tonight at School's 95th Graduation Exercises FATHER GANNON TO SPEAK M.I. Boarman Will Give Salutatory Address and J.B.Smith the Valedictory | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/2mile-chase-goes-to-rokeby-jumper-mandingham-captures-spring-maiden.html | 2-MILE CHASE GOES TO ROKEBY JUMPER; Mandingham Captures Spring Maiden Test by 15 Lengths at Delaware Park FAY COTTAGE IS SECOND Clark's Entry Takes Place, With Parma Next Home in Thrilling Contest | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/manhattan-realty-in-active-trading-four-3story-buildings-resold-in.html | MANHATTAN REALTY IN ACTIVE TRADING; Four 3-Story Buildings Resold in Greenwich Village Area --Were Held Two Weeks | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/title-plans-completed-monroe-lincoln-nines-meet-on-formers-field.html | TITLE PLANS COMPLETED; Monroe, Lincoln Nines Meet on Former's Field Saturday | True | | C1B 458889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/wall-st-is-asked-to-aid-the-dutch-early-loan-to-us-recalled-in.html | WALL ST. IS ASKED TO AID THE DUTCH; Early Loan to U.S. Recalled in Wilhelmina Plea to the Stock Exchange Firms BOYLAN HEADS COMMITTEE Fund Has Raised $66,122 of $3,000,000 Sought Here for Refugees' Relief | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/archbishop-on-library-board.html | Archbishop on Library Board | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/eccles-suggests-aid-for-small-business-would-broaden-federal.html | ECCLES SUGGESTS AID FOR SMALL BUSINESS; Would Broaden Federal Reserve Power for 'War Orders' | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/red-cross-sending-no-funds-to-reich-makes-announcement-in-reply-to.html | RED CROSS SENDING NO FUNDS TO REICH; Makes Announcement in Reply to American Group Raising Money for Germany | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/egypt-breaks-off-ties-with-italy-severs-diplomatic-relations-state.html | EGYPT BREAKS OFF TIES WITH ITALY; Severs Diplomatic Relations --State of War Is Expected to Follow Automatically BOTH HOUSES BACK MOVE Rome Envoy and His Staffs Will Be Conducted Over the Desert to Libya | True | By Joseph M. Levy Wireless To the New York Times. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/bond-rally-paced-by-domestic-group-combined-index-of-corporate-list.html | BOND RALLY PACED BY DOMESTIC GROUP; Combined Index of Corporate List Rises 0.85 Point to 68.46, Best Level Since May 20 TREASURYS UP SHARPLY Market for Foreign Dollar Obligations Closes Lower After Wide Price Swings | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/in-the-environs-of-paris-after-nazi-planes-made-their-first-bombing.html | IN THE ENVIRONS OF PARIS AFTER NAZI PLANES MADE THEIR FIRST BOMBING ATTACK ON THE CAPITAL | True | All Times Wide World, passed by French Censor | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/envoys-of-allies-arrive-in-moscow-cripps-and-labonne-greeted-by.html | ENVOYS OF ALLIES ARRIVE IN MOSCOW; Cripps and Labonne Greeted by Embassy Staffs and a Russian Official NAZIS WELCOME ITALIAN Rome's Envoy Reaches Soviet Capital as Gorelkin Enters Italy to Take Up His Post | True | By G.e.r. Gedye Special Cable To the New York Times. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/buys-brooklyn-building-laundry-will-modernize-union-street.html | BUYS BROOKLYN BUILDING; Laundry Will Modernize Union Street Structure | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/chinese-bond-sellers-must-register-with-sec.html | Chinese Bond Sellers Must Register With SEC | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/miss-gadsden-wed-to-officer-in-army-she-becomes-bride-of-lieut.html | MISS GADSDEN WED TO OFFICER IN ARMY; She Becomes Bride of Lieut. Henry Augustine Miley Jr. in Philadelphia Church ESCORTED BY HER FATHER Mary L. Boles of Penn Valley Is Maid of Honor--Couple Plans Trip to Bermuda Thompson-Haddon Johnson--Campbell | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/cigarette-suit-quashed-miss-ruth-anderson-cleared-in-trial-term-of.html | CIGARETTE SUIT QUASHED; Miss Ruth Anderson Cleared in Trial Term of Court | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/aqueduct-chart.html | AQUEDUCT CHART | True | | C1B 458889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/boston-notes-sold-to-halsey-stuart-issue-of-5000000-paying-078.html | BOSTON NOTES SOLD TO HALSEY, STUART; Issue of $5,000,000 Paying 0.78% Brings Premium of $32--Second Bid Close OFFERING IN NEW JERSEY Atlantic County to Consider Tenders on $305,000 Bonds --Awards Elsewhere | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/juliana-and-suite-entrain-in-canada-netherland-crown-princess-and.html | JULIANA AND SUITE ENTRAIN IN CANADA; Netherland Crown Princess and Children Go to Ottawa | True | By Telephone To the New York Times. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/lets-six-freighters-be-sold-to-british-maritime-commission-consents.html | LETS SIX FREIGHTERS BE SOLD TO BRITISH; Maritime Commission Consents to Deals by Lykes and Others | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/italian-veterans-pledge-loyalty.html | Italian Veterans Pledge Loyalty | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/italy-tastes-war-but-delays-action-air-raids-and-alarms-prove.html | ITALY TASTES WAR, BUT DELAYS ACTION; Air Raids and Alarms Prove Disturbing--Mine Belt Is Laid Around Sicily | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/new-data-stress-blighted-realty-study-in-13-manhattan-areas-shows.html | NEW DATA STRESS 'BLIGHTED' REALTY; Study in 13 Manhattan Areas Shows Tax Delinquency of 15% of Whole Levy FORECLOSURES ARE MANY Housing Council Hears More Evidence Against Sites Held Ripe for Clearance Delinquencies 15% of Levy Other Areas Foot Bills | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/curtisswright-moves-to-increase-efficiency.html | Curtiss-Wright Moves To Increase Efficiency | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/navy-oarsmen-arrive-at-poughkeepsie-quarters-osullivan-stroke-of.html | Navy Oarsmen Arrive at Poughkeepsie Quarters; O'SULLIVAN STROKE OF NAVY'S VARSITY Promoted From the Jayvees, He Replaces Cuccias, Who Goes to No. 2 in 2d Crew OTHER EIGHTS WORK HARD Time Trial Held by Columbia on the Hudson--Galifornia Excels at High Speed | True | By Robert F. Helley Special to The New York Times. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/miss-jacobs-advances-routs-miss-parry-at-haverford-in-3d-straight.html | MISS JACOBS ADVANCES; Routs Miss Parry at Haverford in 3d Straight Love Match | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/99-he-heads-state-gar.html | 99, He Heads State G.A.R. | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/italy-again-hits-the-democracies-fascist-organ-tempers-attack-on.html | ITALY AGAIN HITS THE DEMOCRACIES; Fascist Organ Tempers Attack on Roosevelt, Fearing New Resentment Here | True | By Telephone To the New York Times. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/schick-loses-appeal-circuit-court-refuses-to-enjoin-two-rival.html | SCHICK LOSES APPEAL; Circuit Court Refuses to Enjoin Two Rival Shaver Makers | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/visas-free-to-canadians-our-officials-in-ottawa-say-all-with.html | VISAS FREE TO CANADIANS; Our Officials in Ottawa Say All With Passports May Have Them | True | | C1B 458889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/moffat-welcomed-on-reaching-ottawa-new-us-minister-is-wary-of.html | MOFFAT WELCOMED ON REACHING OTTAWA; New U.S. Minister Is Wary of Comment on the War | True | By Telephone To the New York Times. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/indies-again-an-issue-japanese-paper-charges-that-british-are.html | INDIES AGAIN AN ISSUE; Japanese Paper Charges That British Are Landing Troops | True | Wireless to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/225-compete-in-regatta-public-school-pupils-sail-miniature-yachts.html | 225 COMPETE IN REGATTA; Public School Pupils Sail Miniature Yachts at Fair | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/mrs-eb-stevenson-wed-becomes-bride-at-her-home-of-augustus-cobb-a.html | MRS. E.B. STEVENSON WED; Becomes Bride at Her Home of Augustus Cobb, a Banker | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/red-cross-aid-seen-in-roosevelt-plea-but-davis-says-we-must-go-on.html | RED CROSS AID SEEN IN ROOSEVELT PLEA; But Davis Says We Must Go On With Gifts to Provide Medicine and Clothes QUEEN HAILS OUR HELP Elizabeth and French Envoy Congratulate American Section on Refuge Assistance | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/spain-will-remain-a-nonbelligerent-decree-affirms-intention-to-stay.html | SPAIN WILL REMAIN A NON-BELLIGERENT; Decree Affirms Intention to Stay Out of War, Despite Italy's Participation 'INGRATITUDE DISAVOWED' Falange Organ Assures Civil War Allies--New Envoy of France Coolly Received | True | By T.j. Hamilton Wireless To the New York Times. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/listings-increased-by-curb-exchange-ryan-aeronautical-companys.html | LISTINGS INCREASED BY CURB EXCHANGE; Ryan Aeronautical Company's 439,193 Common Shares to Go on Board ARO EQUIPMENT ACCEPTED Stock of Ogden Corporation, Utilities Power Successor, Also Admitted | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/votes-saturday-closing-colonial-trust-co-joins-banks-to-observe.html | VOTES SATURDAY CLOSING; Colonial Trust Co. Joins Banks to Observe Holidays | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/connpastor-bout-set-heavyweights-sign-for-fifteenrounder-here-aug.html | CONN-PASTOR BOUT SET; Heavyweights Sign for FifteenRounder Here Aug. 13 | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/temple-girl-wins-4-major-awards-miss-alvadee-hutton-to-come-to.html | TEMPLE GIRL WINS 4 MAJOR AWARDS; Miss Alvadee Hutton to Come to Columbia for Journalism on Conwell Fellowship GRADUATES IN REUNIONS University Will Confer Four Honorary Degrees Today, One Posthumously | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/bryant-of-cubs-on-coast.html | Bryant of Cubs on Coast | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/encourages-small-retailers.html | Encourages Small Retailers | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/an-emperor-passes.html | AN "EMPEROR" PASSES | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/books-published-today.html | Books Published Today | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 458889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/kellers-home-run-with-two-on-tops-tigers-for-yankees-7-to-5-drive.html | Keller's Home Run With Two On Tops Tigers for Yankees, 7 to 5; Drive Comes With New Yorkers Trailing by 5-4 in 7th--Hadley Victor in Relief-- Dahlgren's Fielding Outstanding Tigers Still Second Bartell Crosses Plate Gehringer Robbed Thrice | True | By Arthur J. Daley | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/british-raid-turin-genoa-and-italian-bases-in-libya-attacked-ships.html | BRITISH RAID TURIN; Genoa and Italian Bases in Libya Attacked-- Ships Hit at Tobruk NAZI TPOOPS BOMBED 100 Missiles a Minute Dropped-- Planes Visit Germany and Eritrea | True | By Robert P. Post Special Cable To the New York Times. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/italians-to-stay-on-piers-union-head-rejects-demand-of-foreign.html | ITALIANS TO STAY ON PIERS; Union Head Rejects Demand of Foreign Nations to Oust Them | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/adirondack-lodge-sold-home-of-the-late-senator-platt-will-be-resort.html | ADIRONDACK LODGE SOLD; Home of the Late Senator Platt Will Be Resort Hotel | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/usjapan-trade-off-both-exports-imports-showed-decrease-in-april.html | U.S.-JAPAN TRADE OFF; Both Exports, Imports Showed Decrease in April | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/why-congress-must-stay-in-session.html | WHY CONGRESS MUST STAY IN SESSION | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/auto-factory-upkeep-is-urged-for-defense-macauley-in-detroit-calls.html | AUTO FACTORY UPKEEP IS URGED FOR DEFENSE; Macauley in Detroit Calls Industry's Success Essential | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/of-local-origin.html | Of Local Origin | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/aid-td-registrants-is-extended-by-sec-experimental-service-begun-in.html | AID TD REGISTRANTS IS EXTENDED BY SEC; 'Experimental' Service Begun in San Francisco Office | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/fire-stops-subway-7-minutes.html | Fire Stops Subway 7 Minutes | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/full-floor-leases-made-in-midtown-mens-tailors-take-big-space-in.html | FULL FLOOR LEASES MADE IN MIDTOWN; Mens' Tailors Take Big Space in West Forty-sixth St. Building | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/plot-defendants-lose-their-pleas-court-drops-only-one-charge-that.html | PLOT DEFENDANTS LOSE THEIR PLEAS; Court Drops Only One Charge, That Naming Ex-Soldier as Conspirator Against U.S. COUNSEL SUMS UP CASE Trial 'Most Important Since Days of Aaron Burr,' Says Lawyer for 9 Accused Sums Up for Captain Prout Says Reds Watch Verdict | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/britain-cancels-quisling-honor.html | Britain Cancels Quisling Honor | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 458889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/94-will-get-degrees-at-st-elizabeths-college-at-convent-station-nj.html | 94 WILL GET DEGREES AT ST. ELIZABETH'S; College at Convent Station, N.J., to Hold Exercises Today | True | Special to THE NEW YORK TIMES. | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/business-records.html | BUSINESS RECORDS | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/athletics-homers-down-white-sox-32-lee-gives-only-three-hits-but.html | ATHLETICS' HOMERS DOWN WHITE SOX, 3-2; Lee Gives Only Three Hits, but Two Circuit Blows Sink Him | True | | C1B 458889 |
| 1940-06-13 | 1940-06-13 | https://www.nytimes.com/1940/06/13/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 458889 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/son-of-belgiums-envoy-rescued-in-tank-attack.html | Son of Belgium's Envoy Rescued in Tank Attack | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/olivier-urged-to-stay-british-officials-suggest-he-and-miss-leigh.html | OLIVIER URGED TO STAY; British Officials Suggest He and Miss Leigh Remain in U.S. | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/hoppe-takes-two-blocks-beats-rubin-5030-and-5046-rudolph-victor.html | HOPPE TAKES TWO BLOCKS; Beats Rubin, 50-30 and 50-46-- Rudolph Victor Over Ponzi | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/louisa-robert-a-bride-atlanta-girl-wed-to-grant-m-le-roux-in-church.html | LOUISA ROBERT A BRIDE; Atlanta Girl Wed to Grant M. Le Roux in Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/clerk-on-washington-drowned-at-galway-pursers-aide-27-falls-in-bay.html | CLERK ON WASHINGTON DROWNED AT GALWAY; Purser's Aide, 27, Falls in Bay -- Rescue Efforts in Vain | True | Wireless to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/grant-in-tennis-semifinals.html | Grant in Tennis Semi-Finals | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/more-pork-for-relief-department-of-agriculture-buys-72556160-pounds.html | MORE PORK FOR RELIEF; Department of Agriculture Buys 72,556,160 Pounds | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/argue-for-rises-in-navy-yard-pay-afl-and-cio-spokesmen-ask-for.html | ARGUE FOR RISES IN NAVY YARD PAY; A.F.L. and C.I.O. Spokesmen Ask for Increase of 20% for 100,000 Workers CUT IN DEPRESSION CITED Rates Comparable to Those in Adjacent Plants of Private Industry Are Requested | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/first-lady-scores-forced-enlisting-sees-class-ruling-in-jersey.html | FIRST LADY SCORES FORCED ENLISTING; Sees 'Class Ruling' in Jersey Order to Deny Relief to Military Eligibles | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/plans-to-refit-36-submarines.html | Plans to Refit 36 Submarines | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/barrymore-plans-for-tour-in-fall-my-dear-children-instead-of.html | BARRYMORE PLANS FOR TOUR IN FALL; 'My Dear Children, Instead of Resuming Here on Aug. 19, Will Be Taken on Road 'RICHARD II' ENDS IN WEST Maurice Evans Halts Trip in San Francisco—Helen Hayes May Appear in Boston 3 Summer Plays Listed Other Items of Theatre | True | From an authoritative source comes word that John Barrymore will not resume his engagement here in "My Dear Children" on Aug. 19, as had been formerly announced. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 458914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/vanguard-of-120000-children-quits-london-macdonald-rejects.html | Vanguard of 120,000 Children Quits London; MacDonald Rejects Compulsory Evacuation; FAREWELL TO PARENTS, HOMES AND LONDON FOR DURATION OF THE WAR | True | Special Cable to THE NEW YORK TIMES.Times Wide World Cablephoto, passed yesterday by British Censor | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/record-note-issue-in-bank-of-england-circulation-at-578365000-shows.html | RECORD NOTE ISSUE IN BANK OF ENGLAND; Circulation at 578,365,000 Shows an Increase in Last 3 Weeks of 31,868,000 REDISCOUNT RATE HOLDS The Proportion of Reserve to Public and Private Deposits Advances to 28.6% | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/35000ton-battleship-is-launched-here-north-carolina-held-warning-to.html | 35,000-Ton Battleship Is Launched Here; North Carolina Held Warning to Dictators; THE UNITED STATES NAVY LAUNCHES ANOTHER FIRST-LINE FIGHTING SHIP | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/justice-fd-thompson-vermont-supreme-court-judge-192937-lawyer-41.html | JUSTICE F.D. THOMPSON; Vermont Supreme Court Judge 1929-37, Lawyer 41 Years | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/poletti-declares-us-italians-loyal-lieutenant-governor-assails.html | POLETTI DECLARES U.S. ITALIANS LOYAL; Lieutenant Governor Assails Consular Agent's View They 'Secretly' Back Duce BERTOLINI OUSTER URGED Head of Tarrytown ItalianAmerican Group to SendDemand to Hull | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/purchase-of-allied-islands-near-canal-is-favored-by-voters-gallup.html | Purchase of Allied Islands Near Canal Is Favored by Voters, Gallup Survey Finds | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/still-issuing-navicerts-allies-exempt-portugal-and-spain-from.html | STILL ISSUING NAVICERTS; Allies Exempt Portugal and Spain From Banned List | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/shriners-back-defense-plans.html | Shriners Back Defense Plans | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/tablet-to-prevent-scarlet-fever-in-children-reported-by-doctors.html | Tablet to Prevent Scarlet Fever In Children Reported by Doctors; Internal Medicine Is an Alternative for Injections--New Technique in Treatment of Paresis Outlined | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/dr-je-flemming-brooklyn-pastor-minister-of-arlington-avenue.html | DR. J.E. FLEMMING, BROOKLYN PASTOR; Minister of Arlington Avenue Presbyterian Church Since 1929 Dies at Age of 62 ONCE WAS STEEL WORKER Became Assistant Manager of Plant at 20--Former Head of Brooklyn Bible Society | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/cahn-left-25000-trust-fund.html | Cahn Left $25,000 Trust Fund | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/chile-continues-inquiry-police-report-no-fifth-column-evidence.html | CHILE CONTINUES INQUIRY; Police Report No Fifth Column Evidence Found Yet | True | Special Cable to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/italian-minister-remains-in-cairo-egypt-delays-his-departure-until.html | ITALIAN MINISTER REMAINS IN CAIRO; Egypt Delays His Departure Until Her Envoy and Staff Have Reached Safety ALEXANDRIA IS CAUTIONED All Who Can Advised to Leave City--Palestine Speeds War Preparations | True | Special Cable to THE NEW YORK TIMES. | C1B 458914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/many-seek-jobs-as-skilled-labor-mcnutt-says-1538000-listed-in-ssb.html | MANY SEEK JOBS AS SKILLED LABOR; McNutt Says 1,538,000 Listed in SSB Data Indicates No General Shortage Exists SCARCITY IN SOME LINES Tests Suggested to Find if Applicants Are Fit and Aid Choice for Defense Work | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/consumer-rush-to-stock-liquors-predicted-before-tax-plan-lifts.html | Consumer Rush to Stock Liquors Predicted Before Tax Plan Lifts Prices 30c a Quart | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/roosevelt-sifts-tools-export-curb-first-meeting-with-all-members-of.html | ROOSEVELT SIFTS TOOLS EXPORT CURB; First Meeting With All Members of Defense Advisory Group Revealed in CapitalINDUSTRY TO NAME AIDES Morgenthau Opposes Increasing Depreciation Allowanceon Special War Plants | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/graduation-is-held-at-school-for-deaf-program-of-dances-features.html | GRADUATION IS HELD AT SCHOOL FOR DEAF; Program of Dances Features Lexington Exercises | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/overlin-outboxes-de-john.html | Overlin Outboxes De John | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/if-paris-falls-nazis-have-crossed-seine.html | IF PARIS FALLS; Nazis Have Crossed Seine | True | By Hanson W. Baldwin | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/buys-anthonys-nose-site-hudson-river-conservation-group-acts-to.html | BUYS ANTHONY'S NOSE SITE; Hudson River Conservation Group Acts to Save the Mountain | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/reserve-balances-of-the-member-banks-increase-123000000-in-week-to.html | Reserve Balances of the Member Banks Increase $123,000,000 in Week to June 12 | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/war-news-dropped-by-vatican-paper-osservatore-romano-yields-to.html | WAR NEWS DROPPED BY VATICAN PAPER; Osservatore Romano Yields to Italy to Avoid Conflict in Publication of Reports ALLIED ENVOYS PROTECTED Papal Secretariat of State Asks Rome to Agree to Permit Their Presence | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/yale-defeats-pmc-to-gain-polo-final-triumphs-by-104-in-the-us.html | YALE DEFEATS P.M.C TO GAIN POLO FINAL; Triumphs by 10-4 in the U.S. College Tournament | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/central-park-unit-leased-by-shayne-stage-and-radio-actor-takes.html | CENTRAL PARK UNIT LEASED BY SHAYNE; Stage and Radio Actor Takes Penthouse Apartment in West Side Building DR. YUHL GETS SUITE Alan Lerner Rents Quarters in House Under Construction at 170 East 77th St. | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/an-aid-to-defense.html | AN AID TO DEFENSE | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/named-to-head-executives-of-trade-associations.html | Named to Head Executives Of Trade Associations | True | Blackstone, 1940 | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/deal-at-white-plains-building-leased-on-long-term-by-sears-roebuck.html | DEAL AT WHITE PLAINS; Building Leased on Long Term by Sears, Roebuck Sold | True | | C1B 458914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/official-slate-named-by-new-jersey-bond-club.html | Official Slate Named By New Jersey Bond Club | True | Bachrach | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/group-protest-by-indians-asks-discharge-of-vitt-as-manager-majority.html | Group Protest by Indians Asks Discharge of Vitt as Manager; Majority of Team, in Unprecedented Move, Confronts Owner Bradley With List of Grievances--Pilot Is Amazed | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/nonstrikers-win-jobless-aid.html | Non-Strikers Win Jobless Aid | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/ruling-on-jersey-rail-tax-court-grants-continuance-of-proceedings.html | RULING ON JERSEY RAIL TAX; Court Grants Continuance of Proceedings Until Sept. 5 | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/women-voters-adopt-defense-program-7point-emergency-plan-seeks-to.html | WOMEN VOTERS ADOPT DEFENSE PROGRAM; 7-Point 'Emergency' Plan Seeks to Preserve Democracy | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/church-bells-in-britain-to-ring-only-as-warning.html | Church Bells in Britain To Ring Only as Warning | True | Wireless to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/the-men-of-france.html | THE MEN OF FRANCE | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/utility-control-at-issue-sec-sets-june-26-for-hearing-on-american.html | UTILITY CONTROL AT ISSUE; SEC Sets June 26 for Hearing on American Utilities Associates | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/paris-is-open-city-french-rule-out-fight-in-capital-but-carry-on.html | PARIS IS OPEN CITY; French Rule Out Fight in Capital, but Carry on With Aid of British FORCES STILL INTACT But Germans Pour Over Bridgeheads in Effort to Hem in Defenders | True | Wireless to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/booksauthors.html | Books--Authors | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/the-screen-our-town-a-beautiful-and-tender-picture-at-the-music.html | THE SCREEN; 'Our Town,' a Beautiful and Tender Picture, at the Music Hall--'Girl in 313' Opens at the Palace | True | By Bosley Crowther | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/books-of-the-times-the-hunting-of-the-shaw.html | BOOKS OF THE TIMES; The Hunting of the Shaw | True | By Charles Poore | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/robinson-defeats-esposito.html | Robinson Defeats Esposito | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/2-brooklyn-houses-bought-for-620000-properties-are-of-145-95th-st.html | 2 BROOKLYN HOUSES BOUGHT FOR $620,000; Properties Are of 145 95th St. and 110 Lenox Road | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/noble-kizer-dies-a-football-leader-athletic-director-at-purdue.html | NOBLE KIZER DIES; A FOOTBALL LEADER; Athletic Director at Purdue University Was Former Head Coach of the Eleven PLAYED AT NOTRE DAME Member of 'Four Horsemen' Team Under Knute Rockne --Ex-Star in Basketball Coached All-Star Team He Excelled in Basketball | True | Special to THE NEW YORK TIMES. | C1B 458914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/clearings-down-123-under-1939-turnover-for-week-also-falls.html | CLEARINGS DOWN 12.3% UNDER 1939; Turnover for Week Also Falls $388,831,000 Below the Preceding Week DECLINE IN CITY IS 25.2% Other Centers, Excepting Only Boston and Chicago, Report Gains | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/indians-turn-back-tigers-in-10th-32-gehringers-two-errors-let-in.html | INDIANS TURN BACK TIGERS IN 10TH, 3-2; Gehringer's Two Errors Let In Winning Run--Cleveland Regains Second Place | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/dr-lahey-elected-head-of-the-ama-heads-doctors.html | DR. LAHEY ELECTED HEAD OF THE A.M.A.; HEADS DOCTORS | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/nancy-gill-wylie-sets-wedding-day-red-bank-girl-will-be-bride-of.html | NANCY GILL WYLIE SETS WEDDING DAY; Red Bank Girl Will Be Bride of John Johnston on June 26 in Church Ceremony Here CHOOSES 5 ATTENDANTS Her Sister, Mrs. Charles M. Peabody, to Be Honor Matron, E.T. Goodridge Best Man | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/elevated-by-gruen-watch.html | Elevated by Gruen Watch | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/war-rules-bar-attacking-or-bombing-an-open-city.html | War Rules Bar Attacking Or Bombing an 'Open' City | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/sterling-declines-in-light-trading-free-market-in-confusion-over.html | STERLING DECLINES IN LIGHT TRADING; Free Market, in Confusion Over Its Own Future, Has Few Bids and Closes Off 4 c | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/miss-irwinmiss-orcutt-set-pace-in-bestball-links-play-with-78-gain.html | Miss Irwin-Miss Orcutt Set Pace In Best-Ball Links Play With 78; Gain Four-Stroke Margin in Ridgewood Golf With Mrs. McGowan-Mrs. Felling Next as Two-Day Tournament Begins | True | From a Staff Correspondent | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/senate-votes-help-for-war-refugees-roosevelts-request-for-grant-of.html | SENATE VOTES HELP FOR WAR REFUGEES; Roosevelt's Request for Grant of $50,000,000 for Such Aid Approved Quickly CONTROL BY HIM PROVIDED Amendment Says He May Use Red Cross or Other Agencies --WPA Limit Upset | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/rumble-in-brazil.html | RUMBLE IN BRAZIL | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/two-greek-vessels-sunk-by-submarines-british-turn-over-to-spain.html | TWO GREEK VESSELS SUNK BY SUBMARINES; British Turn Over to Spain Crew of Italian Ship | True | Wireless to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/sixteen-submit-bids-on-army-blankets-offer-700000-against-a-call.html | SIXTEEN SUBMIT BIDS ON ARMY BLANKETS; Offer 700,000 Against a Call for 543,370 Wool Types Relief Cottons Sought | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/canada-offers-its-guns-all-rifles-are-at-disposal-of-britain-in.html | CANADA OFFERS ITS GUNS; All Rifles Are at Disposal of Britain in Emergency | True | By Telephone To the New York Times. | C1B 458914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/kahn-heirs-sell-mid-town-building-syndicate-takes-over-parcel-for.html | KAHN HEIRS SELL MID TOWN BUILDING; Syndicate Takes Over Parcel for Cash on 54th Street Assessed at $750,000 60-FAMILY HOUSE BOUGHT Property Formerly Held by Mutual Life on Broadway Will Be Improved | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/foreigncheck-order-to-bar-false-dates-treasury-requires-scrutiny-of.html | FOREIGN-CHECK ORDER TO BAR FALSE DATES; Treasury Requires Scrutiny of Drafts From Invaded Countries | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/allies-and-italy-told-to-quit-china-japanesesponsored-regime-in.html | ALLIES AND ITALY TOLD TO QUIT CHINA; Japanese-Sponsored Regime in Nanking Demands They Recall Their Troops and Warships | True | By Hallett Abend Wireless To the New York Times. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/miss-burnett-to-be-wed-kin-of-frances-burnett-author-is-engaged-to.html | MISS BURNETT TO BE WED; Kin of Frances Burnett, Author, Is Engaged to Tague Chisholm | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/stone-cutter-yard-bought-in-newark-large-plots-buildings-cranes-and.html | STONE CUTTER YARD BOUGHT IN NEWARK; Large Plots, Buildings, Cranes and Equipment Sold by Century-Old Company HOUSE SOLD AT IRVINGTON Hoboken, Bloomfield, Jersey City Dwellings Among Transfers by HOLC | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/tremaine-assays-financing-in-war-state-controller-comments-on.html | TREMAINE ASSAYS FINANCING IN WAR; State Controller Comments on Possibility of the British Government in Canada REPORT ON HOUSING MADE Savings and Loan Convention Hears Plea for Return to Private Enterprise | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/174-at-la-salle-to-get-diplomas-assemblyman-mccaffrey-will-speak-to.html | 174 AT LA SALLE TO GET DIPLOMAS; Assemblyman McCaffrey Will Speak Tonight at the 92d Commencement MANY WILL GET MEDALS Student Addresses to Be By A.F. Kimball, J.V. Obrien and J.M. Kiernan at Ceremony | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/hunter-heads-penn-crew-philadelphian-elected-captain-burk-wood.html | HUNTER HEADS PENN CREW; Philadelphian Elected Captain-- Burk, Wood Share Trophy | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/two-peers-in-casualties-lord-cromwell-47-is-missing-viscount.html | TWO PEERS IN CASUALTIES; Lord Cromwell, 47, Is Missing-- Viscount Fincastle, 32, Killed | True | Wireless to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/netherland-visitors-in-canadian-village-princess-juliana-and-her.html | NETHERLAND VISITORS IN CANADIAN VILLAGE; Princess Juliana and Her Two Children Stop in Log Chateau | True | By Telephone To the New York Times. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/insurance-drop-by-british-concern-liverpool-london-globe-reports.html | INSURANCE DROP BY BRITISH CONCERN; Liverpool & London & Globe Reports Underwriting Surplus of 782,352 for 1939 | True | | C1B 458914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/dr-frank-t-king-surgeon-with-the-aef-in-france-during-world-war.html | DR. FRANK T. KING; Surgeon With the A.E.F. in France During World War | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/saturday-closings-voted-wool-top-exchange-acts-for-july-and-august.html | SATURDAY CLOSINGS VOTED; Wool Top Exchange Acts for July and August | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/news-and-notes-of-the-advertising-field-to-promote-canned-beer.html | News and Notes of the Advertising Field; To Promote Canned Beer | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/will-make-her-debut-in-tuxedo-park.html | WILL MAKE HER DEBUT IN TUXEDO PARK | True | Morgan Photo | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/jailed-in-literary-guild-theft.html | Jailed in Literary Guild Theft | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/southampton-aids-allies-colonists-will-open-branch-of-french-and.html | SOUTHAMPTON AIDS ALLIES; Colonists Will Open Branch of French and British Projects | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/new-rome-radio-service-fcc-grants-a-direct-link-to-handle-increased.html | NEW ROME RADIO SERVICE; FCC Grants a Direct Link to Handle Increased Messages | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/ralston-will-head-defense-in-canada-new-defense-minister.html | RALSTON WILL HEAD DEFENSE IN CANADA; NEW DEFENSE MINISTER | True | By Frederick T. Birchall By Telephone To the New York Times.times Wide World From Karsh, 1940 | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/27552-see-giants-rout-jersey-city-terrymen-win-by-143-before-record.html | 27,552 SEE GIANTS ROUT JERSEY CITY; Terrymen Win by 14-3 Before Record Crowd for Minor League Exhibition BOYS PROJECT TO BENEFIT Hague Throws Out First Ball --Parent Club Gets 20 Hits, 16 Against Gassaway | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/there-are-no-islands-any-more-lines-written-in-passion-and-in-deep.html | 'There Are No Islands, Any More'; "Lines Written in Passion and in Deep Concern for England, France and My Own Country" | True | By Edna st. Vincent Millay | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/aliens-ordered-to-register.html | Aliens Ordered to Register | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/congress-to-stay-in-capital-in-fear-of-new-war-crisis-democratic.html | CONGRESS TO STAY IN CAPITAL IN FEAR OF NEW WAR CRISIS; Democratic Leaders Abandon Plans to Adjourn--Recess Is Considered Instead SENATE VOTES WAR RELIEF Approves $50,000,000 Fund-- Tax Bill Pushed--Industry Coordination Speeded Monroe Doctrine Move Speeded Tax Revision Gains Force CONGRESS TO STAY ON JOB IN CAPITAL Other Legislation Pushed Say's Tax Bill Will Go Through | True | By Turner Catledge Special To the New York Times. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/argentine-export-trade.html | Argentine Export Trade | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/slim-outlines-shown-shoulder-treatments-accented-in-better-dress.html | SLIM OUTLINES SHOWN; Shoulder Treatments Accented in Better Dress Lines | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 458914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/the-texts-of-the-days-communiques-on-the-war-german-french-british.html | The Texts of the Day's Communiques on the War; German French British Italian | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/border-visa-rule-eased-canadian-mexican-commuters-will-not-need-new.html | BORDER VISA RULE EASED; Canadian, Mexican Commuters Will Not Need New Passports | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/building-continues-brisk-despite-the-war-residential-work-keeps-at.html | Building Continues Brisk Despite the War; Residential Work Keeps at a High Level | True | By Lee E. Cooper | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/no-recruiting-in-bermuda-colonial-secretary-urges-men-perform-vital.html | NO RECRUITING IN BERMUDA; Colonial Secretary Urges Men Perform Vital Home Tasks | True | Special Cable to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/italy-at-war-adds-to-red-cross-load-hordes-fleeing-mediterranean.html | ITALY AT WAR ADDS TO RED CROSS LOAD; Hordes Fleeing Mediterranean Area Multiply Problems of Caring for Refugees SCENES OF TRAGEDY TOLD As Needs for Relief Grow Fund in America Continues Its Climb to $10,627,149 Flee Past Workers in Fields Gifts Here Pass Half-Way Mark | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/coffee-program-set-up-federal-bureau-to-help-puerto-rico-dispose-of.html | COFFEE PROGRAM SET UP; Federal Bureau to Help Puerto Rico Dispose of Surplus | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/cites-chattanooga-paper-government-says-the-newsfree-press-breaks.html | CITES CHATTANOOGA PAPER; Government Says The News-Free Press Breaks Sherman Act | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/cincinnati-bell-gains-phones.html | Cincinnati Bell Gains Phones | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/raf-fliers-pour-fire-on-wide-area-fierce-bombings-of-german-lines.html | R.A.F. FLIERS POUR FIRE ON WIDE AREA; Fierce Bombings of German Lines and Concentrations on West Front Reported BOULOGNE SHIPS STRUCK Bases in Norway Are Attacked --Airmen in France Tell of Tremendous Drive | True | Special Cable to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/says-peace-rests-on-republicans-hamilton-asserts-the-people-must.html | SAYS PEACE RESTS ON REPUBLICANS; Hamilton Asserts the People Must Look to His Party for Its Preservation HITS DEFENSE HANDLING He Says Prospect of a Third Term Implies a 'Trend Toward Totalitarianism' Sees 'Danger' in Third Term Schedule for the Convention | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/four-new-schools-will-be-dedicated-mayor-and-other-officials-to.html | FOUR NEW SCHOOLS WILL BE DEDICATED; Mayor and Other Officials to Take Part in Ceremonies Set for Next Week | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/james-d-ellsworth-att-executive-exassistant-to-the-president-joined.html | JAMES D. ELLSWORTH, A.T.&T. EXECUTIVE; Ex-Assistant to the President Joined Bell System in 1907 | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/art-notes.html | Art Notes | True | | C1B 458914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/italians-incensed-by-turin-air-raid-threaten-reprisal-for-killing.html | ITALIANS INCENSED BY TURIN AIR RAID; Threaten Reprisal for Killing of 14--Toulon Is Bombed-- Malta Raided 5 Times | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/berlin-boerse-weakens.html | Berlin Boerse Weakens | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/screen-news-here-and-in-hollywood-paulette-goddard-will-appear.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paulette Goddard Will Appear Opposite Fred Astaire in Film 'Second Chorus' ONE PICTURE DUE TODAY 'The Doctor Takes a Wife' Is Offering at Roxy-- 'Brother Orchid' Held Over Cast of "Little Bit of Heaven" | True | By Douglas W. Churchill Special To the New York Times. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/bank-of-canada-reports-notes-in-circulation-increase-in-week-to.html | BANK OF CANADA REPORTS; Notes in Circulation Increase in Week to $244,060,000 | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/merchants-reelect-lowry.html | Merchants Re-elect Lowry | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/coast-group-adds-2-teams.html | Coast Group Adds 2 Teams | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/woman-70-asks-citizenship.html | Woman, 70, Asks Citizenship | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/berlin-says-turkey-is-out-tells-of-notifications-about-war.html | BERLIN SAYS TURKEY IS OUT; Tells of 'Notifications' About War Attitude--Yugoslavia Watches | True | Wireless to THE NEW YORK TIMES.Wireless to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/bostwicks-nellie-bly-easy-victor-at-aqueduct-start-of-the-panoply.html | Bostwick's Nellie Bly Easy Victor at Aqueduct; START OF THE PANOPLY HANDICAP AT AQUEDUCT YESTERDAY | True | By Bryan Field | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/stokowski-names-youth-orchestra-announces-personnel-of-the.html | STOKOWSKI NAMES YOUTH ORCHESTRA; Announces Personnel of the All-American Group He Will Take to Latin America 100 CHOSEN FROM 15,000 Conductor Says His Auditions in Many States Revealed Surprising Talent | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/pittsburgh-index-at-high-top-figure-since-feb-3-mainly-due-to-steel.html | PITTSBURGH INDEX AT HIGH; Top Figure Since Feb. 3 Mainly Due to Steel, Coal Gains | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/piquet-with-arcaro-up-annexes-delaware-oaks-greentree-racer-first.html | Piquet, With Arcaro Up, Annexes Delaware Oaks; GREENTREE RACER FIRST BY LENGTH Piquet Drives Through the Stretch to Beat Rosetown in Delaware Feature FAIRY CHANT GAINS SHOW Victor Covers 1 1/8 Miles in 1:52 2/5 to Strengthen Bid for Filly Championship Gaver Receives Trophy Heads Filly Parade | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/guilty-in-tenafly-tax-case.html | Guilty in Tenafly Tax Case | True | | C1B 458914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/2-clippers-arrive-one-goes-to-europe-member-of-parliament-here-with.html | 2 CLIPPERS ARRIVE; ONE GOES TO EUROPE; Member of Parliament Here With Messages for Ambassador | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/600-pay-tribute-to-eb-buck.html | 600 Pay Tribute to E.B. Buck | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/relief-aides-guests-of-mrs-vanderbilt-hostess-gives-tea-for-workers.html | RELIEF AIDES GUESTS OF MRS. VANDERBILT; Hostess Gives Tea for Workers of Queen Wilhelmina Fund | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/women-in-business-find-uphill-fight-discrimination-against-them-in.html | WOMEN IN BUSINESS FIND UPHILL FIGHT; Discrimination Against Them in Trades and Professions Cited by College Group FIVE SOURCES ARE LISTED Sex, Age, Marital Status and Curbs on Types of Jobs and on Training Are Noted | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/woman-blackmailer-gets-up-to-15-years-mrs-nugent-who-acted-as-own.html | WOMAN BLACKMAILER GETS UP TO 15 YEARS; Mrs. Nugent, Who Acted as Own Lawyer, Held 2d Offender | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/col-foster-dead-soldier-editor-70-exhead-of-twelfth-regiment-who.html | COL. FOSTER DEAD; SOLDIER, EDITOR, 70; Ex-Head of Twelfth Regiment, Who Served It 24 Years, Stricken in Washington HE RECEIVED THE D.S.M. Sunday Editor of New York World Before War-- Was President of Silurians | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/realizing-halts-rally-in-cotton-list-ends-2-points-up-to-6-down.html | REALIZING HALTS RALLY IN COTTON; List Ends 2 Points Up to 6 Down, With All of Early Improvement Lost JULY OPEN INTEREST CUT Free Trading Is Resumed in Liverpool With Minimum Prices Set by Exchange Prices Here and in the South Liverpool Fixes Minimums Announces Saturday Closings | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/display-to-greet-delegates.html | Display to Greet Delegates | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/joins-federated-stores-in-executive-position.html | Joins Federated Stores In Executive Position | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/loading-is-rushed-on-red-cross-ship-workmen-on-24hour-shift-crosses.html | LOADING IS RUSHED ON RED CROSS SHIP; Workmen on 24-Hour Shift-- Crosses Painted on Vessel | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/fire-department.html | Fire Department | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/university-women-study-war-crisis-university-women-at-conference.html | UNIVERSITY WOMEN STUDY WAR CRISIS; UNIVERSITY WOMEN AT CONFERENCE HERE YESTERDAY | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/americanism-rally-planned.html | Americanism Rally Planned | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/aviation-course-is-studied.html | Aviation Course Is Studied | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/sports-today.html | Sports Today | True | | C1B 458914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/to-alter-fifth-ave-store-de-pinna-company-awards-one-contract-for.html | TO ALTER FIFTH AVE. STORE; De Pinna Company Awards One Contract for Changes | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/other-municipal-loans-minneapolis-minn.html | OTHER MUNICIPAL LOANS; Minneapolis, Minn. | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/soconyvacuums-payroll-in-united-states-76099912-in-1939-taxes.html | Socony-Vacuum's Payroll in United States $76,099,912 in 1939; Taxes, $115,330,760 | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/war-leads-oberammergau-to-postpone-passion-play.html | War Leads Oberammergau To Postpone Passion Play | True | Wireless to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/british-troop-aid-in-indies-is-denied-java-regime-and-netherland.html | BRITISH TROOP AID IN INDIES IS DENIED; Java Regime and Netherland Authorities in London Say Tokyo Report Is False JAPANESE VOICE CONCERN Also Are Upset by 'Gunning' of Fishing Boat, Explained as Warning Shot at Poacher | True | Wireless to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/texts-of-appeals-by-premier-reynaud-reynauds-first-appeal.html | Texts of Appeals by Premier Reynaud; Reynaud's First Appeal | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/illinois-central-buys-rail.html | Illinois Central Buys Rail | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/opera-may-sign-many-americans-largest-number-in-history-likely-to.html | OPERA MAY SIGN MANY AMERICANS; Largest Number in History Likely to Be Added to the Roster Because of War | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/hospital-to-erect-new-700000-unit-st-vincents-files-for-9story.html | HOSPITAL TO ERECT NEW $700,000 UNIT; St. Vincent's Files for 9-Story Building in W. 11th St. | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/sedition-case-held-a-plot-by-the-us-defense-charges-its-aim-is-to.html | SEDITION CASE HELD A PLOT BY THE U.S; Defense Charges Its Aim Is to 'Smear and to Destroy the Christian Front' Opposition to Reds Cited No Check-Up On Story, He Says | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/first-things-first.html | FIRST THINGS FIRST | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/britain-attempts-to-enlist-us-aid-london-preparing-to-fight-on.html | BRITAIN ATTEMPTS TO ENLIST U.S. AID; London, Preparing to Fight On Alone if Necessary, Looks to New World for Succor TURKISH HELP IS DOUBTED Russian Pressure on Ally in East Feared--Spain Seen as Potential Enemy | True | By Raymond Daniell Special Cable To the New York Times. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/buys-staten-island-home.html | Buys Staten Island Home | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/producers-contest-27-clauses-in-pact-reilly-objects-to-provisions.html | PRODUCERS CONTEST 27 CLAUSES IN PACT; Reilly Objects to Provisions of Basic Guild Contract | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/37-receive-diplomas-in-cathedral-class-spellman-speaks-at-exercises.html | 37 RECEIVE DIPLOMAS IN CATHEDRAL CLASS; Spellman Speaks at Exercises of Preparatory College | True | | C1B 458914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/borican-clips-500yard-mark.html | Borican Clips 500-Yard Mark | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/backs-military-training-head-of-wesleyan-alumni-to-propose-campus.html | BACKS MILITARY TRAINING; Head of Wesleyan Alumni to Propose Campus Resolution | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/british-devote-sunday-to-prayers-for-france.html | British Devote Sunday To Prayers for France | True | Wireless to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/the-censorships.html | THE CENSORSHIPS | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/soviet-paper-quoted-by-rome-as-to-spain-says-madrid-will-enter-war.html | SOVIET PAPER QUOTED BY ROME AS TO SPAIN; Says Madrid Will Enter War if the Blockade Is Total | True | Special Cable to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/wood-field-and-stream-new-lake-is-suggested.html | WOOD, FIELD AND STREAM; New Lake is Suggested | True | By Raymond R. Camp Special To the New York Times. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/germans-reported-moving-into-italy-belgrade-hears-troops-will-be.html | GERMANS REPORTED MOVING INTO ITALY; Belgrade Hears Troops Will Be Used on French Border | True | Wireless to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/sees-normal-volume-on-toys-despite-war-luhrs-tells-producers-they.html | SEES NORMAL VOLUME ON TOYS DESPITE WAR; Luhrs Tells Producers They Can Meet Season's Needs | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/mystery-fish-is-bought-by-history-museum-here.html | Mystery Fish Is Bought By History Museum Here | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/pleads-guilty-to-20000-forgery.html | Pleads Guilty to $20,000 Forgery | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/defense-plant-pleas-now-barred-by-army-cities-appeals-for-factories.html | DEFENSE PLANT PLEAS NOW BARRED BY ARMY; Cities' Appeals for Factories Are Being Rejected | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/urgent-pleas-to-us-premier-says-battle-is-lost-and-france-needs.html | URGENT PLEAS TO US; Premier Says Battle Is Lost and France Needs Quick Help to Go On NOTE TO ROOSEVELT White House Announces 'Everything Possible Is Being Done' to Aid Hope Wanes, Fear Rises REYNAUD ASKS U.S. TO ASSIST AT ONCE White House Discloses Plea | True | By P.j. Philip Wireless To the New York Times.special To the New York Times. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/business-moves-ahead.html | BUSINESS MOVES AHEAD | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/the-international-situation-on-the-battle-fronts.html | The International Situation; On the Battle Fronts | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/italians-bombed-in-african-areas-british-carry-fight-to-foe-in.html | ITALIANS BOMBED IN AFRICAN AREAS; British Carry Fight to Foe in Libya, East Africa and Ethiopia--Take 62 PrisonersKENYA, ADEN ATTACKEDThree Soldiers Wounded inRaids on Moyale and Wajir--Casualties at Aden | True | By James MacDonald Special Cable To the New York Times. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/lithuanians-expect-more-soviet-troops-secret-pact-for-strengthening.html | LITHUANIANS EXPECT MORE SOVIET TROOPS; Secret Pact for Strengthening Russian Garrison Reported | True | | C1B 458914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/home-loan-move-opposed-reserve-board-against-extension-of-lending.html | HOME LOAN MOVE OPPOSED; Reserve Board Against Extension of Lending Powers | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/65mile-ocean-drive-is-opened-in-jersey-atlantic-citycape-may-point.html | 65-MILE OCEAN DRIVE IS OPENED IN JERSEY; Atlantic City-Cape May Point Linked by New Highway | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/veterans-of-the-dunkerque-battle-safe-in-england.html | 'VETERANS' OF THE DUNKERQUE BATTLE SAFE IN ENGLAND | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/guard-goes-to-peekskill-summer-quarters-set-up-for-camp-smith.html | GUARD GOES TO PEEKSKILL; Summer Quarters Set Up for Camp Smith Training | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/chinese-say-fight-at-ichang-persists-claim-80000-japanese-are-being.html | CHINESE SAY FIGHT AT ICHANG PERSISTS; Claim 80,000 Japanese Are Being Held by Superior Numbers | True | Wireless to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/treasury-offers-bills-bids-will-be-received-monday-for-weekly-issue.html | TREASURY OFFERS BILLS; Bids Will Be Received Monday for Weekly Issue | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/fair-previews-era-of-cotton-machine-new-implement-that-promises-to.html | FAIR 'PREVIEWS' ERA OF COTTON MACHINE; New Implement That Promises To Do Away With Picking by Hand Is Displayed COMMISSIONERS HONORED Flynn Gives Dinner Stressing Our Desire for Amity--No Word on Dely's Plans Events to Stress Peace Pin Hopes on New Model Italy Still a Riddle | True | By Sidney M. Shalett | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/cio-chiefs-renew-gm-strike-threat-negotiators-in-deadlock-with.html | C.I.O. CHIEFS RENEW G.M. STRIKE THREAT; Negotiators in Deadlock With Corporation Talk of Filing a Five-Day Notice PARLEYS NEAR BREAKDOWN Miss Perkins Sends Chief of Conciliation to Detroit in Effort to Avoid Walkout Administration Concerned An Eleventh-Hour Effort | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/both-indices-for-carloadings-up-for-week-total-gains-99-all-classes.html | Both Indices for Carloadings Up for Week; Total Gains 9.9%, All Classes Increasing | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/backs-war-industrial-harmony.html | Backs War Industrial Harmony | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/barlund-outpoints-brescia.html | Barlund Outpoints Brescia | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/employes-buy-oil-stock.html | Employes Buy Oil Stock | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/french-fight-with-no-relief-and-no-sleep-24-hours-a-day-some.html | French Fight With No Relief And No Sleep, 24 Hours a Day; Some Soldiers Have Been in the Thick of It for Ten Days With No Let-Up--Losses Are Admittedly Serious | True | Wireless to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/mrs-darwin-curtis-daughter-of-major-gen-oryan-dies-suddenly-near.html | MRS. DARWIN CURTIS; Daughter of Major Gen. O'Ryan Dies Suddenly Near Chicago | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/events-today.html | Events Today | True | | C1B 458914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/only-finns-to-pay-debt-installment-despite-war-recovery-burden.html | ONLY FINNS TO PAY DEBT INSTALLMENT; Despite War Recovery Burden, Envoy States, $159,398 Will Be Remitted Tomorrow GRATITUDE TO U.S. VOICED Four of 13 Debtor Nations, Including Italy, Send Usual Notices of Default | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/union-sees-british-forcing-out-crews-maritime-group-charges-men-of.html | UNION SEES BRITISH FORCING OUT CREWS; Maritime Group Charges Men of German Descent Are Taken Off Roosevelt SHIP GOING TO BERMUDA Protests Made to President and Hull Against Foreign Government 'Dictation' | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/miss-page-loses-64-62-miss-bancroft-wins-at-tennis-miss-jacobs.html | MISS PAGE LOSES, 6-4, 6-2; Miss Bancroft Wins at Tennis -- Miss Jacobs Advances | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/van-arsdale-resigns-to-test-union-policy-electrical-local-official.html | VAN 'ARSDALE RESIGNS TO TEST UNION POLICY; Electrical Local Official to Seek Backing in New Vote | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/rate-on-city-bills-rises-to-1-per-cent-17500000-revenue-issue-is.html | RATE ON CITY BILLS RISES TO 1 PER CENT; $17,500,000 Revenue Issue Is Sold to Twenty-five Banks and Trust Companies 0.75% INTEREST ON MAY 28 New Obligations, Dated Today, Are to Be Due on June 13 of Next Year | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/will-spend-5175000-on-plant.html | Will Spend $5,175,000 on Plant | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/queen-elizabeth-on-radio-today.html | Queen Elizabeth on Radio Today | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/italian-consulate-charged-with-plot-police-documents-report.html | ITALIAN CONSULATE CHARGED WITH PLOT; Police Documents Report Official Guidance of Fascist Propaganda Here Part of Nation-Wide Drive ITALIAN CONSULATE CHARGED WITH PLOT | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/all-grains-close-at-minimum-prices-wheat-loses-3-to-4-c-and-corn-2.html | ALL GRAINS CLOSE AT MINIMUM PRICES; Wheat Loses 3 to 4 c and Corn 2 3/8 to 4 c on Eve of Canceling of Limits SUPPORT IS WITHDRAWN News From France and Good Crop Reports Are Factors in Decline of Markets | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/byrd-partys-future-uncertain.html | Byrd Party's Future Uncertain | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/godiva-wins-in-england-favorite-takes-substitute-oaks-with.html | GODIVA WINS IN ENGLAND; Favorite Takes Substitute Oaks, With Silverlace II Next | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/bank-loans-here-rise-17000000-first-gain-for-citys-member.html | BANK LOANS HERE RISE $17,000,000; First Gain for City's Member Institutions Reported for a Week Since Mid-April DROP FOR BROKERS HALTS Advances Are Unchanged at $312,000,000-- Outstanding Credit Sets New Record Outstanding Credit at Record Demand Deposits Rise | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/margin-clerks-to-elect-mj-ryan-heads-senior-section-of-exchange.html | MARGIN CLERKS TO ELECT; M.J. Ryan Heads Senior Section of Exchange Association | True | | C1B 458914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/stockholders-agree-on-shell-union-plan-capital-account-of-oil.html | STOCKHOLDERS AGREE ON SHELL UNION PLAN; Capital Account of Oil Concern to Be Reduced $37,613,446 | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/house-passes-bill-to-deport-bridges-votes-330-to-42-to-rid-us-of.html | HOUSE PASSES BILL TO DEPORT BRIDGES; Votes 330 to 42 to Rid U.S. of One 'Whose Presence the Congress Deems Hurtful' LETTER FROM HIM IS READ Marcantonio Leads Defense-- Fish Calls the C.I.O. Man 'Symbol of 5th Column' Fifth Column" Cry by Fish Levy Sees Bill of Attainder A Lieutenant of John L. Lewis | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/24411-new-citizens-aided.html | 24,411 New Citizens Aided | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/ethiopian-to-fight-italy-berou-to-return-to-native-land-to-lead.html | ETHIOPIAN TO FIGHT ITALY; Berou to Return to Native Land to Lead Forces | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/rail-bond-committee-group-of-internationalgreat-northern-holders.html | RAIL BOND COMMITTEE; Group of International-Great Northern Holders Formed | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/election-by-life-underwriters.html | Election by Life Underwriters | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/miss-amorys-236-best-takes-eastern-title-on-links-miss-bauer-13.html | MISS AMORY'S 236 BEST; Takes Eastern Title on Links -- Miss Bauer 13 Shots Back | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/defers-rail-reorganization-law.html | Defers Rail Reorganization Law | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/victoria-hugo-gives-recital.html | Victoria Hugo Gives Recital | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/131000000-in-country-census-reveals-so-far.html | 131,000,000 in Country, Census Reveals So Far | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/lehman-names-advisory-group.html | Lehman Names Advisory Group | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/police-department.html | Police Department | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/navy-contracts-are-let-machinery-is-ordered-for-old-and-new.html | NAVY CONTRACTS ARE LET; Machinery Is Ordered for Old and New Submarines | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/virtual-news-censorship-set-by-war-department.html | Virtual News Censorship Set by War Department | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/3-control-state-party-simpson-defeat-gives-power-to-sprague-jaeckle.html | 3 CONTROL STATE PARTY; Simpson Defeat Gives Power to Sprague, Jaeckle, Bleakley | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/robotmeasures-comfort-for-cars-automotive-engineers-are-told-of-new.html | ROBOT-MEASURES COMFORT FOR CARS; Automotive Engineers Are Told of New Machine Which Shapes Universal Seat 250 SUBJECTS ARE TESTED Device Shows Cushion Angle and Stiffness Best Suited to Body Ease in Auto | True | By Reginald M. Cleveland Special To the New York Times. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/toledo-golf-led-by-picardrevolta-team-is-4-up-for-first-round-of.html | TOLEDO GOLF LED BY PICARD-REVOLTA; Team Is 4 Up for First Round of Tourney-- Metz-Demaret, 3 Up, in Second Place | True | | C1B 458914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/realty-securities.html | REALTY SECURITIES | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/horace-heidt-at-loews-state.html | Horace Heidt at Loew's State | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/jennings-scoring-74-starts-well-in-defense-us-senior-crown.html | Jennings, Scoring 74, Starts Well In Defense U.S. Senior Crown; ASPIRANTS FOR HONORS IN SENIORS' TOURNEY AT APAWAMIS | True | By Arthur J. Daley Special To the New York Times. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/cubs-halt-red-sox-109-rain-curtails-cooperstown-game-featured-by.html | CUBS HALT RED SOX, 10-9; Rain Curtails Cooperstown Game Featured by Six Homers | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/this-is-nazi-total-war-says-time-french-censor.html | 'THIS IS NAZI TOTAL WAR,' SAYS TIME FRENCH CENSOR | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/commodity-index-drops-wholesale-figure-off-in-week-to-774-from-778.html | COMMODITY INDEX DROPS; Wholesale Figure Off in Week to 77.4 From 77.8 | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/bullitt-informs-nazis-paris-is-an-open-city-us-envoy-acts-at.html | Bullitt Informs Nazis Paris Is an Open City; U.S. Envoy Acts at Request of French Army; SCENE OF THE LAST TO LEAVE DUNKERQUE | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/racing-yachtsmen-warned-on-crews-planning-strategy-for-northsouth.html | RACING YACHTSMEN WARNED ON CREWS; PLANNING STRATEGY FOR NORTH-SOUTH LACROSSE | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/new-plan-for-railroad-jones-tells-of-minneapolis-st-louis.html | NEW PLAN FOR RAILROAD; Jones Tells of Minneapolis & St. Louis Reorganization | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/troth-announced-of-miss-bradley-she-will-become-the-bride-of.html | TROTH ANNOUNCED OF MISS BRADLEY; She Will Become the Bride of Crawford Clark Madeira Jr., a Princeton Graduate MILTON ACADEMY ALUMNA Made Debut In Convent, N.J. and in Boston--Her Fiance Attended St. Paul's | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/topics-in-wall-street-values-federal-reserve-statement-grain-prices.html | TOPICS IN WALL STREET; Values Federal Reserve Statement Grain Prices Break North American Railway Car Orders | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/celanese-advances-three.html | Celanese Advances Three | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/merchant-ships-sunkin-war.html | Merchant Ships Sunkin War | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/elaine-p-ettinger-married-in-church-bride-of-yesterday.html | ELAINE P. ETTINGER MARRIED IN CHURCH; BRIDE OF YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/lumber-output-rises-contraseasonally-shipments-and-orders-decline.html | Lumber Output Rises Contra-Seasonally; Shipments and Orders Decline in Week | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/us-loyalty-rally-called-italianamerican-league-plans-meeting-for.html | U.S. LOYALTY RALLY CALLED; Italian-American League Plans Meeting for June 27 | True | | C1B 458914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/news-of-markets-in-london-berlin-united-states-issues-advance-but.html | NEWS OF MARKETS IN LONDON, BERLIN; United States Issues Advance, but Other Sections Move Irregularly in Former GILT-EDGE STOCKS DULL German Boerse Predominantly Weak--Principal Shares Fluctuate Fractionally | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/texas-poloists-triumph-beat-team-headed-by-rathborne-at-westbury.html | TEXAS POLOISTS TRIUMPH; Beat Team Headed by Rathborne at Westbury, 11-6 | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/food-news-of-the-week-abundance-of-lobster-appears-on-the-market.html | Food News of the Week; Abundance of Lobster Appears on the Market --Shipments From Canada Increase | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/expands-group-insurance.html | Expands Group Insurance | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/sec-makes-survey-of-188-utilities-combined-operating-revenues-last.html | SEC MAKES SURVEY OF 188 UTILITIES; Combined Operating Revenues Last Year Were Listed at $1,675,980,875 THIRD REPORT OF ITS KIND Companies Represent 75% of the Assets of Registered Holding Companies | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/builders-buy-plots-in-two-queens-areas-apartment-in-jamaica-houses.html | BUILDERS BUY PLOTS IN TWO QUEENS AREAS; Apartment in Jamaica, Houses in Long Island City Planned | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/suffolk-feature-to-star-boarder-dixiana-entry-wins-by-head-from-mrs.html | SUFFOLK FEATURE TO STAR BOARDER; Dixiana Entry Wins by Head From Mrs. Wyse's Orcades in One-Mile Event FAVORED LOVEDAY THIRD Winner Clocked in 1:39 2/5 and Rewards Backers With $7.80 for $2 Ticket | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/broadcasts-to-aid-recruiting.html | Broadcasts to Aid Recruiting | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/in-the-nation-the-halcyon-days-of-a-presidential-candidate.html | In The Nation; The Halcyon Days of a Presidential Candidate | True | By Arthur Krock | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/ship-aground-crew-saved.html | Ship Aground, Crew Saved | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/advanced-by-steel-institute.html | Advanced by Steel Institute | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/bakery-union-gives-1400-to-ny-fund-local-50-sends-group-donation.html | BAKERY UNION GIVES $1,400 TO N.Y. FUND; Local 50 Sends Group Donation --Other Gifts Are Listed | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/drake-gets-charge-of-nyu-admissions-professor-to-be-on-heights-rudy.html | DRAKE GETS CHARGE OF N.Y.U. ADMISSIONS; Professor to Be on Heights-- Rudy Is Personnel Head | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/mrs-charles-satterley-charity-worker-was-officer-of-protestant-big.html | MRS. CHARLES SATTERLEY; Charity Worker Was Officer of Protestant Big Sisters | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/yanks-top-butler-as-gomez-pitches-veteran-hurls-four-innings-but.html | YANKS TOP BUTLER AS GOMEZ PITCHES; Veteran Hurls Four Innings, but Schreiber Proves Star of 14-to-3 Triumph | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 458914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/stock-exchange-seat-goes-to-bond-broker-saul-schwamm-paid-40000-in.html | STOCK EXCHANGE SEAT GOES TO BOND BROKER; Saul Schwamm Paid $40,000 in Deal With Junius S. Morgan | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/rca-lists-winners-in-career-contest-11-boys-lead-in-preliminary.html | R.C.A. LISTS WINNERS IN CAREER CONTEST; 11 Boys Lead in Preliminary Test for $4,000 Scholarship | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/carnegie-peace-union-asks-aid-for-allies-plea-is-radical-change-in.html | Carnegie Peace Union Asks Aid for Allies; Plea Is Radical Change in Group's Views | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/goodman-retirement-is-approved-by-city-estimate-board-acts-in-case.html | GOODMAN RETIREMENT IS APPROVED BY CITY; Estimate Board Acts in Case of Water Supply Commissioner | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/trade-and-industrial-developments-current-business-conditions-and.html | Trade and Industrial Developments, Current Business Conditions and Trends; FOOD MAKERS STUDY PRIVATE BRAND RISE Admit Chains' Right to Enter Manufacturing Field but Decry Methods CHARGE UNFAIR DISPLAYS Fair-Trade Contracts, Renewal of Ad Allowances Weighed as Remedies Study Chain Competition Ad Allowances Considered | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/tours-is-jammed-refugees-pitiful-substitute-french-capital-is-scene.html | TOURS IS JAMMED; REFUGEES PITIFUL; Substitute French Capital Is Scene of Confusion--Beds Are a Major Problem HOMELESS OUT IN RAIN Paris Still Being Evacuated, Though Not Officially--Some Strollers Still on Streets | True | Wireless to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/to-study-fifth-column-sons-of-union-veterans-offer-aid-at-buffalo.html | TO STUDY FIFTH COLUMN; Sons of Union Veterans Offer Aid at Buffalo Session | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/la-guardias-stand-hailed-by-canadians-his-ottawa-speech-acclaimed.html | LA GUARDIA'S STAND HAILED BY CANADIANS; His Ottawa Speech Acclaimed as Bold Defense of Democracy | True | By Telephone To the New York Times. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/new-life-insurance-up-in-may-over-1939-total-of-626357000-written.html | NEW LIFE INSURANCE UP IN MAY OVER 1939; Total of $626,357,000 Written, With Gain of 3.6 Per Cent | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/trade-in-far-east-paralyzed-by-war-netherlands-indies-suffers-as.html | TRADE IN FAR EAST PARALYZED BY WAR; Netherlands Indies Suffers as Result of Nazi Invasion of Mother Country PHILIPPINES ARE AFFECTED Commerce Practically at End --South America Nations Are Doing Fairly Well | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/afl-union-wins-in-2-hotels.html | A.F.L. Union Wins in 2 Hotels | True | | C1B 458914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/sports-of-the-times-restoring-the-town-of-griffin-ga.html | Sports of the Times; Restoring the Town of Griffin, Ga. | True | Reg. U.S. Pat. Off. By John Kieran | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/flag-day1940.html | FLAG DAY--1940 | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/reich-press-chief-ousted-by-mexico-not-wanted-in-mexico.html | REICH PRESS CHIEF OUSTED BY MEXICO; NOT WANTED IN MEXICO | True | By Arnaldo Cortesi Special Cable To the New York Times. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/car-of-the-future.html | CAR OF THE FUTURE | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/camp-pleas-flood-catholic-charities-100-rise-in-applications-for.html | CAMP PLEAS FLOOD CATHOLIC CHARITIES; 100% Rise in Applications for Vacation Trips Reported by Organization This Year | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/turkey-and-reich-sign-trade-treaty-ankara-denies-pact-has-any.html | TURKEY AND REICH SIGN TRADE TREATY; Ankara Denies Pact Has Any Political Meaning--Others Sea Check on War Entry PRESS SCORES DICTATORS Russia Is Sounded by Envoy in Moscow on Attitude Toward the Conflict See Turkey Close to War No Surprise" to Allies Nazis Say Britain Failed | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/50-years-on-job-without-missing-a-work-day.html | 50 YEARS ON JOB WITHOUT MISSING A WORK DAY | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/virginia-barber-wed-to-ltet-podufaly-naval-mans-daughter-is-bride.html | VIRGINIA BARBER WED TO LT.E.T. PODUFALY; Naval Man's Daughter Is Bride of West Point Graduate | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/plan-of-aircraft-accessories.html | Plan of Aircraft Accessories | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/mayor-rejects-court-funds-plea-new-home-for-domestic-relations.html | MAYOR REJECTS COURT FUNDS PLEA; NEW HOME FOR DOMESTIC RELATIONS COURT | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/mrs-eleanor-tilton-wed-becomes-bride-of-acton-gerlach-in-church.html | MRS. ELEANOR TILTON WED; Becomes Bride of Acton Gerlach in Church Ceremony Here | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/nazi-body-disbands-as-uruguay-acts-reich-legation-takes-over-the.html | NAZI BODY DISBANDS AS URUGUAY ACTS; Reich Legation Takes Over the Party's Property--Trick to Balk Inquiry Seen Move Viewed as a Trick NAZI BODY DISBANDS AS URUGUAY ACTS TEXT OF GERMAN NOTE Gives Personal Assurance Investigator Disputes Note Cites Nazi Secret Groups Students Cheer for France | True | By John W. White Wireless to the New York Times. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/transit-aides-ask-that-jobs-be-saved-91-due-to-be-dropped-july1.html | TRANSIT AIDES ASK THAT JOBS BE SAVED; 91, Due to Be Dropped July-1, Appeal to Mayor for Shifts to City Posts | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/to-head-new-navy-air-station.html | To Head New Navy Air Station | True | | C1B 458914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/cornell-and-california-row-fast-fourmile-trials-for-poughkeepsie.html | Cornell and California Row Fast Four-Mile Trials for Poughkeepsie Race; OARSMEN ON WHOM SYRACUSE HOPES REST AT POUGHKEEPSIE | True | By Robert F. Kelley Special To the New York Times. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/italybound-liner-ordered-back-here-exeter-is-expected-to-dock-with.html | ITALY-BOUND LINER ORDERED BACK HERE; Exeter Is Expected to Dock With Her Cargo and Her 50 Passengers THIRD VESSEL TO RETURN Two Others Were Directed to Call Off Trips--House Urged to Act on Insurance | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/radio-show-sets-mark-attendance-exhibitors-at-peak-at-chicago-event.html | RADIO SHOW SETS MARK; Attendance, Exhibitors at Peak at Chicago Event | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/financial-markets-stocks-decline-1-to-3-points-in-technical.html | FINANCIAL MARKETS; Stocks Decline 1 to 3 Points in Technical Readjustment After Wednesday's Spurt--Grain Prices Slump | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/france-to-buy-big-supply-of-harness-leather-here.html | France to Buy Big Supply Of Harness Leather Here | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/utility-earning.html | UTILITY EARNING | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/miss-otto-victor-gains-semifinals-15yearold-golfer-eliminates-miss.html | MISS OTTO VICTOR, GAINS SEMI-FINALS; 15-Year-Old Golfer Eliminates Miss Pearson, 4 and 3, and Will Play Miss Jameson TIES PAR FOR 111 HOLES Miss Berg and Mrs. Mann Also Advance to Round of Four in Trans-Mississippi | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/insurance-doctor-lists-tips-for-hot-weather.html | Insurance Doctor Lists Tips for Hot Weather | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/kaufman-quits-us-post-aide-of-federal-prosecutor-to-enter-private.html | KAUFMAN QUITS U.S. POST; Aide of Federal Prosecutor to Enter Private Practice | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/debut-party-held-for-joan-milliken-new-york-girl-is-honored-at.html | DEBUT PARTY HELD FOR JOAN MILLIKEN; New York Girl Is Honored at Dance Given by Uncle and Aunt in Sharon, Conn. FETE ON COUNTRY ESTATE Small Dinner Feature of the Festivities--Many Young Women Among Guests | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/would-boost-credit-fund-house-banking-group-approves-increase-for.html | WOULD BOOST CREDIT FUND; House Banking Group Approves Increase for Commodity Loans | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/400-men-here-join-plattsburg-move-united-states-army-manoeuvres-on.html | 400 MEN HERE JOIN PLATTSBURG MOVE; UNITED STATES ARMY MANOEUVRES ON THE WEST COAST | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/jersey-bars-psittacine-birds.html | Jersey Bars Psittacine Birds | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/orders-for-cars-given.html | Orders for Cars Given | True | | C1B 458914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/ousted-zoo-head-wins-back-the-job-moses-is-ordered-by-court-to.html | OUSTED ZOO HEAD WINS BACK THE JOB; Moses Is Ordered by Court to Reinstate Cheyne-Stout as Menagerie Director CITY IS LIKELY TO APPEAL Plaintiff, Once Clawed by Lion, Will Apply for Disability Retirement if Upheld | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/medwick-and-davis-join-dodgers-for-big-series-with-reds-opening.html | Medwick and Davis Join Dodgers for Big Series With Reds Opening Today; NEWEST MEMBERS OF THE DODGERS ON ARRIVAL | True | By Roscoe McGowen | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/dewey-pressing-fight-in-jersey-visit-to-newark-construed-as-move-to.html | DEWEY PRESSING FIGHT IN JERSEY; Visit to Newark Construed as Move to Bolster Strength Among Delegates POMEROY IN ROLE OF HOST Trip Is Prosecutor's First to State Since He Announced His Candidacy | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/healy-for-cole-bill-to-regulate-trusts-sec-member-tells-house-group.html | HEALY FOR COLE BILL TO REGULATE TRUSTS; SEC Member Tells House Group Measure Would Aid Public | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/leafs-rout-bears-103-three-newark-hurlers-yield-13-safeties-in.html | LEAFS ROUT BEARS, 10-3; Three Newark Hurlers Yield 13 Safeties in Night Game | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/books-published-today.html | Books Published Today | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/families-on-relief-fewer.html | Families on Relief Fewer | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/birthday-holiday-in-canada.html | Birthday Holiday in Canada | True | By Telephone To the New York Times. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/doctor-left-brain-for-study.html | Doctor Left Brain for Study | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/mrs-henry-j-cookinham-widow-of-utica-lawyer-a-sister-of-vice.html | MRS. HENRY J. COOKINHAM; Widow of Utica Lawyer a Sister of Vice President Sherman | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/children-with-paper-fins-simulate-fish-as-aid-society-opens-new.html | Children With Paper Fins Simulate Fish As Aid Society Opens New West Side Pool; 'LIFE GUARD' AT WORK AS NEW POOL OPENS | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/auction-sales.html | AUCTION SALES | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/buying-of-textiles-continues-active-buyers-cover-on-wool-cotton.html | BUYING OF TEXTILES CONTINUES ACTIVE; Buyers Cover on Wool, Cotton, Rayon Goods as Offset to Defense Plan Effects AUTO, CLOTHING MEN ORDER Men's Wear Fabric Prices Up 10 Cents--Gray Goods Sales Are 20,000,000 Yards | True | | C1B 458914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/ship-agreements-canceled-by-us-maritime-commission-action-taken.html | SHIP AGREEMENTS CANCELED BY U.S.; Maritime Commission Action Taken Against American and Foreign Conferences RULINGS WERE IGNORED Lines Failed to Amend Their 'Exclusive' Contracts on Western Shipments | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/nazis-recruit-in-rumania-men-of-german-descent-leave-to-serve-in.html | NAZIS RECRUIT IN RUMANIA; Men of German Descent Leave to Serve in Reich's Army | True | By Telephone To the New York Times. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/hutchinson-bought-by-cards.html | Hutchinson Bought by Cards | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/hull-denounces-chuncking-raids-japanese-bombing-of-chinas-capital.html | HULL DENOUNCES CHUNCKING RAIDS; Japanese Bombing of China's Capital Is 'Wholeheartedly' Condemned by Secretary ATTACK CALLED RUTHLESS Blocking of Moves to Better U.S.-Tokyo Relations Is Seen by Diplomats | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/downey-says-our-envoys-warned-us-and-we-sat-by.html | Downey Says Our Envoys Warned Us and We Sat By | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/gerard-proposes-general-training-former-ambassador-suggests-backers.html | GERARD PROPOSES GENERAL TRAINING; Former Ambassador Suggests Backers of Wilhelmina Fund Urge Roosevelt to Act $100,000 RAISED IN DRIVE Van Loon Declares It Will Be 'Real Miracle' if U.S. Stays Out of Europe's Conflict | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/moffat-credentials-presented-in-canada-new-us-minister-stresses.html | MOFFAT CREDENTIALS PRESENTED IN CANADA; New U.S. Minister Stresses Mutual Aims of Nations | True | By Telephone To the New York Times. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/soviet-names-rumanian-envoy.html | Soviet Names Rumanian Envoy | True | Wireless to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/hospital-support-in-war-time-urged-dr-ee-day-head-of-cornell.html | HOSPITAL SUPPORT IN WAR TIME URGED; Dr. E.E. Day, Head of Cornell, Stresses Need for 'Healing in World of Savagery MEDICINE HELD PREPARED Retired Surgeon General, at New York Hospital Society Event, Sees U.S. in Conflict | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/british-vow-unity-in-frances-cause-government-sends-message-isles.html | BRITISH VOW UNITY IN FRANCE'S CAUSE; Government Sends Message -- Isles' Defenses Cut to Rush Men to the Seine BRITISH VOW UNITY IN FRANCE'S CAUSE To Save and to Avenge Statement on Trap by Nazis | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/gop-group-asks-a-proally-plank-philadelphians-call-for-stand-by.html | G.O.P. GROUP ASKS A PRO-ALLY PLANK; Philadelphians Call for Stand by Convention in Favor of Rushing All Possible Aid DEFENSE SPEED-UP URGED Political Differences and Rule by 'Bureaucrats' Must Not Interfere, Statement Says | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/electrical-goods-show-sales-spurt-may-volume-on-equipment-best-this.html | ELECTRICAL GOODS SHOW SALES SPURT; May Volume on Equipment Best This Year, With Increases Continuing in June SMALLER ITEMS AHEAD But Inquiries on Heavy Lines Also Rise Sharply, Chiefly Due to Defense Program | True | | C1B 458914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/purchasers-name-gunthner.html | Purchasers Name Gunthner | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/business-world-mens-wear-spurt-extended-south-africans-buy.html | Business World; Men's Wear Spurt Extended South Africans Buy Machinery Cover August Sales Needs Straw Hat Sales Brisk Greenland Orders Beer Here Drug Act Fully Effective July 1 Sulphite Bond Paper Up $7 Rayon Weaving Rate Up Gray Goods Prices Higher | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/business-leases.html | BUSINESS LEASES | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/france-buys-oil-here-texas-supply-500000-gallons-is-stored-along.html | FRANCE BUYS OIL HERE; Texas Supply, 500,000 Gallons, Is Stored Along Coast | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/will-manage-new-branch-of-harlem-savings-bank.html | Will Manage New Branch Of Harlem Savings Bank | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/rev-daniel-de-nonno-priest-for-45-years-st-anthonys-pastor-directed.html | REV. DANIEL DE NONNO, PRIEST FOR 45 YEARS; St. Anthony's Pastor Directed St. Christopher Society | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/speed-on-defense-urged-by-lehman-cut-out-red-tape-he-asks-state.html | SPEED ON DEFENSE URGED BY LEHMAN; Cut Out 'Red Tape' He Asks State Agencies in Demand That They Aid Industries COOPERATION CALLED NEED Governor Says Factories Are Ready to Install Improved Machinery and Plant | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/nation-to-mark-flag-day-today-wide-observance-of-emblems-163d.html | NATION TO MARK FLAG DAY TODAY; Wide Observance of Emblem's 163d Anniversary-- Sons of Revolution March Here MANY OTHER EXERCISES Mayor Issues Proclamation Quoting Frankfurter's Description of Flag The Mayor's Proclamation Children Will Parade Program at Elks Lodge | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/wd-hamiltons-have-daughter.html | W.D. Hamiltons Have Daughter | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/lindbergh-to-go-on-air-he-will-discuss-our-drift-toward-war.html | LINDBERGH TO GO ON AIR; He Will Discuss 'Our Drift Toward War' Tomorrow | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/congress-rushes-hemisphere-edict-rules-committee-clears-way-for.html | CONGRESS RUSHES HEMISPHERE EDICT; Rules Committee Clears Way for Quick Vote of Warning on Monroe Doctrine NOT A DISSENTING VOICE Celler Asks Neutrality Law Repeal—Conferees Agree on Sending Arms to Allies | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/letters-to-the-times-for-increased-armament-more-airplanes-and.html | Letters to The Times; For Increased Armament More Airplanes and Submarines Seen as Our Most Urgent Need | True | EDWARD I. LANGSAM. | C1B 458914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/frank-strafaci-billows-and-chapman-are-upset-on-links-robertson.html | Frank Strafaci, Billows and Chapman Are Upset on Links; ROBERTSON HALTS TITLEHOLDER, 1 UP Strafaci Is Eliminated From Metropolitan Amateur Golf --Gerlin Defeats Billows CHAPMAN LOSES AT 23D Beaten by Potter, Who Also Tops Knowles--Tailer and Willie Turnesa Advance Former Titleholders Remain Also in the Limelight Stymied at Eighteenth | True | By William D. Richardson Special To the New York Times. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/rotary-ends-session-in-cuba.html | Rotary Ends Session in Cuba | True | Wireless to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/sales-continue-higher-canada-reports-on-trade-with-other-countries.html | SALES CONTINUE HIGHER; Canada Reports on Trade With Other Countries in Securities | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/new-german-drive-chalons-reported-taken-and-maginot-line-said-to-be.html | NEW GERMAN DRIVE; Chalons Reported Taken and Maginot Line Said to Be Endangered FORTS HELD CUT OFF Gains Between Argonne Wood and Meuse River Claimed in Berlin | True | By C. Brooks Peters Wireless to The New York Times. | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/willkie-to-be-brooklyn-guest.html | Willkie to Be Brooklyn Guest | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/simpson-to-speak-in-odessa.html | Simpson to Speak in Odessa | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/allen-named-as-jackson-aide.html | Allen Named as Jackson Aide | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/barium-stainless-steel-elects.html | Barium Stainless Steel Elects | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/dr-dodds-to-be-heard-tonight.html | Dr. Dodds to Be Heard Tonight | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/navy-orders-new-air-base-station-at-corpus-christi-is-to-cost.html | NAVY ORDERS NEW AIR BASE; Station at Corpus Christi Is to Cost $23,381,000 | True | | C1B 458914 |
| 1940-06-14 | 1940-06-14 | https://www.nytimes.com/1940/06/14/archives/george-fitzmaurice-screen-director-55-producer-of-perils-of-pauline.html | GEORGE FITZMAURICE, SCREEN DIRECTOR, 55; Producer of 'Perils of Pauline' Long a Film Executive | True | Special to THE NEW YORK TIMES. | C1B 458914 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/payment-on-debt-made-by-hungary-982816-meets-in-part-the.html | PAYMENT ON DEBT MADE BY HUNGARY; $9,828.16 Meets in Part the Installment Due on Relief Obligation of 1920 STEP IS HAILED BY HULL 'Special Gratification' Voiced -- Envoy Renews Plea for New Permanent Pact | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/holiday-in-reich-marks-paris-fall-hitler-orders-3day-festival-as.html | HOLIDAY IN REICH MARKS PARIS FALL; Hitler Orders 3-Day Festival as Exultant Crowds Sing 'Deutschland Ueber Alles' CHURCH BELLS JOIN FETE Special Demonstration Held in Opera House--U.S. Party Was in Private Box | True | Wireless to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/two-bases-on-intentional-pass.html | Two Bases on Intentional Pass | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/2-held-in-trucking-fraud-accused-of-getting-35000-by-padding-liquor.html | 2 HELD IN TRUCKING FRAUD; Accused of Getting $35,000 by Padding Liquor Vouchers | True | | C1B 462154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/850-more-americans-sail-from-galway-liner-washington-en-route-here.html | 850 MORE AMERICANS SAIL FROM GALWAY; Liner Washington En Route Here -- Many Babies on Board | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/large-units-taken-on-the-east-side-mrs-thomas-keresey-leases-entire.html | LARGE UNITS TAKEN ON THE EAST SIDE; Mrs. Thomas Keresey Leases Entire Floor in Building at 31 72d Street SECOND RENTED THIS WEEK Dr. E.C. Bonnett Takes Suite and Another for Offices in 125 72d Street | True | Biggs | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/social-activities-in-new-york-and-elsewhere-new-york-new-jersey.html | Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT NEWPORT THE BERKSHIRE HILLS HOT SPRINGS WHITE SULPHUR SPRINGS BAR HARBOR | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/premier-hepburn-has-pneumonia.html | Premier Hepburn Has Pneumonia | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/newport-to-show-war-posters.html | Newport to Show War Posters | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/canada-calls-for-binoculars.html | Canada Calls for Binoculars | True | By Telephone To the New York Times. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/7-of-9-cities-gain-bureau-reports-two-including-atlantic-city-lost.html | 7 OF 9 CITIES GAIN; Bureau Reports Two, Including Atlantic City, Lost Population | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/queen-pays-tribute-to-women-of-france-she-tells-them-british-people.html | QUEEN PAYS TRIBUTE TO WOMEN OF FRANCE; She Tells Them British People Share Their Sorrows | True | Special Cable to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/11-riding-horses-die-in-fire.html | 11 Riding Horses Die in Fire | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/palestine-appeals-to-us-asks-american-jewry-to-aid-the-allied-cause.html | PALESTINE APPEALS TO U.S.; Asks American Jewry to Aid the Allied Cause | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/simon-barer-defers-tour.html | Simon Barer Defers Tour | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/151-at-seton-hall-will-get-degrees-archbishop-walsh-to-preside-at.html | 151 AT SETON HALL WILL GET DEGREES; Archbishop Walsh to Preside at Exercises Today at South Orange College HARRISON MAYOR TO SPEAK 50 at Main School and 101 at Newark and Jersey City Branches Are in Class | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/miss-jacobs-gains-final-miss-dean-also-wins-at-tennis-in-eastern.html | MISS JACOBS GAINS FINAL; Miss Dean Also Wins at Tennis in Eastern States Tourney | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/oil-concerns-aid-fund-182694-contributed-to-date-in-city-charity.html | OIL CONCERNS AID FUND; $182,694 Contributed to Date in City Charity Campaign | True | | C1B 462154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/house-acts-to-let-rfc-finance-arms-bill-authorizing-agency-to-back.html | HOUSE ACTS TO LET RFC FINANCE ARMS; Bill Authorizing Agency to Back Plants for Military Output Is Adopted WIDER RFC POWERS VOTED Senate Committee Is Told Goodrich Will Soon Produce Much Synthetic Rubber | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/banks-called-prepared-senators-are-told-of-excellent-condition-for.html | BANKS CALLED PREPARED; Senators Are Told of 'Excellent' Condition for Credit | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/clouds-of-planes-impossible-now-army-and-navy-find-they-are-unable.html | 'CLOUDS OF PLANES' IMPOSSIBLE NOW; Army and Navy Find They Are Unable to Respond to Plea From France | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/prize-day-is-held-at-phillips-exeter-thomas-n-bridge-of-ohio-gets.html | PRIZE DAY IS HELD AT PHILLIPS EXETER; Thomas N. Bridge of Ohio Gets Princeton Cup for Scholarship, Athletics and Character UPPER MIDDLERS HONORED Academy Principal Makes Many Awards of Money and Books to Leaders in Courses | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/8-die-in-finnish-plane-unidentified-american-is-among-victims-in.html | 8 DIE IN FINNISH PLANE; Unidentified American Is Among Victims in Airliner Crash | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/moroccans-move-in-spanish-troops-take-over-zone-in-which-us-has.html | MOROCCANS MOVE IN; Spanish Troops Take Over Zone in Which U.S. Has Rights 'GIBRALTAR' NOW CRY Madrid Students Parade and Shout for Return of the Famous Rock Coveted by the Spanish SPAIN TAKES OVER TANGIER FREE ZONE Two Divisions Occupy Zone Demand Gibraltar for Spain French Agreement Reported Berlin Denies Allies Agreed | True | By T.j. Hamilton Special To the New York Times.times Wide World | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/falling-of-paris-halts-wire-service-only-govrenment-phone-calls-are.html | FALLING OF PARIS HALTS WIRE SERVICE; Only Government Phone Calls Are Being Accepted | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/mrs-leonard-tufts-husbands-kin-were-founders-of-the-pinehurst.html | MRS. LEONARD TUFTS; Husband's Kin Were Founders of the Pinehurst Resort | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/haste-back-defeats-sheriff-culkin-oddson-favorite-in-sprint-at.html | Haste Back Defeats Sheriff Culkin, Odds-On Favorite, in Sprint at Aqueduct; CORYDON, RED DOCK IN SHEVLIN STAKES Greentree Entry Heads Field of Seven in Feature Today at the Aqueduct Course WHITE HALL RACERS WIN Plantation's Haste Back and Time Scout Are Victors-- Stout Scores Double | True | By Bryan Field | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 462154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/city-school-classes-studied-as-to-size-data-sought-on-the-cost-of.html | CITY SCHOOL CLASSES STUDIED AS TO SIZE; Data Sought on the Cost of Limiting Pupils to 35 | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/new-rector-will-sing-first-mass-tomorrow.html | New Rector Will Sing First Mass Tomorrow | True | Times Studio, 1940 | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/bid-on-hyde-park-projects.html | Bid on Hyde Park Projects | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/chevrolet-sales-lower.html | Chevrolet Sales Lower | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/2-forces-take-city-berlin-says-industrial-losses-may-be-worst.html | 2 FORCES TAKE CITY; Berlin Says Industrial Losses May Be Worst Feature for French MONTMEDY CAPTURED Anchor of Maginot Line Lost--Nazis Report Foe Is Routed | True | By C. Brooks Peters Wireless To the New York Times. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/betty-anderson-a-bride-crestwood-ny-girl-married-to-edwin-allen.html | BETTY ANDERSON A BRIDE; Crestwood, N.Y., Girl Married to Edwin Allen Barnes Jr. | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/french-policies-clashed-on-war-failure-of-paris-to-correlate.html | FRENCH POLICIES CLASHED ON WAR; Failure of Paris to Correlate Military and Political Aims Led to Present Crisis MAGINOT LINE A SYMBOL Plan for Campaign Was Based on Defense While Accords Called for the Offense | True | By G.h. Archambault Wireless To the New York Times. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/dr-graves-to-speak-at-yeshiva.html | Dr. Graves to Speak at Yeshiva | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/panken-backs-allied-aid-letter-to-wheeler-points-to-risk-involved.html | PANKEN BACKS ALLIED AID; Letter to Wheeler Points to Risk Involved in Peace | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/calls-for-allegiance-head-of-monsanto-chemical-asks-employes-for.html | CALLS FOR ALLEGIANCE; Head of Monsanto Chemical Asks Employes for Loyalty | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/former-caledonia-is-sunk-by-uboat-350-survivors-of-converted-anchor.html | FORMER CALEDONIA IS SUNK BY U-BOAT; 350 Survivors of Converted Anchor Liner Believe They Destroyed the Attacker SHIP FOUGHT TILL THE END 17,046-Ton British Craft Kept on Firing as Men Held Shells Aloft to Keep Them Dry | True | Special Cable to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/slain-mans-watch-is-dug-up-in-park-suspect-in-echols-murder-directs.html | SLAIN MAN'S WATCH IS DUG UP IN PARK; Suspect in Echols Murder Directs Police Spadework | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/cards-trip-phillies-62-koy-gets-two-hits-in-st-louis-first-start.html | CARDS TRIP PHILLIES, 6-2; Koy Gets Two Hits in St. Louis' First Start Under Southworth | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/mrs-db-putnam-wed-exwife-of-george-p-putnam-is-bride-of-don.html | MRS. D.B. PUTNAM WED; Ex-Wife of George P. Putnam Is Bride of Don Blanding | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/sharp-limit-is-set-on-entry-of-aliens-only-those-who-affirmatively.html | SHARP LIMIT IS SET ON ENTRY OF ALIENS; Only Those Who 'Affirmatively' Show They Will Benefit Us Can Come In, Jackson Says HE SHELVES OLD POLICY And Asks Fairness to the NonCitizens Now Here as Offset to'Fifth Column' Organizers | True | Special to THE NEW YORK TIMES. | C1B 462154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/religious-books-recently-published.html | Religious Books Recently Published | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/wealthy-italian-seized-canadian-ship-building-head-is-among-aliens.html | WEALTHY ITALIAN SEIZED; Canadian Ship Building Head Is Among Aliens Interned | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/landon-criticizes-roosevelt-on-war-opposes-sending-men-overseas-as.html | LANDON CRITICIZES ROOSEVELT ON WAR; Opposes Sending Men Overseas as He Interprets the President's Speech 'TREAD SOFTLY,' HE URGES Former Kansas Governor Warns That We Are Not Yet Well Equipped for Combat | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/books-of-the-times-in-homage-to-france.html | BOOKS OF THE TIMES; In Homage to France | True | By Charles Poore | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/hamilton-discards-the-bs-degree-latin-greek-and-mathematics-are.html | HAMILTON DISCARDS THE B.S. DEGREE; Latin, Greek and Mathematics Are Made Optional Subjects | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/quilt-concern-gets-ftc-order.html | Quilt Concern Gets FTC Order | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/albert-e-hartcorn-a-lawyer-45-years-also-interested-in-real-estate.html | ALBERT E. HARTCORN, A LAWYER 45 YEARS; Also Interested in Real Estate --Dies in Brooklyn at 65 | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/wife-slayer-is-sentenced.html | Wife Slayer Is Sentenced | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/invasion-opposed-in-insurance-field-life-underwriters-head-scores.html | 'INVASION' OPPOSED IN INSURANCE FIELD; Life Underwriters' Head Scores Possible Federal Move | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/williams-triumphs-102-routs-wesleyan-with-aid-of-ten-passes-off.html | WILLIAMS TRIUMPHS, 10-2; Routs Wesleyan With Aid of Ten Passes Off Petersen | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/can-the-british-help-troops-believed-territorials.html | CAN THE BRITISH HELP?; Troops Believed Territorials | True | By Hanson W. Baldwin | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/may-bedding-fines-2294.html | May Bedding Fines $2,294 | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/1944031-earned-by-us-smelting-mining-concerns-net-in-first-five.html | $1,944,031 EARNED BY U.S. SMELTING; Mining Concern's Net in First Five Months of 1940 Equals $2.39 a Common Share $1,145,804 PROFIT YEAR AGO Results of Operations Listed by Other Corporations, With Figures of Comparison OTHER CORPORATE REPORTS | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/115903516-in-job-aid-fund.html | $115,903,516 in Job Aid Fund | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/virginians-back-allies-democratic-state-convention-asks-full-help.html | VIRGINIANS BACK ALLIES; Democratic State Convention Asks Full Help for Them | True | | C1B 462154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/bond-notes.html | BOND NOTES | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/harry-j-parker-vice-president-of-reinsurance-firm-here-stricken-in.html | HARRY J. PARKER; Vice President of Reinsurance Firm Here Stricken in Taxicab | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/screen-news-here-and-in-hollywood-miss-goddard-is-withdrawn-from.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Miss Goddard Is Withdrawn From 'Second Chorus' on Protest by Chaplin NEW PICTURE HERE TODAY 'Lone Wolf Meets a Lady' at Globe--Polly Moran Comes Back to the Films | True | By Douglas W. Churchill Special To the New York Times. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/161-in-senior-class-at-lawrenceville-boys-school-in-new-jersey-to.html | 161 IN SENIOR CLASS AT LAWRENCEVILLE; Boys' School in New Jersey to Hold Its Commencement Exercises Today CEREMONY IN THE CHAPEL W.P. Belknap, President of the Board of Trustees, to Present Diplomas | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/state-banking-filings-data-on-two-credit-unions-and-trust-company.html | STATE BANKING FILINGS; Data on Two Credit Unions and Trust Company Submitted | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/ships-ordered-to-go-on-those-caught-by-italian-declaration-are-to.html | SHIPS ORDERED TO GO ON; Those Caught by Italian Declaration Are to Fill Out Cruises | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/belgrade-resists-on-stoyadinovitch-keeps-expremier-in-custody.html | BELGRADE RESISTS ON STOYADINOVITCH; Keeps Ex-Premier in Custody Despite German Pressure as Cvetkovitch Cabinet Stays RATIONING SET IN GREECE Soviet Appointment of Envoy to Rumania Is Linked to Italy's Entry Into War Soviet Move Stirs Bucharest Former Greek Leaders Returning Rationing Decreed in Greece Hungary Curbs Travel Abroad | True | Wireless to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/reich-gold-in-rumania-5000000-deposited-to-speed-food-shipments-to.html | REICH GOLD IN RUMANIA; $5,000,000 Deposited to Speed Food Shipments to Germany | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/300-midshipmen-on-8-destroyers-are-here-for-3day-visit-on-annual.html | 300 Midshipmen on 8 Destroyers Are Here For 3-Day Visit on Annual Coastal Cruise | True | Rudy Arnold | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/light-rates-cut-again-staten-island-to-benefit-by-reduction-of.html | LIGHT RATES CUT AGAIN; Staten Island to Benefit by Reduction of $125,000 in Year | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/wheat-is-higher-as-peg-is-removed-buying-orders-placed-to-take.html | WHEAT IS HIGHER AS PEG IS REMOVED; Buying Orders, Placed to Take Advantage of Expected Decline, Start Rally NET GAIN OF 1 TO 1 7/8c MADE Corn Is Unchanged to 2 3/8c Higher--Soy Beans Weaken and Lose 4 to 8c | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/women-aiding-willkie-address-book-drive-under-way-for-republican.html | WOMEN AIDING WILLKIE; 'Address Book' Drive Under Way for Republican Nomination | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/the-international-situation-on-the-battle-fronts-repercussions.html | The International Situation; On the Battle Fronts Repercussions Elsewhere | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 462154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/john-a-vaughan-sailing-master-99-as-captain-of-squareriggers-he-ran.html | JOHN A. VAUGHAN, SAILING MASTER, 99; As Captain of Square-Riggers He Ran Union Blockade in Civil War--Dies Here SPENT 61 YEARS AT SEA Made Many Trips to Orient-- Was Refused Helm of Convoy Ship in '17 Because of Age | True | Shelburne Studios | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/reich-battleship-hit-british-claim-fliers-are-said-to-have-struck.html | REICH BATTLESHIP HIT, BRITISH CLAIM; Fliers Are Said to Have Struck Scharnhorst at Trondheim With 1 and Possibly 2 Bombs HEAVY RAIDS IN FRANCE Royal Air Force Continues to Blast at the Germans, Oil Tanks and Other Objects Six British Planes Lost | True | Special Cable to THE NEW YORK TIMES.Times Wide World Cablephoto, passed yesterday by British Censor | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/arms-barred-to-danes-use-of-gasoline-restricted-to-few-vehicles-in.html | ARMS BARRED TO DANES; Use of Gasoline Restricted to Few Vehicles in Needed Services | True | Wireless to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/roosevelt-is-assailed-young-communist-speaker-also-attacks-defense.html | ROOSEVELT IS ASSAILED; Young Communist Speaker Also Attacks Defense Plans | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/445-payoff-at-suffolk-sue-harpen-surprises-with-her-2d-victory-in.html | $445 PAY-OFF AT SUFFOLK; Sue Harpen Surprises With Her 2d Victory in 27 Starts | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/june-parker-is-bride-of-kenneth-wilson-williamstown-girl-married-in.html | JUNE PARKER IS BRIDE OF KENNETH WILSON; Williamstown Girl Married in Chapel of Beloved Disciple | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/new-chief-of-staff-of-third-naval-district.html | New Chief of Staff Of Third Naval District | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/robert-m-mmullen-head-of-the-thermokept-corp-dies-in-atlantic-city.html | ROBERT M. M'MULLEN; Head of the Thermokept Corp. Dies in Atlantic City at 71 | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/canadians-pay-tribute-to-troops.html | Canadians Pay Tribute to Troops | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/angeline-k-james-long-island-bride-married-in-st-johns-church-cold.html | ANGELINE K. JAMES LONG ISLAND BRIDE; Married in St. John's Church, Cold Spring Harbor, to Dr. James Lawrence Pool SHE HAS 7 ATTENDANTS Helen J. James Maid of Honor for Sister-- Reception Held at Piping Rock Club | True | Special to THE NEW YORK TIMES.David Berns | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/british-call-on-us-for-munitions-at-once-french-order-120-bombers.html | British Call on U.S. for Munitions at Once; French Order 120 Bombers Here for 1941; FRANCE IS BUYING 120 'FLYING FORTS' | True | By Raymond Daniell Special Cable To the New York Times. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/wins-alienation-suit-mrs-jb-wright-gets-award-against-mrs.html | WINS ALIENATION SUIT; Mrs. J.B. Wright Gets Award Against Mrs. Cheesborough | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/offerings-next-week-fall-to-21029100-five-issues-of-million-or-more.html | OFFERINGS NEXT WEEK FALL TO $21,029,100; Five Issues of Million or More Are Scheduled for Sale | True | | C1B 462154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/chilean-land-curb-urged-as-defense-noting-nazis-border-holdings.html | CHILEAN LAND CURB URGED AS DEFENSE; Noting Nazis' Border Holdings, Farm Leader Asks Limiton Foreigners' RightsGERMANS PRAISE VARGASReich Embassy in ArgentinaIssues 'War Bulletin' AboutBrazil President's Speech | True | Special Cable to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/fathers-day-tomorrow-observance-in-nation-and-several-foreign.html | FATHER'S DAY TOMORROW; Observance in Nation and Several Foreign Countries Expected | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/2-freed-in-city-graft-bronx-contracting-officials-are-released-by.html | 2 FREED IN CITY GRAFT; Bronx Contracting Officials Are Released by Magistrate | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/exhibits-of-ama-to-go-to-the-allies-ten-tons-of-drugs-hormones.html | EXHIBITS OF A.M.A TO GO TO THE ALLIES; Ten Tons of Drugs, Hormones, Vitamins, Food and Medical Instruments to Be Sent SCIENTIFIC SESSIONS END Advanced Methods of Treating Many Ailments Explained to 12,000 Doctors | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/united-stockyards-vote-holders-of-preferred-stock-to-apply-for.html | UNITED STOCKYARDS VOTE; Holders of Preferred Stock to Apply for Delisting | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/family-tonsils-out-en-masse.html | Family Tonsils Out En Masse | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/squalis-survivor-agnin-on-job.html | Squalis Survivor Again on Job | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/german-agent-says-reich-wont-forget-consul-general-in-new-orleans.html | GERMAN AGENT SAYS REICH WONT FORGET; Consul General in New Orleans Warns in Interview That Reprisals Will Follow BOASTS POWER OF NAZIS Von Spiegel Predicts Victory Over France in Few Days-- Asks Guard for Offices | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/the-map-of-france.html | The Map of France | True | By R.l. Duffus | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/books-published-today.html | Books Published Today | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/news-and-notes-of-art.html | News and Notes of Art | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/for-selective-service.html | FOR SELECTIVE SERVICE | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/upstate-truck-strike-ended.html | Up-State Truck Strike Ended | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/wright-dedicates-new-engine-plant-jersey-building-erected-in-57.html | WRIGHT DEDICATES NEW ENGINE PLANT; Jersey Building Erected in 57 Days Will Turn Out 1,000 Plane Motors a Month EXPANSION IS INDICATED Head of Company Declares It Will Keep Pace With New Needs Arising in Crisis Plant Already Operating Work Started Nov. 1, 1939 Newark Airport Surveyed | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/nine-european-capitals-seized.html | Nine European Capitals Seized | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/vehib-pasha-turkish-general-in-balkan-war-aide-to-haile-selassie.html | VEHIB PASHA; Turkish General in Balkan War Aide to Haile Selassie | True | Special Cable to THE NEW YORK TIMES. | C1B 462154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/dartmouth-crowded-by-returning-alumni-seniors-hear-class-day-talks.html | DARTMOUTH CROWDED BY RETURNING ALUMNI; Seniors Hear Class Day Talks -- Medical Certificates Given | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/union-leader-is-guilty-business-agent-of-teamsters-convicted-of.html | UNION LEADER IS GUILTY; Business Agent of Teamster's Convicted of Extortion | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/40104-see-red-sox-top-white-sox-51-gatehouse-pitches-steadily-in.html | 40,104 SEE RED SOX TOP WHITE SOX, 5-1; Gatehouse Pitches Steadily in Season's First Night Game at Comiskey Park FINNEY FIGURES IN DRIVE Boston Collects Eight Blows Off Rigney, the Losing Hurler, and Appleton | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/stunned-refugees-blindly-flee-war-stream-of-french-pours-into-and.html | STUNNED REFUGEES BLINDLY FLEE WAR; Stream of French Pours Into and Out of Tours With No Idea of Destination CITY NEARLY OUT OF FOOD Thousands Are Unable to Find Sleeping Accommodations --No Trains Running | | By Harold Denny Wireless To the New York Times. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/dividend-news-interstate-home-equipment.html | DIVIDEND NEWS; Interstate Home Equipment | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/army-will-train-10600-as-aviators-program-calls-for-annual-output.html | ARMY WILL TRAIN 10,600 AS AVIATORS; Program Calls for Annual Output of 7,000 Pilots, 3,600 Bombadiers, Navigators | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/asks-bertolini-removal-mount-vernon-broker-appeals-to-secretary.html | ASKS BERTOLINI REMOVAL; Mount Vernon Broker Appeals to Secretary Hull | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/payments-to-farmers-total-506179199-under-the-39-aaa-conservation.html | Payments to Farmers Total $506,179,199 Under the '39 AAA Conservation Program | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/will-fight-on-british-insist-even-if-the-french-capitulate-london.html | Will Fight On, British Insist, Even if the French Capitulate; London Letting Ally Make Decision on the Immediate Course as Help Is Speeded-- New Nazi Peace Offensive Expected | True | By the United Press. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/tigers-rout-senators-win-101-behind-newhousers-fivehit-pitching.html | TIGERS ROUT SENATORS; Win, 10-1, Behind Newhouser's Five-Hit Pitching | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/caught-by-electric-eye-pennsylvania-wpa-worker-confesses-slaying-of.html | CAUGHT BY ELECTRIC EYE; Pennsylvania WPA Worker Confesses Slaying of Fay Gates | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/financial-markets-war-orders-lift-stock-prices-which-on-expanded.html | FINANCIAL MARKETS; War Orders Lift Stock Prices Which, on Expanded Sales, Rise 1 to 4 Points; Commodities Higher | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/police-department.html | Police Department | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/negro-guardsman-leads-marksmen-private-simpson-tops-governors-honor.html | NEGRO GUARDSMAN LEADS MARKSMEN; Private Simpson Tops Governors Honor Group for 1940 | True | Special to THE NEW YORK TIMES. | C1B 462154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/dudley-willcox-industrialist-53-treasurer-assistant-manager-of-the.html | DUDLEY WILLCOX, INDUSTRIALIST, 53; Treasurer, Assistant Manager of the Ajax Electrothermic Corp. of Trenton Dies AN ELECTRICAL ENGINEER He Helped Found Predecessor Firm--Was Leader in Civic Affairs in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/stamford-homestead-purchased.html | Stamford Homestead Purchased | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/3-italian-submarines-enter-spanish-ports-damaged-craft-takes-refuge.html | 3 Italian Submarines Enter Spanish Ports; Damaged Craft Takes Refuge in Ceuta | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/tailer-loses-to-tom-strafaci-and-turnesa-bows-to-burke-in-amateur.html | Tailer Loses to Tom Strafaci and Turnesa Bows to Burke in Amateur Golf; PLAYERS IN METROPOLITAN AMATEUR TOURNAMENT AFTER SEMI-FINAL ROUND | True | By William D. Richardson Special To the New York Times. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/defense-aid-sped-by-auto-engineers-three-key-men-are-named-as.html | DEFENSE AID SPED BY AUTO ENGINEERS; Three 'Key Men' Are Named as Nucleus of Committee to Serve Under Backman | True | By Reginald M. Cleveland Special To the New York Times. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/bowdoin-elects-scholars-seventeen-from-this-area-are-candidates-for.html | BOWDOIN ELECTS SCHOLARS; Seventeen From This Area Are Candidates for Degrees | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/tokyo-warns-west-of-raids-in-china-asks-us-and-other-powers-to-move.html | TOKYO WARNS WEST OF RAIDS IN CHINA; Asks Us and Other Powers to Move Nationals in Chungking to Avoid Bombing Risks GREW PROTESTS ATTACKS Conveys Hull's Remarks to the Japanese--Nanking Demand Disavowed in Shanghai Protest to Netherlands Hands Off" Warning by Batavia Nanking Demand Disavowed American Damage at Chungking Ichang Refugees at Chungking No Special Order to Grew | True | By Hugh Byas Wireless To the New York Times. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/company-settles-tax-action.html | Company Settles Tax Action | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/call-war-futile-as-hitlerism-end-industrial-democracy-league.html | CALL WAR FUTILE AS HITLERISM END; Industrial Democracy League Speakers Appeal for Economics Platform Also Urges Unemployment End Warns of Fascism Peril | True | From a Staff Correspondent | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/scott-paper-to-buy-plant-in-oregon-option-on-coos-bay-pulp-corp.html | SCOTT PAPER TO BUY PLANT IN OREGON; Option on Coos Bay Pulp Corp. Obtained in April Will Be Exercised | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/new-pastor-named-in-brooklyn.html | New Pastor Named in Brooklyn | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/steady-rise-again-in-business-activity-stores-reorder-apparel-but.html | STEADY RISE AGAIN IN BUSINESS ACTIVITY; Stores Reorder Apparel, but Go Slowly for Fall | True | | C1B 462154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/weeks-financing-totals-12133600-all-issues-are-in-taxexempt-field.html | WEEK'S FINANCING TOTALS $12,133,600; All Issues Are in Tax-Exempt Field for the Fourth Consecutive PeriodINVESTMENT DEMAND GOODBankers Are Anxious to BreakStalemate on CorporateLoans at Early Date Interest Coupons Due July | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/appliance-drive-success-113000-bargain-packages-sold-in.html | APPLIANCE DRIVE SUCCESS; 113,000 'Bargain Packages' Sold in Consolidated Campaign | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/rites-for-webb-miller-correspondents-ashes-buried-in-family-plot-at.html | RITES FOR WEBB MILLER; Correspondent's Ashes Buried in Family Plot at Dowagiac, Mich. | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/wpa-to-increase-work-on-defense-somervell-reveals-projects-for-army.html | WPA TO INCREASE WORK ON DEFENSE; Somervell Reveals Projects for. Army and Navy Will Get Prompt Attention STAFF'S EXPERIENCE CITED Administrator Describes Jobs Already Completed Sine Agency Was Started | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/senate-increases-cityfarm-relief-rural-and-urban-groups-join-to.html | SENATE INCREASES CITY-FARM RELIEF; Rural and Urban Groups Join to Vote Added $100,000,000 for Surplus Purchases | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/says-cuba-has-war-duty-torriente-holds-she-must-join-us-in-any.html | SAYS CUBA HAS WAR DUTY; Torriente Holds She Must Join U.S. in Any Conflict | True | Wireless to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/drug-concern-reports-mckesson-robbins-sales-off-724-in-may-from.html | DRUG CONCERN REPORTS; McKesson & Robbins Sales Off 7.24% in May From Year Ago | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/ledlie-laughlin-engaged-to-wed-prospective-bride.html | LEDLIE LAUGHLIN ENGAGED TO WED; PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/approves-cummings-bill-president-hopes-sugar-program-will-be.html | APPROVES CUMMINGS BILL; President Hopes Sugar Program Will Be Continued | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/rubber-imports-revised-may-total-is-increased-by-3011-tons-to-51431.html | RUBBER IMPORTS REVISED; May Total Is Increased by 3,011 Tons to 51,431 | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/belt-parkway-lighting-bids-in.html | Belt Parkway Lighting Bids In | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/warns-on-war-earnings-heimann-says-part-should-go-to-replenish.html | WARNS ON WAR EARNINGS; Heimann Says Part Should Go to Replenish Reserves | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/bond-club-outing-held-west-orange-scene-of-jersey-groups-annual.html | BOND CLUB OUTING HELD; West Orange Scene of Jersey Group's Annual Field Day | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/miss-irwin-victor-with-miss-orcutt-team-cards-bestball-153-for.html | MISS IRWIN VICTOR WITH MISS ORCUTT; Team Cards Best-Ball 153 for 8-Stroke Triumph in Jersey Golf at Ridgewood | True | From a Staff Correspondent | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/sale-of-exmonaco-yacht-sought.html | Sale of Ex-Monaco Yacht Sought | True | | C1B 462154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/14-in-kingsley-class-seniors-in-essex-fells-school-to-hear-dr-wicks.html | 14 IN KINGSLEY CLASS; Seniors in Essex Fells School to Hear Dr. Wicks Today | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/british-drop-request-on-liners-seamen-bermuda-action-allows-the.html | BRITISH DROP REQUEST ON LINER'S SEAMEN; Bermuda Action Allows the Roosevelt to Sail Today | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/the-screen-ray-milland-and-loretta-young-in-a-flip-farce-at-the.html | THE SCREEN; Ray Milland and Loretta Young in a Flip Farce at the Roxy--Jack Holt at the Rialto | True | By Bosley Crowther | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/youth-killed-in-auto-accident.html | Youth Killed in Auto Accident | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/staten-island-dwelling-sold.html | Staten Island Dwelling Sold | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/incubators-class-of-39-lifts-cups-to-old-times.html | Incubator's Class of '39 Lifts Cups to Old Times | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/shapiro-defeats-foley.html | Shapiro Defeats Foley | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/bone-and-2-from-house-are-offered-for-pepper.html | Bone and 2 From House Are Offered for Pepper | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/letters-to-the-times-british-solidarity-strong-labor-party-leader.html | Letters to The Times; British Solidarity Strong Labor Party Leader Describes Present Emphasis on Freedom Relief Proposal Condemned The WPA Versus Defense The Work Projects Administrator Takes Issue With Editorial Opinion Ireland's Opposition to Conscription Business Government Sought | True | HAROLD J. LASKI.,MARTHA PERRY,F.C. HARRINGTON,HELEN O'LOCHLAINN CROWE.MARGARET S. COX. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/raises-employe-bonus-westinghouse-to-pay-15-per-cent-or-1-point.html | RAISES EMPLOYE BONUS; Westinghouse to Pay 15 Per Cent or 1 Point Under Highest Yet | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/proposes-cardenas-stay-mexican-candidate-for-dropping-election-in.html | PROPOSES CARDENAS STAY; Mexican Candidate for Dropping Election in 'World Danger' | True | Wireless to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/british-fascists-quit-quarters-end-paper-those-out-of-jail-hope-for.html | BRITISH FASCISTS QUIT QUARTERS, END PAPER; Those Out of Jail Hope for 'Better Days'--More Arrested | True | Special Cable to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/british-air-force-raids-africa-bases-two-italian-planes-reported.html | BRITISH AIR FORCE RAIDS AFRICA BASES; Two Italian Planes Reported Destroyed, While Airports Are Said to Be Damaged FASCISTI ATTACK ADEN Malta Also Receives Another Aerial Hammering--Berbera and Alexandria Visited | True | Special Cable to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; BAPTIST | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/dewey-takes-fight-to-philadelphia-headquarters-to-be-opened-john-l.html | DEWEY TAKES FIGHT TO PHILADELPHIA; Headquarters to Be Opened --John L. O'Brian Will Make Nominating Speech HE CONTINUES HIS DRIVE Speaks in Burlington Monday -- Opposition Says His Strength Is Waning | True | | C1B 462154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/nazis-repair-the-damage-wrought-by-nazi-bombs.html | NAZIS REPAIR THE DAMAGE WROUGHT BY NAZI BOMBS | True | Times Wide World Radiophoto, passed yesterday by German Censor | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/canada-to-redeem-74900000-of-stock-194060-issue-held-by-british.html | Canada to Redeem $74,900,000 of Stock, 1940-60 Issue, Held by British Investors | True | By The Canadian Press | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/aide-says-hitler-spurns-peace-now-fall-of-paris-is-declared-to-seem.html | AIDE SAYS HITLER SPURNS PEACE NOW; Fall of Paris Is Declared to Seem to Him Mere Incident in Road of Conquest HIS GENERALSHIP PRAISED Plan of Campaign Attributed to Chancellor Himself by Press Representative | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/advises-salesmen-to-quit-talk-of-war-stationers-association-head.html | ADVISES SALESMEN TO QUIT TALK OF WAR; Stationers Association Head Says It Reduces Buying | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/missing-doctor-found.html | Missing Doctor Found | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/4-powers-complete-monetary-accord-netherlands-joins-belgium-and.html | 4 POWERS COMPLETE MONETARY ACCORD; Netherlands Joins Belgium and Allies in Fixing Rates | True | Special Cable to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/penn-netmen-set-pace-four-qualify-for-national-play-fishbach.html | PENN NETMEN SET PACE; Four Qualify for National Play -- Fishbach, Milberg Advance | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/jersey-city-checks-rochester-32-63-cuts-losers-lead-in-league-to.html | JERSEY CITY CHECKS ROCHESTER, 3-2, 6-3; Cuts Losers' Lead in League to Game and a Half | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/texts-of-the-days-war-communiques.html | Texts of the Day's War Communiques | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/miss-esther-leeming-wed-in-new-canaan-bride-of-franklin-b-tuttle-in.html | MISS ESTHER LEEMING WED IN NEW CANAAN; Bride of Franklin B. Tuttle in St. Mark's Episcopal Church | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/six-awards-at-lafayette-regional-scholarships-totaling-9160-are.html | SIX AWARDS AT LAFAYETTE; Regional Scholarships Totaling $9,160 Are Announced | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/tours-abandoned-as-french-capital-government-is-expected-to-make.html | TOURS ABANDONED AS FRENCH CAPITAL; Government Is Expected to Make Seat at Bordeaux-- U.S. Move Is Awaited | True | By P.j. Philip Wireless To the New York Times. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/banking-bureau-to-help-industry-easternmidatlantic-group-plans-to.html | BANKING 'BUREAU TO HELP INDUSTRY; Eastern-Mid-Atlantic Group Plans to Facilitate Production ChangeoversTO GIVE TECHNICAL DATA'Clearing House' Is Outgrowthof Questions Submittedby Manufacturers | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/60-mills-offer-bids-on-army-wool-goods-quartermaster-asks-them-to.html | 60 MILLS OFFER BIDS ON ARMY WOOL GOODS; Quartermaster Asks Them to Take 25% More Business | True | | C1B 462154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/pastor-off-today-to-direct-relief-will-leave-with-wife-to-take.html | PASTOR OFF TODAY TO DIRECT RELIEF; Will Leave With Wife to Take Charge of Work in France Financed by Unitarians GIFT FOR 11 AMBULANCES Commodities Exchange Also Seeks 11 More-- Employes of Publishing House Aid | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/dr-william-h-hewlett-exprincipal-of-hamilton-ont-music-conservatory.html | DR. WILLIAM H. HEWLETT; Ex-Principal of Hamilton (Ont.) Music Conservatory Was 66 | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/indians-with-allen-blank-athletics-80-sam-chapman-in-eighth-gets.html | INDIANS, WITH ALLEN, BLANK ATHLETICS, 8-0; Sam Chapman, in Eighth, Gets First of Losers' Two Hits | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/red-cross-warns-on-need-of-gifts-davis-cites-that-money-for.html | RED CROSS WARNS ON NEED OF GIFTS; Davis Cites That Money for Organization Is Not Assured in Bill Before Congress DEPENDENCE IS ON PUBLIC Peril of Epidemics Reported From France--Mercy Ship Sails at Noon Today | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/court-considers-tobacco-case.html | Court Considers Tobacco Case | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/wool-markets-active-good-volume-changes-hands-as-result-of-federal.html | WOOL MARKETS ACTIVE; Good Volume Changes Hands as Result of Federal Buying | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/miss-margaret-walters-is-bride.html | Miss Margaret Walters Is Bride | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/the-paris-that-did-not-fall.html | THE PARIS THAT DID NOT FALL | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/sec-receives-plan-of-standard-gas-system-files-huge-program-of.html | SEC RECEIVES PLAN OF STANDARD GAS; System Files Huge Program of Integration in Compliance With Holding Company Act WILL CUT DEBT STRUCTURE Right to Dispose of Western Group of Properties Sought, Leo T. Crowley Discloses Properties to Be Eliminated Program "Highly Desirable" Changes Outlined by Crowley STANDARD POWER'S PLAN Seeks to Acquire Shares Held by H.M. Byllesby & Co. SEC RECEIVES PLAN OF STANDARD GAS | True | Harris & Ewing, 1939. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/miss-nancy-eckert-married.html | Miss Nancy Eckert Married | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/news-of-the-stage-guild-theatre-leased-until-april-11-1941walk-with.html | NEWS OF THE STAGE; Guild Theatre Leased Until April 11, 1941--'Walk With Music' Continues Engagement at Barrymore | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/elected-by-rochester-trust.html | Elected by Rochester Trust | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/7-are-held-in-plot-to-set-store-fires-garments-in-dyeing-plants.html | 7 ARE HELD IN PLOT TO SET STORE FIRES; Garments in Dyeing Plants Filled With Phosphorus, Detectives Charge | True | | C1B 462154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/stimson-hails-boys-facing-issues-as-they-enter-worlds-dark-hour.html | Stimson Hails Boys Facing Issues As They Enter World's 'Dark Hour'; Ex-Secretary Tells Phillips Andover Class That He Envies Their Opportunities Offered by New Problems Looks for Reign of Tolerance Broken Covenants" Cited | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/school-of-banking-enrolls-nearly-700-rutgers-class-on-monday-will.html | SCHOOL OF BANKING ENROLLS NEARLY 700; Rutgers Class on Monday Will Include 21 Bank Heads | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/store-stocks-02-ahead-may-sales-in-city-dropped-12-district-stocks.html | STORE STOCKS 0.2% AHEAD; May Sales in City Dropped 1.2%--District Stocks Up 1.4% | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/portugal-divided-by-italian-entry-nation-torn-between-british.html | PORTUGAL DIVIDED BY ITALIAN ENTRY; Nation Torn Between British Alliance and Mutual Latin Foundation With Rome CAPE VERDE DANGER CITED Strategic Importance Both to Allies and Axis Stressed-- More U.S. Ships at Lisbon | True | By Alva E. Gaymon By Clipper To the New York Times. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/nazi-radio-interviews-us-citizen-who-says-third-party-here-would.html | Nazi Radio 'Interviews U.S. Citizen' Who Says Third Party Here Would 'Sweep' the Election | True | By the United Press. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/miss-rochelle-engaged-dallas-girl-will-be-married-to-ralph-benson.html | MISS ROCHELLE ENGAGED; Dallas Girl Will Be Married to Ralph Benson Hurlbutt Jr. | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/interest-to-be-cut-by-savings-banks-various-institutions-in-state.html | INTEREST TO BE CUT BY SAVINGS BANKS; Various Institutions in State Announce Rate of 1 Per Cent for Second Quarter 2% IN EFFECT SINCE 1935 Some Mutual Units to Give Split Dividend--Low Yields on Investments Cited Split-Rate Dividend Special Services of Banks | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/home-guard-of-veterans-plans-5th-column-march.html | 'Home Guard' of Veterans Plans 5th Column March | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/1000-aid-benefit-at-greentree-fair-throng-of-society-members-attend.html | 1,000 AID BENEFIT AT GREENTREE FAIR; Throng of Society Members Attend Annual Event on Payne Whitney Estate MILK FUNDS ARE ASSISTED Mrs. Payson, Daughter of Mrs. Whitney, in Active Charge -- Circus an Attraction Animal Concession Popular Have Charge of Beer Garden | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/cotton-exports-up-906-shipments-for-the-10-months-rise-1066-in.html | COTTON EXPORTS UP 90.6%; Shipments for the 10 Months Rise 106.6% in Value | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/burnett-to-coach-at-williams.html | Burnett to Coach at Williams | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/bees-halt-cubs-42-hassett-ties-record-streak-snapped-after-four.html | BEES HALT CUBS, 4-2; HASSETT TIES RECORD; Streak Snapped After Four Hits Give Him Ten Straight | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/changes-made-by-prr-ralph-bm-burke-is-appointed-head-of-warehouse.html | CHANGES MADE BY P.R.R.; Ralph B.M. Burke Is Appointed Head of Warehouse Unit | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/goldwaters-plea-is-denied.html | Goldwater's Plea Is Denied | True | | C1B 462154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/pirates-defeated-86-as-klinger-is-routed-by-giants-in-seventh.html | Pirates Defeated, 8-6, as Klinger Is Routed by Giants in Seventh; Terrymen Get 3 Runs to Regain Lead After Melton Is Driven Out--Vince DiMaggio Hits Two Homers--Lohrman Wins Giants Use Four Pitchers Seeds Boots the Ball Revenge for Terrymen | True | By James P. Dawson | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/tenements-bought-for-modernizing-syndicate-acquires-two-east-side.html | TENEMENTS BOUGHT FOR MODERNIZING; Syndicate Acquires Two East Side Properties From Episcopal Society STORES WILL BE PROVIDED Circle Hotel on Eighth Avenue and Two Multi-Family Buildings Sold | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/a-bill-aimed-at-one-man.html | A BILL AIMED AT ONE MAN | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/park-area-opens-today-tallmans-island-project-is-designed-for-quiet.html | PARK AREA OPENS TODAY; Tallman's Island Project Is Designed for Quiet | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/french-philosopher-foresees-victory-jacques-maritain-predicts-the.html | FRENCH PHILOSOPHER FORESEES VICTORY; Jacques Maritain Predicts the Downfall of Hitler | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/hotel-in-rockaways-sold-by-mortgagees-sunnyside-apartment-and-plot.html | HOTEL IN ROCKAWAYS SOLD BY MORTGAGEES; Sunnyside Apartment and Plot in Flushing in Queens Sales | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/mrs-stewart-to-sell-colts.html | Mrs. Stewart to Sell Colts | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/named-to-lifetime-job-staten-island-postmaster-appointed-richmond.html | NAMED TO LIFETIME JOB; Staten Island Postmaster Appointed Richmond County Clerk | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/caravan-of-youth-leaves-50-in-group-to-protest-antialien-bills-in.html | CARAVAN OF YOUTH LEAVES; 50 in Group to Protest Anti-Alien Bills in Congress | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/australia-fixes-gas-rations.html | Australia Fixes 'Gas' Rations | True | Special Cable to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/williams-alumni-urge-conscription-college-men-send-messages-to.html | WILLIAMS ALUMNI URGE CONSCRIPTION; College Men Send Messages to Roosevelt Calling for Training Camps LECTURES HERE OPENED 100 Men Attend First of Series -- Plans for Plattsburg Study Explained | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/flagstad-to-sing-in-capital-july-31-noted-norwegian-soprano-to.html | FLAGSTAD TO SING IN CAPITAL JULY 31; Noted Norwegian Soprano to Appear in Summer Series of National Orchestra GALLO WILL AID CONCERTS Impresario Is Scheduled to Supervise First Opera-- Festival Opens July 7 | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/pass-ship-examinations-six-new-yorkers-win-cadet-posts-in-merchant.html | PASS SHIP EXAMINATIONS; Six New Yorkers Win Cadet Posts in Merchant Marine | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/el-removal-fight-ends-bronx-chamber-and-50-allied-groups-drop-suits.html | 'EL' REMOVAL FIGHT ENDS; Bronx Chamber and 50 Allied Groups Drop Suits | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/german-relief-has-plan-funds-to-be-sent-through-bank-channels.html | GERMAN RELIEF HAS PLAN; Funds to Be Sent Through Bank Channels, Statement Says | True | | C1B 462154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/for-american-unity.html | FOR AMERICAN UNITY | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/advertising-news-and-notes-undecided-on-italian-press-ads.html | Advertising News and Notes; Undecided on Italian Press Ads | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/army-orders-and-assignments-army-orders-and-assignments.html | Army Orders and Assignments; Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/security-dealers-hold-annual-fete-180-members-of-association-in.html | SECURITY DEALERS HOLD ANNUAL FETE; 180 Members of Association in Field Day Celebration | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/troth-is-announced-of-miss-nancy-parks-katonah-ny-girl-will-be.html | TROTH IS ANNOUNCED OF MISS NANCY PARKS; Katonah, N.Y., Girl Will Be Bride of P.H. Dominick in July | True | Phyfe | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/bid-on-postoffice.html | Bid on Postoffice | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/customs-fine-paid-by-mrs-williams-best-dressed-woman-forfeits-gems.html | CUSTOMS FINE PAID BY MRS. WILLIAMS; 'Best Dressed' Woman Forfeits Gems Valued at $10,720 and Defrays $6,700 Penalty ALL A 'MISUNDERSTANDING' Jewels Owned for Years Had Been Reset in Europe but Not Declared on Return | True | Morgan, 1937 | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/vitt-stung-by-his-players-charges-remains-manager-pending-inquiry.html | Vitt, Stung by His Players' Charges, Remains Manager Pending Inquiry; Pilot of Indians Says Joining of Protest by Feller and Hemsley Was Blow to Him-- Sewell Mentioned as Successor | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/freight-rate-cut-in-texas-to-speed-sugar-to-allies.html | Freight Rate Cut in Texas To Speed Sugar to Allies | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/zeal-is-redoubled-in-tax-bill-drive-committee-ends-hearings-and.html | ZEAL IS REDOUBLED IN TAX BILL DRIVE; Committee Ends Hearings and Plans to Report Measure to the Senate on Monday | True | By Turner Catledge Special To the New York Times. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/dr-david-perla-pathologist-dies-investigator-and-writer-on.html | DR. DAVID PERLA, PATHOLOGIST, DIES; Investigator and Writer on Immunology an Associate at Montefiore Since 1927 WROTE BOOK WITH WIFE Recently Developed a Method to Aid in the Prevention of Surgical Shock | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/sports-of-the-times-the-indian-revolt.html | Sports of the Times; The Indian Revolt | True | By John Kieran | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/torge-takes-shootoff-wins-in-empire-state-test-after-tying-thoens.html | TORGE TAKES SHOOT-OFF; Wins in Empire State Test After Tying Thoens at 99 | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/favors-curb-on-convict-goods.html | Favors Curb on Convict Goods | True | | C1B 462154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/mrs-pauline-w-holme-last-survivor-of-first-class-to-graduate-at.html | MRS. PAULINE W. HOLME; Last Survivor of First Class to Graduate at Vassar | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/cuba-seizes-spanish-aide-vice-consul-said-to-have-been-active-in.html | CUBA SEIZES SPANISH AIDE; Vice Consul Said to Have Been Active in Banned Falange | True | Wireless to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/wpa-vs-defense.html | WPA VS. DEFENSE | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/device-men-discuss-steels.html | Device Men Discuss Steels | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/backs-ballot-ban-for-reds.html | Backs Ballot Ban for Reds | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/2-apartment-houses-bought-in-the-bronx-cash-above-mortgages-paid.html | 2 APARTMENT HOUSES BOUGHT IN THE BRONX; Cash Above Mortgages Paid for Creston Ave. Parcel | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/australia-rushes-ships-patrol-boats-for-britain-being-builtindustry.html | AUSTRALIA RUSHES SHIPS; Patrol Boats for Britain Being Built--Industry Is Expanding | True | Wireless to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/nuptials-are-held-for-miss-nicholls-bronxville-girl-is-married-in.html | NUPTIALS ARE HELD FOR MISS NICHOLLS; Bronxville Girl Is Married in Marquand Chapel at Yale to Rev. Charles S. Jarvis | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/45000ton-ships-named-president-gives-designations-missouri-and.html | 45,000-TON SHIPS NAMED; President Gives Designations Missouri and Wisconsin | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/270-parcels-in-tax-sale-auction-will-be-conducted-at-westwood-nj.html | 270 PARCELS IN TAX SALE; Auction Will Be Conducted at Westwood, N.J., Today | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/jp-morgan-charters-yacht.html | J.P. Morgan Charters Yacht | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/washington-doubts-bullitt-is-in-custody-germans-may-have-put-guard.html | WASHINGTON DOUBTS BULLITT IS IN CUSTODY; Germans May Have Put Guard at Embassy, Officials Say | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/cottonmill-rate-up-more-than-seasonally-cloth-trade-spurts-business.html | Cotton-Mill Rate Up More Than Seasonally; Cloth Trade Spurts; Business Index Higher; Business Index Advances | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/office-structures-now-83-occupied-vacancy-average-is-the-lowest.html | OFFICE STRUCTURES NOW 83% OCCUPIED; Vacancy Average Is the Lowest Since May 1, 1931 | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/haven-in-us-sought-for-british-children-mps-plan-to-move-100000.html | HAVEN IN U.S. SOUGHT FOR BRITISH CHILDREN; M.P.'s Plan to Move 100,000 --Canada Gets 2 Girls' Schools | True | Special Cable to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/brooklyn-homes-sold-investor-buys-house-and-stores-on-glenmore.html | BROOKLYN HOMES SOLD; Investor Buys House and Stores on Glenmore Avenue | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/nason-is-named-swarthmore-head-assistant-professor-9-years-out-of.html | NASON IS NAMED SWARTHMORE HEAD; Assistant Professor, 9 Years Out of Oxford, Is Chosen to Succeed Dr. Aydelotte HE WAS RHODES SCHOLAR Graduate of Carleton College Also Did Advanced Work at Yale and Harvard | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/la-salle-graduates-174-mgr-donahue-presents-diplomas-at-academy.html | LA SALLE GRADUATES 174; Mgr. Donahue Presents Diplomas at Academy Exercises | True | | C1B 462154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/the-french-navy.html | THE FRENCH NAVY | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/mobilizes-canada-bonds-great-britain-takes-over-the-4s-of-1950-held.html | MOBILIZES CANADA BONDS; Great Britain Takes Over the 4s of 1950 Held There | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/sports-today.html | Sports Today | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/fire-department.html | Fire Department | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/supply-contracts-of-9367587-let-thirteen-federal-agencies-place-200.html | SUPPLY CONTRACTS OF $9,367,587 LET; Thirteen Federal Agencies Place 200 Orders in Week, Labor Dept. Reports $2,783,827 TO NEW YORK New Jersey Gets $1,028,120, While $181,398 Goes to Connecticut Textile Contracts Placed | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/letters-to-the-sports-editor-standard-golf-courses-reader-suggests.html | Letters to the Sports Editor; STANDARD GOLF COURSES Reader Suggests Special Links Be Built for Title Tourneys | True | OLD TIMER. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/dodds-sees-safety-in-forced-training-nation-must-compel-military.html | DODDS SEES SAFETY IN FORCED TRAINING; Nation Must Compel Military Preparation for Defense, Princeton Head Says RESORT TO DRAFT CITED He Warns Against 'Trifling With Volunteer Force' and Disrupting Our System | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/wood-field-and-stream-criticizes-peconic-reports-rough-water-causes.html | WOOD, FIELD AND STREAM; Criticizes Peconic Reports Rough Water Causes Complaint First Tuna Catch Reported | True | By Raymond R. Camp | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/colonna-protests-on-italian-charges-envoy-sees-hullinquiry-here.html | COLONNA PROTESTS ON ITALIAN CHARGES; Envoy Sees Hull--Inquiry Here Widened--German Agent to U.S. Warns of Reprisals | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/68-fined-in-insurance-frauds.html | 68 Fined in Insurance Frauds | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/events-today.html | Events Today | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/private-building-doubled-last-week-tops-1939-week-by-173-per.html | PRIVATE BUILDING DOUBLED LAST WEEK; Tops 1939 Week by 173 Per Cent-- Public Work Drops | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/further-advance-made-by-cotton-rise-of-16-to-19-points-puts-the.html | FURTHER ADVANCE MADE BY COTTON; Rise of 16 to 19 Points Puts the List About $5 a Bale Higher in a Week HEAVY BUYING BY SHORTS Prices in Liverpool Decline-- Lancashire Mills to Go on 7-Day Week | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/plead-not-guilty-to-medical-plot-20-doctors-and-4-societies.html | PLEAD NOT GUILTY TO MEDICAL PLOT; 20 Doctors and 4 Societies Arraigned in Washington on Anti-Trust Charges | True | Special to THE NEW YORK TIMES. | C1B 462154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/canadas-full-aid-vowed-to-france-prime-minister-tells-reynaud-of.html | CANADA'S FULL AID VOWED TO FRANCE; Prime Minister Tells Reynaud of 'Unwavering Support' in Nation's Critical Hour SEES MORE HELP FROM US Believes Resources of Whole North American Continent Will Yet Be Marshaled | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/italians-in-clash-on-french-border-report-attack-repulsed-fleet.html | ITALIANS IN CLASH ON FRENCH BORDER; Report Attack Repulsed-- Fleet Action Revealed-- Coast Is Shelled | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/tangier-a-disputed-city-history-of-moroccan-port-on-the-strait-of.html | TANGIER A DISPUTED CITY; History of Moroccan Port on the Strait of Gibraltar Is Checkered | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/buys-new-brighton-dwelling.html | Buys New Brighton Dwelling | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/illinois-pledge-for-dewey-balked-but-state-convention-votes.html | ILLINOIS PLEDGE FOR DEWEY BALKED; But State Convention Votes 'Commendation' of His Work for American System PLATFORM IS FOR PEACE Calls New Deal Lax on Defense and Demands No American Blood Be Spilled Abroad | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/war-boom-likely-in-port-of-lisbon-ban-on-american-shipping-in.html | WAR BOOM LIKELY IN PORT OF LISBON; Ban on American Shipping in Mediterranean Waters Also Is a Factor MANY BOOKINGS RECEIVED Impetus to Industry Between U.S. and Spain Is Seen as Another Possibility | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/polish-archbishop-held-germans-report-arrest-of-lublin-prelate-and.html | POLISH ARCHBISHOP HELD; Germans Report Arrest of Lublin Prelate and 30 Priests | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/6226-realized-at-art-sale.html | $6,226 Realized at Art Sale | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/two-get-medals-for-heroism.html | Two Get Medals for Heroism | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/shanghai-american-visits-chiang.html | Shanghai American Visits Chiang | True | Wireless to the NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/news-of-markets-in-london-berlin-fall-of-paris-causes-general.html | NEWS OF MARKETS IN LONDON, BERLIN; Fall of Paris Causes General Decline in the City, but British Funds Are Firm SLIGHT GAIN IN REICH LIST Stocks in German Capital Had a Soft Start--Amsterdam Reopening Hinted | True | Wireless to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/dr-peabody-ends-55-years-at-groton-schools-founder-and-rector.html | DR. PEABODY ENDS 55 YEARS AT GROTON; School's Founder and Rector Confers Diplomas for Last Time to 27 Boys | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/toronto-beats-newark-triumphs-5-to-2-as-washburns-wildness-forces.html | TORONTO BEATS NEWARK; Triumphs, 5 to 2, as Washburn's Wildness Forces in Runs | True | | C1B 462154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/divorces-ricardo-cortez.html | Divorces Ricardo Cortez | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/addison-d-oneill-retired-grain-broker-served-in-the-navy-during.html | ADDISON D. O'NEILL; Retired Grain Broker Served in the Navy During World War | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/champions-crush-browns-by-12-to-3-yanks-get-17-hits-in-first-night.html | CHAMPIONS CRUSH BROWNS BY 12 TO 3; Yanks Get 17 Hits in First Night Game, Keller Driving 2 Homers, Triple, Single PEARSON CAPTURES NO. 6 Has No Trouble Triumphing on Mound--St. Louis Contest Attracts 17,970 | True | By John Drebinger Special To the New York Times. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/companies-report-on-stock-holdings-general-motors-reduces-shares-as.html | COMPANIES REPORT ON STOCK HOLDINGS; General Motors Reduces Shares, as Does Aviation Corporation | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/clinton-keeps-net-crown.html | Clinton Keeps Net Crown | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/business-leases.html | BUSINESS LEASES | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/miss-jayta-p-thorpe-bride.html | Miss Jayta P. Thorpe Bride | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/favors-general-training-reserve-officers-council-also-asks.html | FAVORS GENERAL TRAINING; Reserve Officers Council Also Asks Compulsory War Service | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/navy-creates-big-destroyer-unit-for-atlantic-reichmuth-put-in.html | Navy Creates Big Destroyer Unit for Atlantic; Reichmuth Put in Command of 100 Warships | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/war-aid-is-speeded-by-salvation-army-commissioner-damon-starts.html | WAR AID IS SPEEDED BY SALVATION ARMY; Commissioner Damon Starts Campaign for Funds Sorely Needed for Work at Front DR. DE WOLFE TO BE DEAN Texan to Be Installed at St. John's Cathedral June 23 --Other Church News | True | By Rachel K. McDowell | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/new-plane-tender-commissioned-here-the-william-b-preston-goes-under.html | NEW PLANE TENDER COMMISSIONED HERE; The William B. Preston Goes Under Command of Bridget | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/hitler-is-doubted-roosevelt-skeptical-of-pledge-he-will-not-cross.html | HITLER IS DOUBTED; Roosevelt Skeptical of Pledge He Will Not Cross Atlantic HAS RECOLLECTIONS U.S. Doing All It Can for Allies, He Asserts of French Appeal | True | By Felix Belair Jr. Special To the New York Times. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/congress-must-stay.html | CONGRESS MUST STAY | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/britishanzac-air-tie-cut-australians-look-to-us-to-aid-in-providing.html | BRITISH-ANZAC AIR TIE CUT; Australians Look to U.S. to Aid in Providing New Link | True | Wireless to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/a-brief-respite-from-the-battle.html | A BRIEF RESPITE FROM THE BATTLE | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/miss-berg-wins-at-20th-rally-beats-mrs-mann-in-transmississippi.html | MISS BERG WINS AT 20TH; Rally Beats Mrs. Mann in TransMississippi Golf Semi-Final | True | | C1B 462154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/sentenced-in-wpa-theft.html | Sentenced in WPA Theft | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/congress-offers-time-to-finland-senate-and-house-unanimous-in.html | CONGRESS OFFERS TIME TO FINLAND; Senate and House Unanimous in Granting Postponement of Debt Payments | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/goelet-estate-bought-1685-acres-in-orange-county-to-be-developed-as.html | GOELET ESTATE BOUGHT; 1,685 Acres in Orange County to Be Developed as Resort | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/hunter-senior-dance-tonight.html | Hunter Senior Dance Tonight | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/us-ship-leaves-genoa-freighter-prusa-is-last-american-vessel-due-to.html | U.S. SHIP LEAVES GENOA; Freighter Prusa Is Last American Vessel Due to Call in Italy | True | By Telephone To the New York Times. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/british-accept-gold-coast-gift.html | British Accept Gold Coast Gift | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/warns-us-to-gird-for-any-challenge-jackson-at-virginia-institute.html | WARNS US TO GIRD FOR ANY CHALLENGE; Jackson, at Virginia Institute, Says More Planning Under Federal Rule Is Needed LAUDS NEW DEAL SYSTEM Taussig, Another Speaker, Calls Navy Our First Defense Against Enemy Air Raids | True | By Winifred Mallon Special To the New York Times. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/pays-tax-of-4-cents-quarterly.html | Pays Tax of 4 Cents Quarterly | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/united-hunts-meet-on-program-today-sapelo-probable-favorite-in.html | UNITED HUNTS MEET ON PROGRAM TODAY; Sapelo Probable Favorite in Bowman Steeplechase, Main Event on Six-Race Card BROWN PRINCE III TO RUN Draws Top Weight in Syosset --Large Fields to Compete on the Hickox Estate | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/johnson-stresses-industrial-front-war-executive-says-america-has.html | JOHNSON STRESSES 'INDUSTRIAL FRONT'; War Executive Says America Has Learned Lesson From Deficiencies of the Allies | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/germans-list-costs-of-norway-campaign-say-they-lost-35-ships-and-90.html | GERMANS LIST COSTS OF NORWAY CAMPAIGN; Say They Lost 35 Ships and 90 Planes to Foes' 75 and 87 | True | Wireless to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/morrisseys-auto-first-bower-is-second-in-bronx-race-peterson-wins.html | MORRISSEY'S AUTO FIRST; Bower Is Second in Bronx Race -- Peterson Wins at Freeport | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/britain-names-3-barons-mps-are-honored-for-political-and-public.html | BRITAIN NAMES 3 BARONS; M.P.'s Are Honored for Political and Public Service | True | Special Cable to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/putnams-estate-worth-16521121-appraisal-of-manufacturers-holdings.html | PUTNAM'S ESTATE WORTH $16,521,121; Appraisal of Manufacturer's Holdings Shows Charities Getting About $10,000,000 $3,000,000 TO HOSPITAL Vermont Institution Also Shares Part of Trust--Four Cousins, Friend Beneficiaries | True | | C1B 462154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/business-world-trade-pace-slackens-somewhat.html | Business World; Trade Pace Slackens Somewhat | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/rewarded-for-their-play-columbia-students-get-fellowship-for-life.html | REWARDED FOR THEIR PLAY; Columbia Students Get Fellowship for 'Life Begins in '40' | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/admiral-wiley-grounds-on-reef.html | Admiral Wiley Grounds on Reef | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/taft-school-closes-50th-year-program-dr-rogers-of-yale-gives.html | TAFT SCHOOL CLOSES 50TH YEAR PROGRAM; Dr. Rogers of Yale Gives Address to 123 Graduating Boys | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/trojan-jackasses-held-defense-foes-cromwell-says-we-too-have-6th.html | 'TROJAN JACKASSES' HELD DEFENSE FOES; Cromwell Says 'We, Too, Have 6th Column Umbrella Brigade' | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/more-cotton-used-by-mills-in-may-636467-bales-compared-with-606090.html | MORE COTTON USED BY MILLS IN MAY; 636,467 Bales Compared With 606,090 in 1939 Period, Census Bureau Reports SHARP RISE IN EXPORTS 226,469 Bales Well Above the Total for 2 Previous Years --10-Month Figures Up | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/big-tanker-to-be-launched.html | Big Tanker to Be Launched | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/rubber-consumption-up-may-manufactures-absorb-51619-long-tons-of.html | RUBBER CONSUMPTION UP; May Manufactures Absorb 51,619 Long Tons of Crude | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/topics-in-wall-street-commercial-loans.html | TOPICS IN WALL STREET; Commercial Loans | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/plea-to-help-france-published-in-russia-french-soldier-urges-aid.html | PLEA TO HELP FRANCE PUBLISHED IN RUSSIA; French Soldier Urges Aid for His 'Betrayed' Country | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/red-editor-gets-30day-jail-term-hathaway-also-fined-500-as-is-the.html | RED EDITOR GETS 30-DAY JAIL TERM; Hathaway Also Fined $500 as Is The Daily Worker in Liggett Libel Case STAY GRANTED FOR APPEAL Defendant in Tirade Assails Dewey and 'Slimy Attack' on Communism | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/favors-silk-control-yokohama-executive-fears-inroads-of-synthetics.html | FAVORS SILK CONTROL; Yokohama Executive Fears Inroads of Synthetics | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/thugs-seize-2-payrolls-2500-taken-in-holdups-on-brooklyn-streets.html | THUGS SEIZE 2 PAYROLLS; $2,500 Taken in Hold-Ups on Brooklyn Streets | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/john-h-van-cleve-86-exirvington-mayor-former-executive-of-new.html | JOHN H. VAN CLEVE, 86; EX-IRVINGTON MAYOR; Former Executive of New Jersey Town Founded Coal Company | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/laura-romeyn-gray-is-engaged-to-marry-troth-to-lieut-rc-richardson.html | LAURA ROMEYN GRAY IS ENGAGED TO MARRY; Troth to Lieut. R.C. Richardson 3d, U.S.A., Announced | True | Delar | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/bank-sells-taxpayer-disposes-of-store-building-on-north-main-st.html | BANK SELLS TAXPAYER; Disposes of Store Building on North Main St., Port Chester | True | | C1B 462154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/st-marks-confers-prize-day-awards-highest-distinction-at-school.html | ST. MARK'S CONFERS PRIZE DAY AWARDS; Highest Distinction at School Goes to New York Student, Benjamin H. Walker 31 RECEIVE THEIR DIPLOMA William C. Hill, Springfield High School Principal, Gives the Address to Graduates | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/turks-cheer-allies-but-make-no-move-governing-party-council-is-told.html | TURKS CHEER ALLIES BUT MAKE NO MOVE; Governing Party Council Is Told Nation Won't Enter War Now | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/picard-and-revolta-lead-by-five-holes-shoot-61-for-days-first-round.html | PICARD AND REVOLTA LEAD BY FIVE HOLES; Shoot 61 for Day's First Round in Toledo Best-Ball Golf | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/1000000-order-to-twin-coach.html | $1,000,000 Order to Twin Coach | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/earl-of-coventry-missing-in-war.html | Earl of Coventry Missing in War | True | Special Cable to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/jennings-retains-senior-golf-title-posts-149-to-triumph-by-four.html | JENNINGS RETAINS SENIOR GOLF TITLE; Posts 149 to Triumph by Four Strokes in National Event on Apawamis Club Links WADLEY CLIPS A RECORD Gets 72, New Low Figure, for Total of 153 and Second Place in Tournament | True | By Lincoln A. Werden Special To the New York Times. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/mayor-greets-delaware-group.html | Mayor Greets Delaware Group | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/war-lends-fervor-to-flag-day-fetes-flag-day-celebrations-in-the.html | WAR LENDS FERVOR TO FLAG DAY FETES; FLAG DAY CELEBRATIONS IN THE CITY YESTERDAY | True | Times Wide World | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/queries-upon-new-items-50-rise-noted-on-inquiries-on-materials.html | QUERIES UPON NEW ITEMS; 50% Rise Noted on Inquiries on Materials, Machines, Methods | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/jersey-flier-still-missing.html | Jersey Flier Still Missing | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/hangar-at-airport-to-reopen.html | Hangar at Airport to Reopen | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/national-guard-orders.html | National Guard Orders | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/latest-paris-surrender-citys-9th-since-52-bc.html | Latest Paris Surrender City's 9th Since 52 B.C. | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/proposes-oil-river-defense.html | Proposes 'Oil River' Defense | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/reich-tanks-clank-in-champselysees-berlin-recounts-parade-into.html | REICH TANKS CLANK IN CHAMPS-ELYSEES; Berlin Recounts Parade Into Paris-- Third of Citizens Reported Remaining | True | By the United Press. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/balkan-trade-upset-entente-meeting-rumored-as-allied-markets-are.html | BALKAN TRADE UPSET; Entente Meeting Rumored as Allied Markets Are Shut Off | True | Wireless to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/cheese-prices-in-wisconsin.html | Cheese Prices in Wisconsin | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/nervous-trading-weakens-pound-sterling-after-fluctuating-widely.html | NERVOUS TRADING WEAKENS POUND; Sterling, After Fluctuating Widely, Closes at $3.70-- Business Remains Small | True | | C1B 462154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/time-trials-held-by-princeton-navy-tigers-cover-hudson-course-in-20.html | TIME TRIALS HELD BY PRINCETON, NAVY; Tigers Cover Hudson Course in 20 Minutes--Columbia Oarsmen in Long Drill | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/psal-title-final-today.html | P.S.A.L. Title Final Today | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/sciences-conquests-praised.html | Science's 'Conquests' Praised | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/russians-colonize-isle-just-off-alaskan-coast.html | Russians Colonize Isle Just Off Alaskan Coast | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/yales-first-boat-is-still-uncertain-goss-and-gould-in-fight-for-no.html | YALE'S FIRST BOAT IS STILL UNCERTAIN; Goss and Gould in Fight for No. 5 Post in Race With Harvard Next Friday CRIMSON ORDER THE SAME To Row as It Has All Season --Both Eights Hold Time Trials at New London | True | By Robert F. Kelley Special To the New York Times. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/willkie-declares-he-opposes-war-he-tells-massachusetts-audience-he.html | WILLKIE DECLARES HE OPPOSES WAR; He Tells Massachusetts Audience He Would ResistEntry if President'UP TO PEOPLE TO DECIDE'We Should Help Allies WithFood if We Cannot SendArmaments, He Says | True | From a Staff Correspondent | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/reopens-japanus-ship-study.html | Reopens Japan-U.S. Ship Study | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/french-note-lull-battle-continues-along-frontat-some-points-its.html | FRENCH NOTE LULL; Battle Continues Along Front--At Some Points Its Violence Abates ATTACK IS REPULSED Nazi Losses Are Heavy in Maginot Assault-- Loire Next Barrier Present Front Uncertain LULL ON MAIN LINE AS NAZIS PRESS ON Nazis Advance in Champagne French Retreat Below Paris French Bombard Westwall | True | By G.h. Archambault Wireless To the New York Times. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/offerings-of-bonds-by-municipalities-500000-of-notes-placed-by-fall.html | OFFERINGS OF BONDS BY MUNICIPALITIES; $500,000 of Notes Placed by Fall River, Mass.--Other Plans | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/store-sales-jump-to-14-ahead-of-39-weeks-increase-contrasts-with.html | STORE SALES JUMP TO 14% AHEAD OF '39; Week's Increase Contrasts With Decline of 9% for Previous Period NEW YORK GAIN WAS 11.4% Volume for Four Cities Here Rose 12.4%, With Newark Ahead the Most | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/president-advises-youth-tells-4h-club-of-blessing-in-not-being.html | PRESIDENT ADVISES YOUTH; Tells 4-H Club of Blessing in Not Being Regimented | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/germanamericans-form-antinazi-unit-new-group-to-seek-support-for.html | GERMAN-AMERICANS FORM ANTI-NAZI UNIT; New Group to Seek Support for Principles of Democracy | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/vatican-broadcast-is-set-aim-of-special-mass-tomorrow-is-to-chart.html | VATICAN BROADCAST IS SET; Aim of Special Mass Tomorrow Is to Chart Post-War Society | True | By Telephone To the New York Times. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/europe-swift-victories-by-germany-leave-washington-stunned-our.html | Europe; Swift Victories by Germany Leave Washington Stunned Our Interests Threatened Long Arm of Sea Power | True | By Anne O'Hare McCormick | C1B 462154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/bedding-law-fines-at-new-high.html | Bedding Law Fines at New High | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/a-newspaper-delivery-on-the-french-front.html | A NEWSPAPER DELIVERY ON THE FRENCH FRONT | True | Times Wide World Radiophoto, passed yesterday by German Censor | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/canadian-killed-at-dunkerque.html | Canadian Killed at Dunkerque | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/nicaraguans-combat-locusts.html | Nicaraguans Combat Locusts | True | Special Cable to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/bermuda-seizes-7-enemy-aliens.html | Bermuda Seizes 7 Enemy Aliens | True | Special Cable to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/wedding-is-postponed-ja-bohannon-jr-was-hurt-in-auto-crash-in.html | WEDDING IS POSTPONED; J.A. Bohannon Jr. Was Hurt in Auto Crash in Tennessee | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/toscanini-acclaimed-in-rio-de-janeiro-plays-there-for-first-time-in.html | Toscanini Acclaimed in Rio de Janeiro; Plays There for First Time in 54 Years | True | Special Cable to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/north-checks-south-at-lacrosse-by-65-3500-see-college-allstar-game.html | NORTH CHECKS SOUTH AT LACROSSE BY 6-5; 3,500 See College All-Star Game --King and Turner Excel | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/scarcity-economy-seen-on-way-out-gideonse-says-it-must-go-if-we-are.html | SCARCITY ECONOMY SEEN ON WAY OUT; Gideonse Says It Must Go if We Are to Face Stern Realities of War SCORES 'SLOPPY' THINKING University Women Also Hear Five Winners of Fellowships They Endowed Luxury Economy'" Must Go Rewards of Scholarship Richest Returns | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/us-to-maintain-rights-hull-cites-our-signature-of-1906-treaty-on.html | U.S. TO MAINTAIN RIGHTS; Hull Cites Our Signature of 1906 Treaty on Tangier | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/children-at-fair-pay-flag-tribute-ceremony-in-court-of-peace-draws.html | CHILDREN AT FAIR PAY FLAG TRIBUTE; Ceremony in Court of Peace Draws Throng-- Delaware Celebrates State Day WARNING ON WAR HYSTERIA Representative Williams Says Congress 'Must Stay Until Jan. 1' if Crisis Lasts | True | By Sidney M. Shalett | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/military-education.html | MILITARY "EDUCATION" | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/income-tax-payments-are-due-by-midnight.html | Income Tax Payments Are Due by Midnight | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/dodgers-bolster-lead-by-blanking-reds-yanks-win-7th-straight-for.html | Dodgers Bolster Lead by Blanking Reds; Yanks Win; 7th Straight for Giants; PLAY AT SECOND AND DODGER NEWCOMERS WITH THEIR PILOT | True | By Louis Effrat | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/auction-of-road-ordered-court-sanctions-procedure-for-the-mobile.html | AUCTION OF ROAD ORDERED; Court Sanctions Procedure for the Mobile & Ohio | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/army-training-set-for-business-men-special-course-to-be-given-at.html | ARMY TRAINING SET FOR BUSINESS MEN; Special Course to Be Given at C.M.T. Camps in July and August for 3,000 in Nation ENROLLEES TO PAY COSTS Restricted to Those Between 25 and 50 in Age Ineligible to Other Service Units | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 462154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/food-makers-vote-defense-support-convention-pledges-full-aid.html | FOOD MAKERS VOTE DEFENSE SUPPORT; Convention Pledges Full Aid Despite Expected Adverse Effects on the Field MORE U.S. CONTROL SEEN But White Says Business Will Be Consulted in Any Such Moves More Regulation Likely Major Part for Industry Urges Research in Distribution | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/data-on-trading-released-by-sec-deals-by-exchange-members-for-own.html | DATA ON TRADING RELEASED BY SEC; Deals by Exchange Members for Own Account Higher in Period Ended May 25 SALES MADE ON BALANCE Dollar Value of Transactions in Odd Lots Dropped Last Week to $14,110,025 | True | Special to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/dorothy-goadby-is-wed-in-chapel-she-becomes-bride-of-robert-s.html | DOROTHY GOADBY IS WED IN CHAPEL; She Becomes Bride of Robert S. Womrath in Ceremony at St. George's Here ESCORTED BY HER FATHER Mrs. B.H. Wood 3d Is Sister's Only Attendant--Sidney Matthews Best Man | True | Times Studio | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/reds-peril-to-us-front-jury-hears-conboy-asserts-communists-have.html | REDS PERIL TO U.S. 'FRONT' JURY HEARS; Conboy Asserts Communists Have Made Possible Nazi's Far-Flung Victories | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/france-gets-a-big-loan-25000000000-francs-advanced-by-central-bank.html | FRANCE GETS A BIG LOAN; 25,000,000,000 Francs Advanced by Central Bank on Agreement | True | Wireless to THE NEW YORK TIMES. | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/bund-aide-reinstated-court-finds-treasurer-ousted-improperly-in.html | BUND AIDE REINSTATED; Court Finds Treasurer Ousted Improperly in Bronx | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/marriage-in-church-for-miss-hemingway-she-becomes-the-bride-of-paul.html | MARRIAGE IN CHURCH FOR MISS HEMINGWAY; She Becomes the Bride of Paul Johnstone in St. Bartholomew's | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/mayor-seeks-jobs-for-91-group-dropped-from-transit-commission-by.html | MAYOR SEEKS JOBS FOR 91; Group Dropped From Transit Commission by Unification | True | | C1B 462154 |
| 1940-06-15 | 1940-06-15 | https://www.nytimes.com/1940/06/15/archives/romes-life-normal-stores-movies-open-people-warned-to-use-airraid.html | ROME'S LIFE NORMAL; STORES, MOVIES OPEN; People Warned to Use Air-Raid Shelters, but None Exist | True | By Telephone To the New York Times. | C1B 462154 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/finnish-architect-plans-rebuilding-alvar-aalto-outlines-method-to.html | FINNISH ARCHITECT PLANS REBUILDING; Alvar Aalto Outlines Method to Provide Housing for Immediate Needs BUILD ESSENTIALS FIRST Start With Roof and Walls, Leaving Other Equipment for Later Stages Raise Standards Gradually | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/motor-boats-and-cruising-new-venture-in-regattas.html | MOTOR BOATS AND CRUISING; New Venture in Regattas | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/the-green-and-gray-country-of-south-jersey.html | The Green and Gray Country of South Jersey | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/radio-sales-set-record-1940-volume-is-running-25-ahead-of-last-year.html | RADIO SALES SET RECORD; 1940 Volume Is Running 25% Ahead of Last Year | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/evolution-of-the-axis.html | EVOLUTION OF THE AXIS | True | | C1B 462034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/archives/miss-anne-b-cox-married-in-dayton-to-louis-johnson-daughter-of.html | Miss Anne B. Cox Married In Dayton to Louis Johnson; Daughter of Ex-Governor of Ohio Has Two Honor Maids--Reception at Bride's Home | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/1200-years-weather-shown-in-tree-rings-arizona-astronomer-is-able.html | 1,200 YEARS' WEATHER SHOWN IN TREE RINGS; Arizona Astronomer Is Able to Compute Sun Spot Effects | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/to-give-ambulance-fund-yankee-division-would-send-several-with.html | TO GIVE AMBULANCE FUND; Yankee Division Would Send Several, With Drivers, to France | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/american-paintings-at-golden-gate.html | AMERICAN PAINTINGS AT GOLDEN GATE | True | By Edward Larocque Tinker | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/american-derby-on-aug-10.html | American Derby on Aug. 10 | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/feller-explains-action-joined-move-to-ask-vitt-ouster-because-pilot.html | FELLER EXPLAINS ACTION; Joined Move to Ask Vitt Ouster Because Pilot Is Too Nervous | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/concerts-the-microphone-will-present-with-summers-arrival-five-days.html | CONCERTS THE MICROPHONE WILL PRESENT; With Summer's Arrival Five Days Away Broadcasters Begin the Serenade | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/stamp-flow-slowed-by-war.html | STAMP FLOW SLOWED BY WAR | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/burrowes-used-wrong-shoe.html | Burrowes Used Wrong Shoe | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/soviet-move-seen-directed-at-reich-effort-to-strengthen-baltic.html | SOVIET MOVE SEEN DIRECTED AT REICH; Effort to Strengthen Baltic Bulwarks Against Nazis Is Indicated in Lithuania GERMAN FORCES ON LINE Sweden, in Anxious Position, Expects Further Action in Russia's 'Precautions' | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/will-open-model-home-erected-in-new-community-at-forest-hills-li.html | WILL OPEN MODEL HOME; Erected in New Community at Forest Hills, L.I. | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/holds-help-is-too-late-berlin-sees-little-prospective-aid-by-u-s.html | HOLDS HELP IS TOO LATE; Berlin Sees 'Little Prospective Aid' by U. S. for the Allies | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/ayres-asks-haste-for-rearmament-cleveland-banker-advocates.html | AYRES ASKS HASTE FOR REARMAMENT; Cleveland Banker Advocates Immediate Placement of Orders for Essentials | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/glances-at-the-news-war-in-the-mediterranean-poses-a-new-problemhow.html | GLANCES AT THE NEWS; War in the Mediterranean Poses a New Problem--How to Punctuate | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/fha-issues-new-form-simplifies-specification-methods-for-builders.html | FHA ISSUES NEW FORM; Simplifies Specification Methods for Builders | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/summer-theatre-offerings.html | SUMMER THEATRE OFFERINGS | True | Pinchot | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/slocum-memorial-service-held.html | Slocum Memorial Service Held | True | | C1B 462034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/mary-s-houston-will-be-married-betrothal-announced.html | Mary S. Houston Will Be Married; BETROTHAL ANNOUNCED | True | Special to THE NEW YORK TIMES.Delar | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/gay-events-in-argentina-there-and-in-brazil-many-spectacles-from.html | GAY EVENTS IN ARGENTINA; There and in Brazil Many Spectacles, From Opera to Polo, Await Visitors Skiing in Argentina July Ninth Celebration Horse Show Aug. 17 | True | By Alfred A. Frantz | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/on-stately-mt-cavell-canadas-memorial-peak-recalls-execution-of.html | ON STATELY MT. CAVELL; Canada's Memorial Peak Recalls Execution of Nurse 25 Years Ago Appropriate Setting Imposing Approach | True | By Lorine Letcher Butler | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/tourney-to-miss-hirsh-new-yorker-tops-miss-hollinger-in-browne.html | TOURNEY TO MISS HIRSH; New Yorker Tops Miss Hollinger in Browne Tennis Event | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/new-york-citys-transit-system-medicos-meet-two-fairs-what-the.html | NEW YORK; City's Transit System Medicos Meet Two Fairs What the People Like | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/maps-airports-road-link-moses-designates-route-for-29minute-run-via.html | MAPS AIRPORTS ROAD LINK; Moses Designates Route for 29Minute Run Via Belt Parkway | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/military-training-favored-by-editors-survey-shows-overwhelming.html | MILITARY TRAINING FAVORED BY EDITORS; Survey Shows Overwhelming Sentiment for Universal Plan | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/soviet-denies-pledge-to-sweden.html | Soviet Denies Pledge to Sweden | True | Special Cable to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/aid-to-teachers-to-raise-status-aim-of-altman-new-building-at.html | Aid to Teachers To Raise Status, Aim of Altman; NEW BUILDING AT BRADFORD JUNIOR COLLEGE | True | By Benjamin Fine | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/harmonpage.html | Harmon—Page | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/our-war-stocks-go-to-aid-the-allies-buyer.html | OUR WAR STOCKS GO TO AID THE ALLIES; BUYER | True | By Frank L. Kluckhohn | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/nazis-cross-rhine-in-maginot-attack-but-french-deny-penetration-of.html | NAZIS CROSS RHINE IN MAGINOT ATTACK; But French Deny Penetration of Vital Forts—Chaumont Reached From North | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/british-deny-peace-rumors-allied-key-decision-awaited-report-of-the.html | British Deny Peace Rumors; Allied Key Decision Awaited; Report of the Rift Attributed to Activity of German and Italian Propaganda-- Weygand Meets French Cabinet Major Decisions Reported Cabinet Is Watched RUMORS OF PEACE DENIED BY BRITAIN Direct Attack Faced French Cabinet Meets | True | Special Cable to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/british-commodities-up-sharply-on-new-problems-posed-by-war-impetus.html | British Commodities Up Sharply On New Problems Posed by War; Impetus Comes in Week From Italy's Joining Conflict and the Battle of France-- Supply Difficulties Are Raised | True | By Henry Heyman Wireless To the New York Times. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/st-paul-northwest-for-all-aid-except-war.html | St. Paul; Northwest for All Aid Except War | True | By Herbert L. Lewis | C1B 462034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/steinbeck-yields-prize-he-gives-pulitzer-1000-to-aspiring-coast.html | STEINBECK YIELDS PRIZE; He Gives Pulitzer $1,000 to Aspiring Coast Writer | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/getto-on-pro-dodgers-staff.html | Getto on Pro Dodgers Staff | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/bridal-is-held-for-gay-adams-she-is-wed-to-richard-cp-coogan-in.html | Bridal Is Held For Gay Adams; She Is Wed to Richard C.P. Coogan in Ceremony at St. Vincent Ferrer | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/soldiers-reported-tortured.html | Soldiers Reported Tortured | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/home-decoration-interiors-at-the-town-of-tomorrow-color-schemes-and.html | Home Decoration: Interiors At the 'Town of Tomorrow'; Color Schemes and Furnishings Shown at the Fair Stress Problems of Everyday Life--Rare Old Shawls on Exhibition | True | By Walter Rendell Storey | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/cool-contour-control-for-the-full-figure.html | Cool Contour Control; For the Full Figure | True | By Winifred Spear | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/as-america-prepares.html | AS AMERICA PREPARES | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/benefit-show-is-staged.html | Benefit Show Is Staged | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/fha-takes-1565-houses-and-resells-844-quickly.html | FHA Takes 1,565 Houses And Resells 844 Quickly | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/coach-leader-radically-revises-boating-of-yale-varsity-for-harvard.html | Coach Leader Radically Revises Boating of Yale Varsity for Harvard Race; WILL DEFEND HONORS AT POUGHKEEPSIE AND NEW LONDON | True | By Robert F. Kelley Special To The New York Times. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/lacrosse-cocaptains-chosen.html | Lacrosse Co-Captains Chosen | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/britons-describe-retreat-to-havre-they-speak-of-endless-fight-to.html | BRITONS DESCRIBE RETREAT TO HAVRE; They Speak of Endless Fight to Avoid Encirclement as 'The Terrible 10 Days' MAJOR SAVES A BATTERY Warned 'Blighters' to Move With Nazis 400 Yards Off --B. E. F. Tanks Praised | True | Lubinski, passed by British Censor | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/congressmen-criticized-house-and-senate-members-found-lacking-in.html | Congressmen Criticized; House and Senate Members Found Lacking in Realistic Response | True | MARION L. KENNEY, | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/italians-bomb-tunis.html | Italians Bomb Tunis | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/jane-yeomanss-troth-nassar-graduate-will-be-the-bride-of-samuel.html | Jane Yeomans's Troth; Nassar Graduate Will Be the Bride Of Samuel Tyler Jr. | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/yankees-set-back-browns-by-76-with-6-runs-in-last-two-innings.html | Yankees Set Back Browns by 7-6 With 6 Runs in Last Two Innings; Keller's Homer Sets Off 4-Tally Drive in the Eighth-- Three Passes by Kramer Lead to Deciding Markers--Chandler Routed | True | By John Drebinger Special To The New York Times. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/3-of-faculty-to-quit-engineering-dean-and-two-others-at-princeton.html | 3 of Faculty to Quit; Engineering Dean and Two Others At Princeton Retiring | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/nuptials-held-for-miss-pitney-at-morristown-married-to-rowland-g.html | Nuptials Held For Miss Pitney At Morristown; Married to Rowland G. Hazard --Myra Kitchen Bride of William E. Prindle Jr. | True | Special to THE NEW YORK TIMES. | C1B 462034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/benefits-to-aid-the-red-cross-ridgefield-and-greenwich-to-hold.html | Benefits to Aid The Red Cross; Ridgefield and Greenwich to Hold Events—Another Arranged at Peekskill | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/tigers-turn-back-senators-111-80-take-second-place-with-help-of-28.html | TIGERS TURN BACK SENATORS, 11-1, 8-0; Take Second Place With Help of 28 Blows--Higgins Gets Two Homers, Greenberg One NEWSOM, GORSICA EXCEL Former Holds Washington to Three Hits in First Game--Rookie Allows Four | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/swiss-more-nervous-antiparachute-posters-put-up-army-leaves.html | SWISS MORE NERVOUS; Anti-Parachute Posters Put Up -- Army Leaves Canceled | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/brown-is-first-in-run-keeps-national-a-a-u-title-for-20kilometer.html | BROWN IS FIRST IN RUN; Keeps National A. A. U. Title for 20-Kilometer Race | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/news-and-views-of-literary-london-news-of-literary-london.html | News and Views of Literary London; News of Literary London | True | By Herbert W. Horwill | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/wartime-echoes-science-never-found-marconi-standing-on-a-friendly.html | WARTIME ECHOES; Science Never Found Marconi Standing on A Friendly Rome-Berlin Axis | True | By Orrin E. Dunlap Jr. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/critical-shortage-of-oil-of-allies-seen-by-nazis.html | Critical Shortage of Oil Of Allies Seen by Nazis | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/more-aides-in-kern-inquiry.html | More Aides in Kern Inquiry | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/girls-start-flight-to-alaska.html | Girls Start Flight to Alaska | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/leaders-and-speakers-for-the-building-managers-convention.html | LEADERS AND SPEAKERS FOR THE BUILDING MANAGERS CONVENTION | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/heating-plant-demand-industry-reports-sales-exceed-all-former-years.html | HEATING PLANT DEMAND; Industry Reports Sales Exceed All Former Years | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/california-has-variety-los-angeles-area-offers-tours-to-meet-the.html | CALIFORNIA HAS VARIETY; Los Angeles Area Offers Tours to Meet the Differing Tastes of Travelers Sighting Celebrities Intellectual "Tour" Trips to Missions | True | By Robert O. Footecharles E. Kerleecharles E. Kerlee | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/fashion-show-for-relief-event-will-be-held-on-friday-in-behalf-of.html | Fashion Show for Relief; Event Will Be Held on Friday in Behalf of British and French | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/no-passport-for-canada-waters-named-for-errors.html | NO PASSPORT FOR CANADA; Waters Named for Errors | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/the-need-to-be-ready.html | THE NEED TO BE READY | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/city-to-meet-irt-men-union-will-seek-adjustments-at-meeting.html | CITY TO MEET I.R.T. MEN; Union Will Seek Adjustments at Meeting Tomorrow | True | | C1B 462034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/laurels-on-track-kept-by-shore-a-c-borican-wins-thrice-to-pace-his.html | LAURELS ON TRACK KEPT BY SHORE A. C.; Borican Wins Thrice to Pace His Team to Victory in the Jersey A. A. U. Games | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/in-vermont-resort-area-plans-a-summer-of-fun.html | IN VERMONT; Resort Area Plans a Summer of Fun | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/bolts-roosevelt-policy-johnson-of-colorado-suggests-an-isolation.html | BOLTS ROOSEVELT POLICY; Johnson of Colorado Suggests an Isolation Third Party | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/churchill-to-report-tuesday.html | Churchill to Report Tuesday | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/the-worlds-largest-ranch.html | THE WORLD'S LARGEST RANCH | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/reported-from-the-field-of-research.html | Reported From the Field of Research | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/magna-carta-cited-as-us-stake-in-war-amery-assails-hitler-at-725th.html | MAGNA CARTA CITED AS U.S. STAKE IN WAR; Amery Assails Hitler at 725th Anniversary of Signing | True | Special Cable to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/guard-marksmen-end-camp-contest-naval-militia-and-reserve.html | GUARD MARKSMEN END CAMP CONTEST; Naval Militia and Reserve Interstate Matches Mark Peekskill Finals 24 EVENTS HELD IN 8 DAYS Major Share of Honors Won by Manhattan Group--Trophies Go to the Victors | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/building-in-west-96th-street.html | Building in West 96th Street | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/university-women-back-war-relief-resolution-appeals-for-funds-to.html | UNIVERSITY WOMEN BACK WAR RELIEF; Resolution Appeals for Funds to Assist Colleagues Who May Be Suffering WORLD CRISIS STRESSED Dr. W. E. Weld in Final Speech of Convention Asks Religious Faith in Democracy Text of Resolution | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/the-dance-barnstorming-hardy-foursome-on-a-trek-into-american.html | THE DANCE: BARNSTORMING; Hardy Foursome on a Trek Into American Wilderness--Notes of the Week | True | By John Martin | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/article-6-no-title-sweepswingersswing.html | Article 6 -- No Title; SWEEPSWINGERS--SWING | True | By Lewis B. Funke | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/bullitts-nephew-to-take-part.html | Bullitt's Nephew to Take Part | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/business-women.html | BUSINESS WOMEN | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/students-display-small-home-models-cooper-union-exhibition-includes.html | STUDENTS DISPLAY SMALL HOME MODELS; Cooper Union Exhibition Includes Many Interesting Types | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/new-nazisoviet-pact-agreement-on-border-incidents-is-announced-in.html | NEW NAZI=SOVIET PACT; Agreement on Border Incidents Is Announced in Both Countries | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/knightchance.html | Knight--Chance | True | Special to THE NEW YORK TIMES. | C1B 462034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/finnish-air-crash-kills-us-diplomat-helsinki-legation-aide-one-of.html | FINNISH AIR CRASH KILLS U.S. DIPLOMAT; Helsinki Legation Aide One of Ten Lost When Plane Exploded Over Gulf SABOTAGE INQUIRY STARTS Two French Envoys Also Said to Have Been Passengers --Blast Unexplained | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/dog-show-judging-board-headed-by-peters-at-southampton-club-plans.html | Dog Show Judging Board Headed By Peters at Southampton Club; Plans Completed for Annual Exhibition on July 6--Rumson, Staten Island Events Scheduled--Other Kennel News | True | By Henry R. Ilsley | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/the-civil-service.html | The Civil Service | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/rumor-persists-in-berlin.html | Rumor Persists in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/auto-kills-boy-on-curb.html | Auto Kills Boy on Curb | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/mother-child-gas-victims.html | Mother, Child Gas Victims | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/watson-clips-record-in-decathlon-sprint-leads-affer-five-events-in.html | WATSON CLIPS RECORD IN DECATHLON SPRINT; Leads Affer Five Events in U. S. Title Competition | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/o-wilson-gott-aetna-company-special-agent-an-insurance-man-for.html | O. WILSON GOTT; Aetna Company Special Agent an Insurance Man for Forty Years | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/forest-hills-store-leased.html | Forest Hills Store Leased | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/1300-for-red-cross-is-raised-at-college-mount-holyoke-alumnae-also.html | $1,300 for Red Cross Is Raised at College; Mount Holyoke Alumnae Also Form Emergency Group | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/cripps-sees-vice-commissar.html | Cripps Sees Vice Commissar | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/cubs-rout-bees-115-with-13hit-barrage-gleesons-3run-double-marks.html | CUBS ROUT BEES, 11-5, WITH 13-HIT BARRAGE; Gleeson's 3-Run Double Marks One of Two Big Drives | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/the-dark-stranger-and-some-other-new-works-of-fiction-obrien.html | "The Dark Stranger" and Some Other New Works of Fiction; O'Brien Stories | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/in-central-adirondacks-summer-vacation-season-starts-on-friday-with.html | IN CENTRAL ADIRONDACKS; Summer Vacation Season Starts on Friday With Banquet of the Resort Owners IN SULLIVAN COUNTY | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/political-forum-to-open.html | Political Forum to Open | True | | C1B 462034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/finland-rumania-pay-on-their-debts-join-hungary-as-only-european.html | FINLAND, RUMANIA PAY ON THEIR DEBTS; Join Hungary as Only European Nations Among 12 to Make Tenders This Year FINNISH PACT FULLY MET $159,398 Paid Despite Vote of Congress Authorizing Delay --Rumania Gives Token Conditions of Offer Grateful for "Tribute" | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/big-fleet-is-ready-for-sound-cruise-indian-harbor-yachts-start-for.html | BIG FLEET IS READY FOR SOUND CRUISE; Indian Harbor Yachts Start for New London Tuesday --41 Craft Entered MORE EXPECTED TO JOIN List of Craft Includes Many of Heavy Tonnage--Several Will Make Ocean Race | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/a-a-u-tests-at-clementon.html | A. A. U. Tests at Clementon | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/big-gains-reported-for-child-theatre-1000000-pupits-of-country.html | BIG GAINS REPORTED FOR CHILD THEATRE; 1,000,000 Pupits of Country Witnessed Shows in Year, Mrs. McFadden Says PLAYERS ON WIDE TOUR 80,000 Miles Covered in Junior Program Work--Rise in Interest Stressed | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/the-farmer-of-49th-st-gilbert-josephson-of-the-world-theatre-sows.html | THE FARMER OF 49TH ST.; Gilbert Josephson of the World Theatre Sows in Order to Reap | True | By Herman G. Weinberg | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/bolivarians-to-meet-league-will-mark-calling-of-the-first-congress.html | BOLIVARIANS TO MEET; League Will Mark Calling of the First Congress by Liberator | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/burk-victor-by-15-lengths.html | Burk Victor by 15 Lengths | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/war-of-words-coming-on-peace-and-defense-both-parties-in-their.html | WAR OF WORDS COMING ON PEACE AND DEFENSE; Both Parties in Their Platforms Will Probably Try to Claim the Title of 'Peace Party' and Demand Arming CAMPAIGN OF 1916 IN REVERSE | True | BY Arthur Krock | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/100-scouts-in-safety-drill.html | 100 Scouts in Safety Drill | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/berlin-warns-occupied-france.html | Berlin Warns Occupied France | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/tanker-built-in-five-months.html | Tanker Built in Five Months | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/willkies-rise-puts-gop-in-a-dilemma-gop-keynoter.html | WILLKIE'S RISE PUTS G.O.P. IN A DILEMMA; G.O.P. KEYNOTER | True | By Turner Catledge | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/juliana-to-broadcast-tomorrow.html | Juliana to Broadcast Tomorrow | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/ambulance-gifts-to-red-cross-rise-funds-donated-specifically-for.html | 'AMBULANCE GIFTS' TO RED CROSS RISE; Funds Donated Specifically for Such Machines Will Cover Cost for 30 of Them ADDED TO SOCIETY'S 250 Society Announces Plans for the Early Loading of Other 'Mercy' Vessels | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/louise-lininger-is-wed-in-chapel-bride-of-robert-chandler-in.html | Louise Lininger Is Wed in Chapel; Bride of Robert Chandler in Ceremony Performed on Governors Island | True | | C1B 462034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/art-museum-buys-14-modern-works-paintings-by-contemporary-americans.html | ART MUSEUM BUYS 14 MODERN WORKS; Paintings by Contemporary Americans Go on Display at Metropolitan Today List of Loans Prepared | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/opens-manhattan-beach-office.html | Opens Manhattan Beach Office | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/revenue-is-lifted-by-associated-gas-operating-income-of-utility.html | REVENUE IS LIFTED BY ASSOCIATED GAS; Operating Income of Utility System for First Quarter Is $2,350,896 Above '39 Period COURT RECEIVES REPORT Trustees Describe Economies in Bi-Monthly Statement of Bankrupt Corporation | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/city-college-to-expand-training-course-for-fire-police-and-city.html | City College to Expand Training Course For Fire, Police and City Aide Applicants | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/italians-torpedo-a-british-cruiser-4180ton-calypso-is-sunk-in.html | ITALIANS TORPEDO A BRITISH CRUISER; 4,180-Ton Calypso Is Sunk in Mediterranean With Loss of One Officer and 38 Men TWO TRAWLERS ARE MINED All Aboard One and 8 on Other Craft Feared Lost in Explosions in Home Waters | True | Special Cable to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/women-in-sports-two-whites-in-action-miss-barr-promising-golfer-out.html | WOMEN IN SPORTS; Two Whites in Action Miss Barr Promising Golfer Out of Junior Tourney Swimming Classes Listed | True | By Maureen Orcutt | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/letters-from-listeners.html | LETTERS FROM LISTENERS | True | Colonel WALTER L. BELL. Danbury, Conn., June 10, 1940. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/illmagee.html | Ill--Magee | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/police-department.html | Police Department | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/oryan-urged-for-president.html | O'Ryan Urged for President | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/steel-buyers-fear-an-ingot-shortage-but-mill-officials-assert-there.html | STEEL BUYERS FEAR AN INGOT SHORTAGE; But Mill Officials Assert There Is No Cause for Acute Worry as Yet EXPANSION NEEDS RUSHED Industrialists Seeking to Cover as Allies Raise Orders to 500,000 Tons Monthly | True | By William J. Enright | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/in-the-deep-past-of-mankind-stanley-cassons-introduction-to-the.html | In the Deep Past of Mankind; Stanley Casson's Introduction to the Closely Related Fields of Archaeology and Anthropology | True | By Philip Ainsworth Means | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/opportunities-are-cited-for-students-in-the-architectural-and.html | Opportunities Are Cited for Students In the Architectural and Realty Fields | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/red-group-opposes-war-young-communists-in-fathers-day-plea-score.html | RED GROUP OPPOSES WAR; Young Communists, in Father's Day Plea, Score Roosevelt | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/clowns-of-the-night.html | CLOWNS OF THE NIGHT | True | By Brooks Atkinsonvandamm | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/hikers-go-to-school-training-in-fine-art-of-mountaineering-given-in.html | HIKERS GO TO SCHOOL; Training in Fine Art of Mountaineering Given In Colorado CORONADO AT RATON, N.M. | True | By Ward Allan Howeh.l. Standley | C1B 462034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/miss-jacobs-victor-in-net-final-61-62-beats-miss-dean-in-title-play.html | MISS JACOBS VICTOR IN NET FINAL, 6-1, 6-2; Beats Miss Dean in Title Play at Merion Cricket Club | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/stock-transactions-here.html | STOCK TRANSACTIONS HERE | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/garden-tour-to-help-cumberland-hospital-party-to-be-held-on.html | Garden Tour to Help Cumberland Hospital; Party to Be Held on Eldridge Estate on Long Island | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/china-to-back-yale-hospital.html | China to Back Yale Hospital | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/industry-being-geared-to-defense-adviser.html | INDUSTRY BEING GEARED TO DEFENSE; ADVISER | True | By John H. Crider | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/backstage-at-the-fair.html | BACKSTAGE AT THE FAIR | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/government-denies-note.html | Government Denies Note | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/extras-at-coast-fair-san-francisco-offers-a-variety-of-sights-to.html | 'EXTRAS' AT COAST FAIR; San Francisco Offers a Variety of Sights To Visitors | True | By Tom White | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/bombs-splatter-on-nazi-advance-waves-of-british-planes-hit-south-of.html | BOMBS SPLATTER ON NAZI ADVANCE; Waves of British Planes Hit South of Seine Ahead of Allied Counter-Attacks RAID IS MADE ON BADEN German Ammunition Dump at Bergen Reported Blasted by R. A. F. Fliers | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/emily-litchfield-is-wed-in-pelham-graduate-of-vassar-becomes-bride.html | Emily Litchfield Is Wed in Pelham; Graduate of Vassar Becomes Bride of Morris Knapp Jr. In Christ Church | True | Underwood & Underwood | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/no-italian-wine-rush-stores-discard-plan-to-stock-up-as-public.html | NO ITALIAN WINE RUSH; Stores Discard Plan to Stock Up as Public Shuns Product | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/child-aid-committee-to-meet-tomorrow-national-group-to-push-white.html | CHILD AID COMMITTEE TO MEET TOMORROW; National Group to Push White House Conference Program | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/roth-to-fight-cabello.html | Roth to Fight Cabello | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/builders-plan-golf-tourney.html | Builders Plan Golf Tourney | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/jersey-relief-ban-will-be-lifted-soon-military-eligibles-will-not.html | JERSEY RELIEF BAN WILL BE LIFTED SOON; Military Eligibles Will Not Be Barred From Rolls | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/american-parley-urged-u-s-envoy-is-believed-to-have-discussed-issue.html | AMERICAN PARLEY URGED; U. S. Envoy Is Believed to Have Discussed Issue in Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/news-and-gossip-of-the-rialto-items-on-the-theatre-of-times-square.html | NEWS AND GOSSIP OF THE RIALTO; Items on the Theatre of Times Square and Elsewhere | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/buying-at-forest-hills-ten-homes-are-sold-in-garden-dwelling.html | BUYING AT FOREST HILLS; Ten Homes Are Sold in Garden Dwelling Community | True | | C1B 462034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/masterpieces-shown-for-red-cross-allied-art-for-allied-aid-at.html | MASTERPIECES SHOWN FOR RED CROSS; 'Allied Art for Allied Aid' at Knoedler's Brings Together English, French, Flemish and Dutch Work--Other Shows OTHER OPENINGS | True | By Edward Alden Jewell | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/from-the-drama-mailbag-miss-selwyn-excepts.html | FROM THE DRAMA MAILBAG; Miss Selwyn Excepts | True | RUTH SELWYN. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/the-gulf-mobile-increases-income-road-earns-69c-share-on-6-stock-to.html | THE GULF, MOBILE INCREASES INCOME; Road Earns 69c Share on 6% Stock to April 30, Against 59c in 1939 Period ACTUAL NET IS $103,577 Other Railroads Report Earnings and Fiscal Data WithComparative Figures OTHER RAIL EARNINGS CHICAGO & EASTERN ILLINOIS | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/italy-in-quandary-on-exhibit-at-fair-may-have-to-store-treasures.html | ITALY IN QUANDARY ON EXHIBIT AT FAIR; May Have to Store Treasures Here for Years if She Closes Pavilion RISK ON LINERS TOO GREAT Guarded Building Again Draws Stream of Visitors, With No Single 'Incident' | True | By Milton Bracker | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/the-story-of-a-modern-saint-a-compelling-study-of-spiritual.html | The Story of a Modern Saint; A Compelling Study of Spiritual Struggle in "The Star of Satan" By Georges Bernanos | True | By Katherine Woods | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/to-recall-spirit-of-75-girls-dressed-in-uniforms-of-the-revolution.html | TO RECALL SPIRIT OF '75; Girls Dressed in Uniforms of the Revolution to Ride on 5th Ave. | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/ads-draw-good-response-local-store-traffic-is-reported-increased-in.html | ADS DRAW GOOD RESPONSE; Local Store Traffic Is Reported Increased in Week | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/van-meter-2yearolds-speedy.html | Van Meter 2-Year-Olds Speedy | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/john-j-tobin-brooklyn-k-of-c-leader-aide-in-trucking-firm-dies-at.html | JOHN J. TOBIN; Brooklyn K. of C. Leader, Aide in Trucking Firm, Dies at 66 | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/a-new-novel-by-upton-sinclair-in-worlds-end-the-artist-triumphs.html | A NEW NOVEL BY UPTON SINCLAIR; In "World's End " the artist Triumphs Over the Pamphleteer | True | By R. L. Duffus | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/mkeesport-sails-with-relief-cargo-departure-of-ship-with-red-cross.html | M'KEESPORT SAILS WITH RELIEF CARGO; Departure of Ship With Red Cross Supplies Is Delayed 95 Minutes by Union ROW OVER DESTINATION Extra Month's Pay Demanded Over Change From Bordeaux to Bilbao, Spain | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/guard-for-palestine-centers.html | Guard for Palestine Centers | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/poconos-and-nearby-regions-mount-joy-pa-ceremony-roses-in.html | POCONOS AND NEAR-BY REGIONS; MOUNT JOY, PA., CEREMONY ROSES IN PENNSYLVANIA | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/out-where-the-northwest-ends.html | OUT WHERE THE NORTHWEST ENDS | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/miss-alice-moeller-married-in-st-lukes-lutheran-church-young-women.html | Miss Alice Moeller Married In St. Luke's Lutheran Church; Young Women Whose Marriages Are of Wide Interest in the Social World | True | Times Studio | C1B 462034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/portland-the-pacific-northwest-isolationist-no-more.html | Portland; The Pacific Northwest Isolationist No More | True | By Richard Neuberger | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/denies-bond-fight-review-bench-refers-asbury-park-creditors-to.html | DENIES BOND FIGHT REVIEW; Bench Refers Asbury Park Creditors to Federal Court | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/poughkeepsie-regatta-facts.html | Poughkeepsie Regatta Facts | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/hull-investigates-foreign-consuls-tells-of-broadening-of-study-of.html | HULL INVESTIGATES FOREIGN CONSULS; Tells of Broadening of Study of Italians Disseminating Fascist Ideology EACH CASE ON ITS MERITS German Official Asserts Paper Misquoted Him on Threat of Trade Reprisals | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/battalion-of-brooms-sweeps-over-the-fair-members-of-church-of-god.html | BATTALION OF BROOMS SWEEPS OVER THE FAIR; Members of Church of God Hold Service in Court of Peace | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/big-relief-fund-voted-by-senate-1225000000-measure-sent-back-to.html | BIG RELIEF FUND VOTED BY SENATE; $1,225,000,000 Measure Sent Back to House for Action on Many Changes WPA LIMITATION ARGUED 18-Month Restriction Upheld Except for Men Who Fail to Find Job After 'Honest' Try | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/plans-in-finger-lakes-region-golf-at-elizabethtown.html | PLANS IN FINGER LAKES REGION; GOLF AT ELIZABETHTOWN | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/young-pilots-of-the-defiants-mere-boys-are-the-heroes-of-the-r-a-fs.html | YOUNG PILOTS OF THE DEFIANTS; Mere boys are the heroes of the R. A. F.'s epic fight in the air above the battles. YOUNG PILOTS OF THE DEFIANTS | True | By Robert P. Post London. (BY WIRELESS) | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/trade-not-loans-held-key-to-south-america-revision-of-us-policy.html | TRADE, NOT LOANS, HELD KEY TO SOUTH AMERICA; Revision of U.S. Policy Toward Heavy Buying Deemed Vital if We Are to Block Totalitarian Powers There Nazi Victory Expected The Loan Method Income for Latin America Customs Union Idea | True | By John W. White Wireless To the New York Times. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/son-to-mrs-frederick-childs.html | Son to Mrs. Frederick Childs | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/down-payments-rise-russell-page-reports-average-is-higher-this-year.html | DOWN PAYMENTS RISE; Russell Page Reports Average Is Higher This Year | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/round-about-the-garden-to-replace-bulbs-prepare-for-summer.html | 'ROUND ABOUT THE GARDEN; To Replace Bulbs Prepare for Summer Transplanting Mixtures | True | By F.f. Rockwell | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/ends-life-on-board-liner.html | Ends Life on Board Liner | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/penn-a-c-first-in-track-takes-middle-atlantic-laurels-in-a-a-u.html | PENN A. C. FIRST IN TRACK; Takes Middle Atlantic Laurels in A. A. U., Beetem Starring | True | | C1B 462034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/new-rubber-contract.html | New Rubber Contract | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/warburg-makes-plea-every-aid-to-allies-urged-even-to-extent-of.html | WARBURG MAKES PLEA; Every Aid to Allies urged, Even to Extent of Going to War | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/pro-giants-recall-players.html | Pro Giants Recall Players | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/bear-mountain-camps-open-season-june-29-palisades-park-authorities.html | BEAR MOUNTAIN CAMPS OPEN SEASON JUNE 29; Palisades Park Authorities See 100,000 Attendance | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/portgual-fills-needs-here.html | Portgual Fills Needs Here | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/a-decade-in-the-dust-bowl.html | A Decade in the Dust Bowl | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/charms-of-the-fragrant-nicotiana-a-range-of-colors.html | Charms of the Fragrant Nicotiana; A Range of Colors | True | By Martha Pratt Haislip | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/bus-travel-on-the-rise-low-rates-and-coverage-of-the-whole-nation.html | BUS TRAVEL ON THE RISE; Low Rates and Coverage Of the Whole Nation Make Tours Popular Into the Southwest | True | By Helen Morgan | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/yonkers-food-stamps-ready.html | Yonkers Food Stamps Ready | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/turks-t0-continue-nonbelligerency-foreign-envoys-informed-that.html | TURKS TO CONTINUE NON-BELLIGERENCY; Foreign Envoys Informed That Nation's Policy Will Remain Unchanged for Present RUSSIAN INFLUENCE SEEN More Trade Pacts With Reich Are Expected-- Peace Plea by Carol Reported | True | By J.w. Kernick Special Cable To the New York Times. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/art-show-to-end-sunday-persian-exhibit-has-only-six-days-to-run.html | ART SHOW TO END SUNDAY; Persian Exhibit Has Only Six Days to Run, Cravath Says | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/outing-for-realty-firm.html | Outing for Realty Firm | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/debussy-work-gets-canadian-premiere-pelleas-et-melisande-heard-in.html | DEBUSSY WORK GETS CANADIAN PREMIERE; 'Pelleas et Melisande' Heard in Montreal--Pelletier Conducts | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/ourfirst-lines-the-factories-machine-tools.html | OUR-FIRST LINES-- THE FACTORIES; MACHINE TOOLS | True | By Stanley H. Brams | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/liner-sails-to-open-new-nassau-service-acadia-partly-subsidized-to.html | LINER SAILS TO OPEN NEW NASSAU SERVICE; Acadia, Partly Subsidized, to Make Weekly Trips | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/bridge-new-mathematical-system-artificial-bids-used-at-outsettest.html | BRIDGE: NEW 'MATHEMATICAL' SYSTEM; Artificial Bids Used at Outset-- Test Queries Two Ways to Success Choice Between Suits Test Questions New London Tournament | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/text-of-colonel-lindberghs-address.html | Text of Colonel Lindbergh's Address | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/usembassy-guarded-by-nazis-report-says-but-washington-is-not.html | U.S.EMBASSY GUARDED BY NAZIS, REPORT SAYS; But Washington Is Not Perturbed Over Envoy in Paris | True | | C1B 462034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/managers-group-organized-in-1908-association-estimates-office-space.html | MANAGERS' GROUP ORGANIZED IN 1908; Association Estimates Office Space in U.S., Canada at 365,000,000 Sq. Ft. | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/realty-firm-moves-armstrong-armstrong-in-new-41st-street-offices.html | REALTY FIRM MOVES; Armstrong & Armstrong in New 41st Street Offices | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/prayers-still-winnipeg-trading.html | Prayers Still Winnipeg Trading | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/beech-aircraft-to-expand.html | Beech Aircraft to Expand | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/tension-in-latvia.html | Tension in Latvia | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/treasury-investment-deals.html | Treasury Investment Deals | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/kiwanis-leaders-for-aid-say-we-should-do-all-we-can-without.html | KIWANIS LEADERS FOR AID; Say We Should Do All We Can Without Declaring War | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/output-alignment-main-defense-task-briton-declares-coordination-of.html | OUTPUT ALIGNMENT MAIN DEFENSE TASK; Briton Declares Coordination of Plant Capacities Must Be Worked Out First LABOR PROBLEM EASIER Standardizing and Pooling Jobs Is Solution, Visiting Industrialist Says | True | By Prince M. Carlisle | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/along-the-trail-boston.html | ALONG THE TRAIL; Boston | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/new-things-in-the-city-shops-gifts-for-weekend-hostesses-in-a.html | New Things in the City Shops: Gifts for Week-End Hostesses; IN A MODERN DINING ROOM | True | By Charotte Hughes | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/kp-mikhalenk-off-musician-is-dead-director-of-the-brooklyn-music.html | K.P. MIKHALENK OFF, MUSICIAN, IS DEAD; Director of the Brooklyn Music School Settlement Had Been With Don Cossack Choir A LIAISON OFFICER IN WAR Fled Russia After Revolution for Paris—Was Decorated by European Royalty | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/issues-realty-booklet.html | Issues Realty Booklet | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/in-praise-of-the-gaspe-coast.html | In Praise of the Gaspe Coast | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/miss-ritter-bride-of-john-w-dulles-miss-julia-frick-serves-as-the.html | Miss Ritter Bride Of John W. Dulles; Miss Julia Frick Serves as the Maid of Honor in Ceremony Held in Overbrook, Pa. | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/brisk-fall-dress-start-kolchin-says-weeks-results-justify-early.html | BRISK FALL DRESS START; Kolchin Says Week's Results Justify Early Showings | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/illinois-will-build-a-giant-cyclotron.html | Illinois Will Build A Giant Cyclotron | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/workers-ask-war-on-nazis-mexican-and-argentine-leaders-call-on.html | WORKERS ASK WAR ON NAZIS; Mexican and Argentine Leaders Call on Americas to Unite | True | Wireless to THE NEW YORK TIMES. | C1B 462034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/cardinals-down-phillies-by-141-amass-l9-safeties-off-three-rival.html | CARDINALS DOWN PHILLIES BY 14-1; Amass l9 Safeties Off Three Rival Moundsmen--Attack Is Paced by Slaughter COOPER TRIUMPHS IN BOX He Holds Opposing Batsmen to 4 Singles--Beck Routed in Opening Inning | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/aid-to-allies-advocated-jersey-manufacturer-pleads-for-help-as.html | AID TO ALLIES ADVOCATED; Jersey Manufacturer Pleads for Help as Defense Measure | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/polish-officials-go-to-bordeaux.html | Polish Officials Go to Bordeaux | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/blue-water-near-home-cruise-ships-will-ply-the-seas-of-the-new.html | BLUE WATER NEAR HOME; Cruise Ships Will Ply the Seas of the New World This Vacation Season Big Ships for Cruises The Many Voyages | True | By Barron C. Watson | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/canadians-urged-to-curb-nerves-public-seeks-to-get-away-from.html | CANADIANS URGED TO CURB 'NERVES; Public Seeks to Get Away From Depressing War News by Outdoor Activities PARLIAMENT IS IN RECESS Nation's Efforts, However, Are Being Multiplied--Labor Leaders Plead Cause | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/hollywood-looks-for-the-rainbow-the-industry-awaits-a-settlement-of.html | HOLLYWOOD LOOKS FOR THE RAINBOW; The Industry Awaits a Settlement of the Government Suit | True | By Douglas W. Churchill Hollywood. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/gratitude-in-britain-london-hails-roosevelt-pledge-to-redouble.html | GRATITUDE IN BRITAIN; London Hails Roosevelt Pledge to Redouble Material Aid | True | Wireless to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/defense-aid-by-detroit-gm-ford-study-industrial-aircraft-planscar.html | DEFENSE AID BY DETROIT; GM, Ford Study Industrial Aircraft Plans--Car Demand Recovers | True | By William C. Callahan | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/staten-island-team-on-top.html | Staten Island Team on Top | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/france-pays-the-price-in-battle-for-liberty-struggle-for-human.html | FRANCE PAYS THE PRICE IN BATTLE FOR LIBERTY; Struggle for Human Freedom Versus Robot Life to Continue Against Hitler's Iron Juggernaut SOME HERE REGRET LEAGUE | True | By Edwin L. James | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/republicans-move-to-philadelphia-national-committee-to-open-offices.html | REPUBLICANS MOVE TO PHILADELPHIA; National Committee to Open Offices Today for Activities Preceding convention MANY CONTESTS IN VIEW Taft Forces Engage 102Rooms, Dewey 78, Willkie 2, Gannett 48 and a Club Resolutions Hearing Slated Club Rented by Gannett | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/seaswept-play-colonies-regatta-season-starts-at-atlantic-city.html | SEA-SWEPT PLAY COLONIES; Regatta Season Starts at Atlantic City--Improvements Along Jersey Shore | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/bringing-in-runs-with-homers-at-fbbets-field.html | Bringing In Runs With Homers at Fbbets Field | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/berlin-professes-disinterest.html | Berlin Professes Disinterest | True | Wireless to THE NEW YORK TIMES. | C1B 462034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/buxby-turns-back-davenport-62-63-reveals-good-form-to-reach-grass.html | BUXBY TURNS BACK DAVENPORT, 6-2, 6-3; Reveals Good Form to Reach Grass Court Tennis Final at South Orange PASSING SHOTS DECISIVE Keep Pressure on Player From Forest Hills--Victor Faces Bowden Today | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/tastes-in-wartime-london-listeners-before-total-war-showed-fondness.html | TASTES IN WARTIME; London Listeners, Before Total War, Showed Fondness for Bach GABRILOWITSCH GIFT | True | By F. Bonavia | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/rural-life-in-mexico-cuernavaca-offers-the-visitor-a-choice-of.html | RURAL LIFE IN MEXICO; Cuernavaca Offers the Visitor a Choice of Scenery and Unusual Diversion | True | By Sylvia Martin | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/installing-small-kitchens.html | Installing Small Kitchens | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/brith-sholom-convenes-today.html | Brith Sholom Convenes Today | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/build-in-journal-square-taxpayer-to-be-erected-on-old-rogers-home.html | BUILD IN JOURNAL SQUARE; Taxpayer to Be Erected on Old Rogers Home Site | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/warships-in-hudson-today.html | Warships in Hudson Today | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/queens-will-teach-consumer-economics-new-course-will-be-offered-at.html | Queens Will Teach Consumer Economics; New Course Will Be Offered At the Next Semester | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/convent-nj-home-sold-realty-firm-buys-rosa-barker-small-acreage.html | CONVENT, N.J., HOME SOLD; Realty Firm Buys Rosa Barker Small Acreage Estate | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/new-zealand-determined-message-to-reynaud-pledges-war-till-victory.html | NEW ZEALAND DETERMINED; Message to Reynaud Pledges War Till Victory Is Won | True | Special Cable to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/the-national-guard.html | THE NATIONAL GUARD | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/play-spots-of-lake-erie-islands-and-beaches-of-the-south-shore.html | PLAY SPOTS OF LAKE ERIE; Islands and Beaches of the South Shore Beckon Vacationers and Tourists | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/u-s-officials-off-on-yankee-clipper-col-e-l-lee-to-take-post-in.html | U. S. OFFICIALS OFF ON YANKEE CLIPPER; Col. E. L. Lee to Take Post in London--Elbridge Durbow on Mission to Portugal COUNT DE FLEURY DEPARTS Carrying to France News of Our Support--Two Doctors Going to Aid Wounded To Cheer Up France Two Doctors Off to France | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/500000000-pwa-programme-94-complete-with-105-of-116-projects-in.html | $500,000,000 PWA Programme 94% Complete, With 105 of 116 Projects in City Now in Use | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/new-world-travel-a-voyage-of-discovery-america-has-been-rebuilt-and.html | NEW WORLD TRAVEL A VOYAGE OF DISCOVERY; America Has Been Rebuilt and Replanned For the Benefit of Modern Marco Polos Vast Recreation Areas New Standards Spread Invaluable Guide Books TRAVEL A VOYAGE OF DISCOVERY Great Lakes Cruises To Mexico and the Gulf | True | By Marshall Sprague | C1B 462034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/life-reports-on-chaplin-photo.html | Life Reports on Chaplin Photo | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/appeasement-here-assailed-by-white-head-of-committee-for-aiding.html | APPEASEMENT HERE ASSAILED BY WHITE; Head of Committee for Aiding Allies Urges 30,000 Planes | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/two-national-leaders-of-bund-arrested-pennsylvania-police-silent-on.html | Two National Leaders of Bund Arrested; Pennsylvania Police Silent on Charges | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/atlanta-spirit-in-the-southeast-is-fanned-by-events-a-false-policy.html | Atlanta; Spirit in the Southeast Is Fanned by Events A False Policy" | True | By Edwin Camp | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/mr-ben-appel-of-hells-kitchen-he-has-ranged-the-country-for.html | Mr. Ben Appel of Hell's Kitchen; He Has Ranged the Country for Material but His Native Scene Remains His Primary Interest | True | By Robert van Gelder | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/margaret-cannon-married-in-church-columbus-girl-becomes-bride-of.html | Margaret Cannon Married in Church; Columbus Girl Becomes Bride Of William K. Smith in St. Aloysius, Great Neck | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/at-long-island-resorts-southampton-plans-for-tercentenaryat-montauk.html | AT LONG ISLAND RESORTS; Southampton Plans for Tercentenary--At Montauk Point and Other Playgrounds | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/reich-flag-raised-over-versailles-palace-expected-to-be-scene-of.html | REICH FLAG RAISED OVER VERSAILLES; Palace Expected to Be Scene of Hitler Step, Perhaps on Treaty Anniversary | True | By George Axelsson Wireless To the New York Times. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/spaniards-hopeful-of-increasing-gains-press-hints-tangier-is-first.html | SPANIARDS HOPEFUL OF INCREASING GAINS; Press Hints Tangier Is First of Acquisitions of Territory | True | Special Cable to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/grocers-to-shape-plans-for-famine-surpluses-likely-to-vanish-as.html | GROCERS TO SHAPE PLANS FOR FAMINE; Surpluses Likely to Vanish as Europe Starves, Says Vander Hooning | True | By Charles E. Egan | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/fair-to-aid-job-seekers-begins-radio-program-tomorrow-to-make-known.html | FAIR TO AID JOB SEEKERS; Begins Radio Program Tomorrow to Make Known Their Abilities | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/miss-seyburn-michigan-bride-marriage-to-charles-meyer-takes-place.html | Miss Seyburn Michigan Bride; Marriage to Charles Meyer Takes Place in Christ Church In Grosse Pointe | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/notes-of-camera-world-allmetal-tripod-montreal-camera-trip-for.html | NOTES OF CAMERA WORLD; All-Metal Tripod Montreal Camera Trip For School Children Covers for Enlargers Formula for Developer Kit for Film Coloring Photographic Thermometer | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/newports-season-begins-hotels-and-clubs-open-and-the-beaches-have.html | NEWPORT'S SEASON BEGINS; Hotels and Clubs Open, and the Beaches Have Been Repaired--At Block Island | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/viewpoint-on-education-gives-reasons-for-belief-law-of-increasing.html | Viewpoint on Education; Gives Reasons for Belief Law of Increasing Returns" | True | By W.a. MacDonald | C1B 462034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/hosiery-group-for-third-term.html | Hosiery Group for Third Term | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/season-at-stadium-ambitious-series-of-programs-planned-composers.html | SEASON AT STADIUM; Ambitious Series of Programs Planned-- Composers' Forum- Laboratory | True | By Olin Downes | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/events-today.html | Events Today | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/in-catskills-summer-theatres-make-plans-golf-at-stamford-ny.html | IN CATSKILLS; Summer Theatres Make Plans GOLF AT STAMFORD, N.Y. SPECTACLE AT AUSABLE | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/yellow-river-blues.html | YELLOW RIVER BLUES | True | By Theodore Strauss | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/tagore-appeals-to-u-s-indian-poet-hopes-this-country-will-stand.html | TAGORE APPEALS TO U. S.; Indian Poet Hopes This Country Will Stand Against Disaster | True | Wireless to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/how-hitler-made-ready-1the-fifth-column-how-hitler-made-ready.html | HOW HITLER MADE READY; 1--The Fifth Column HOW HITLER MADE READY | True | By Otto D. Tolischus Stockholm.times Wide Worldlow All Countries (BY WIRELESS) | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/traps-honors-go-to-chamberlain-thompson-also-a-winner-in-state.html | TRAPS HONORS GO TO CHAMBERLAIN; Thompson Also a Winner in State Title Contests on Nassau Club Grounds | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/article-10-no-title.html | Article 10 -- No Title | True | Vandamm | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/french-open-rhine-dam.html | French Open Rhine Dam | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/rumania-adds-to-war-work.html | Rumania Adds to War Work | True | By Telephone To the New York Times. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/italian-ship-libeled-for-oil.html | Italian Ship Libeled for Oil | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/speaking-as-one-who-should-know-a-novelist-talks-about-the-screen.html | SPEAKING AS ONE WHO SHOULD KNOW; A Novelist Talks About The Screen Version Of Her Book | True | By Phyllis Bottomelondon, June 12. Special Cable To the New York Times. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/new-suicide-fleet-will-be-ready-soon-motor-torpedo-boats-are-first.html | NEW 'SUICIDE FLEET' WILL BE READY SOON; Motor Torpedo Boats Are First for Our Navy | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/broadway-building-changed.html | Broadway Building Changed | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/misquoted-says-nazi-consul.html | Misquoted, says Nazi Consul | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/news-of-night-clubs-the-hurricane-has-a-new-showa-report-on-the.html | NEWS OF NIGHT CLUBS; The Hurricane Has a New show--A Report On the Bossert Roof and Its view | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/a-correction.html | A Correction | True | | C1B 462034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/has-75-private-brands-midwest-store-called-example-of-loss-to.html | HAS 75% PRIVATE BRANDS; Midwest Store Called Example of Loss to Advertised Lines | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/tests-to-train-the-amateurs-a-reserve-of-radio-men-part-of-defense.html | TESTS TO TRAIN THE AMATEURS; A Reserve of Radio Men Part of Defense Plan | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/bronx-river-work-ready-to-start-allotment-of-10000-by-the-city-for.html | BRONX RIVER WORK READY TO START; Allotment of $10,000 by the City for Bulkhead Removes Final Obstacle COST ESTIMATE, $900,000 Project Being Done by Army Engineers Will Take Two Years for Completion | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/foundation-for-terrace.html | Foundation for Terrace | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/polish-envoy-gets-vatican-protection-joins-allied-colleagues.html | POLISH ENVOY GETS VATICAN PROTECTION; Joins Allied Colleagues--Embassy Exchanges Halted | True | By Telephone To the New York Times. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/building-chicago-homes-may-total-exceeded-record-for-same-month-in.html | BUILDING CHICAGO HOMES; May Total Exceeded Record for Same Month in Ten Years | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/miami-fishing-contest.html | MIAMI FISHING CONTEST | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/new-street-plans-safe-greentowns-subordinate-traffic-to-quiet-roads.html | NEW STREET PLANS SAFE; 'Greentowns' Subordinate Traffic to Quiet-- Roads Are Few A True Town Center BELT ROAD TO GLOW GOLD | True | By Sr. Wintersfarm Security Administration | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/defers-bids-on-two-superliners.html | Defers Bids on Two Superliners | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/alan-andersons-have-son.html | Alan Andersons Have Son | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/twofold-threat-to-us-is-pictured-capt-g-w-cooke-says-nazi-menace.html | TWO-FOLD THREAT TO US IS PICTURED; Capt. G. W. Cooke Says Nazi Menace May Come in Atlantic With Japanese in Pacific NAVY OUR STRIKING ARM Others at Virginia Institute Favor War Entry, Hold NLRA Changes Vital to Defense | True | By Winifred Mallon Special To the New York Times. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/rule-book-of-broadcasting-studied-politicians-warm-up-for.html | RULE BOOK OF BROADCASTING STUDIED; POLITICIANS WARM UP FOR CONVENTIONS; Equal Opportunity For All | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/lincoln-conquers-monroe-high-117-scores-six-times-in-fourth-inning.html | LINCOLN CONQUERS MONROE HIGH, 11-7; Scores Six Times in Fourth Inning to Capture Senior F.S.A.L. Laurels CIAFFONE IS MOUND STAR Blanks Pressing Rivals Over Last Four Frames--Rogovin Connects With Two On | True | By William J. Briordy | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/caseford.html | Case--Ford | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/total-casualties-in-malta.html | Total Casualties in Malta | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/new-highways-for-canada.html | NEW HIGHWAYS FOR CANADA | True | | C1B 462034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/shortwave-pickups-italy-steams-up-its-broadcast-beams-latest.html | SHORT-WAVE PICK-UPS; Italy 'Steams Up' Its Broadcast Beams-- Latest Reports on Foreign Reception NEW ORLEANS AMATEUR WINS THE MAXIM TROPHY NEW CHANNEL BOLSTERS SOUTH AMERICAN SERVICE | True | By W.t. Arms | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/title-men-to-meet-american-association-will-open-convention-here.html | TITLE MEN TO MEET; American Association Will Open Convention Here June 26 | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/article-12-no-title.html | Article 12 -- No Title | True | Vandamm | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/houses-cut-into-cliffs.html | HOUSES CUT INTO CLIFFS | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/charms-of-old-cape-cod-sea-girt-peninsula-rich-in-local-color.html | CHARMS OF OLD CAPE COD; Sea Girt Peninsula, Rich in Local Color, Offers a Varied Summer Program | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/no-us-recognition-president-tells-french-we-will-not-accord-rights.html | NO U.S. RECOGNITION; President Tells French We Will Not Accord Rights to Invader NO MILITARY HELP Only Congress Can Give That, Says Reply to Reynaud Appeal More Material Available PRESIDENT'S MESSAGE U.S. TO REDOUBLE ITS MATERIAL AID Other Developments in Capital President's Power Instructions | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/no-entry-planned-pittman-declares-holds-president-against-part-in.html | NO ENTRY PLANNED, PITTMAN DECLARES; Holds President Against Part in War-- Nye Reads Other Meaning Into Message CALLS CONGRESS ONLY BAR O'Mahoney, Bloom and Others Assert Military Intervention is Not in Prospect | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/manhattan-loans-declined-in-may-but-fivemonth-total-for-1940-is.html | MANHATTAN LOANS DECLINED IN MAY; But Five-Month Total for 1940 Is Highest for Period in Five Years | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/shoe-sellers-win-bargaining-right-state-labor-board-ruling.html | SHOE SELLERS WIN BARGAINING RIGHT; State Labor Board Ruling Recognizes Union Formed at Franklin Simon & Co. HOLDS IT A SKILLED GROUP Store Contended Segregation of Similar Forces Would Result in 57 Negotiating Units | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/singer-to-be-honored-margaret-speaks-to-be-guest-at-camp-fire-girls.html | SINGER TO BE HONORED; Margaret Speaks to Be Guest at Camp Fire Girls' Fête | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/leases-south-norwalk-home.html | Leases South Norwalk Home | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/dress-men-donate-a-war-ambulance-present-1450-to-tallulah-bankhead.html | DRESS MEN DONATE A WAR AMBULANCE; Present $1,450 to Tallulah Bankhead to Pay for Fully Equipped Unit for Allies | True | | C1B 462034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/new-health-plan-for-needy-mapped-48000-children-28000-widowed.html | NEW HEALTH PLAN FOR NEEDY MAPPED; 48,000 Children, 28,000 Widowed Mothers to Benefit Under Wide Program 5,194 PHYSICIANS TO AID $315,000 Allowance in Child Welfare Budget for Next Year to Cover Cost | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/new-bridge-over-illinois-river.html | NEW BRIDGE OVER ILLINOIS RIVER | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/irvington-nine-retains-title.html | Irvington Nine Retains Title | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/for-the-allies.html | FOR THE ALLIES | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/germans-in-ethiopia-to-fight.html | Germans in Ethiopia to Fight | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/unbeaten-strange-device-scores-fourlength-victory-at-suffolk-fields.html | Unbeaten Strange Device Scores Four-Length Victory at Suffolk; Field's Juvenile Filly Earns $5,130 With Triumph in Betsy Ross Stakes--Night GlowSecond Before 27,000 | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/miss-zabriskie-becomes-bride-of-ws-poor-jr-ceremony-is-held-in-st.html | Miss Zabriskie Becomes Bride Of W.S. Poor Jr.; Ceremony Is Held in St. James --Anne Ford Married to Robert Dumont Case | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/78036-in-gifts-received-by-nyu-money-to-be-used-for-research.html | $78,036 IN GIFTS RECEIVED BY N.Y.U.; Money to Be Used for Research, Scholarships and Other Educational Purposes$28,247 MEDICAL FUNDAlfred P. Sloan Foundationand Commonwealth GroupAre Among the Donors | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/smuts-heads-african-defenses.html | Smuts Heads African Defenses | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/nations-39-income-was-70000000000-increased-5400000000-or-9-over.html | NATION'S '39 INCOME WAS $70,000,000,000; Increased $5,400,000,000 or 9% Over 1938 Total and 75% Over Total for 1932 'REAL' INCOME EQUALS '29 Accelerated Business on Start of War in September Credited With Much of Rise | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/roses-at-the-worlds-fair-show-what-care-will-do-in-mass-display.html | Roses at the World's Fair Show What Care Will Do; In Mass Display | True | By Dorothy H. Jenkins | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/nazi-diplomats-with-army.html | Nazi Diplomats With Army | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/from-the-mail-pouch.html | FROM THE MAIL POUCH | True | HARRY ESTERSOHN. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/guard-will-start-camp-drill-today-albany-unit-to-open-summer.html | GUARD WILL START CAMP DRILL TODAY; Albany Unit to Open Summer Training Period at Peekskill | True | Special to THE NEW YORK TIMES. | C1B 462034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/senate-body-votes-defense-tax-bill-committee-raises-total-to.html | SENATE BODY VOTES DEFENSE TAX BILL; Committee Raises Total to $1,007,000,000, Adds Order to Cut Non-Arms Outlays SILVER REPEAL IS ADDED Proposed Rise in Tobacco Taxes Beaten-- Amusement Levies Are Increased | True | By Turner Catledge Special To The New York Times. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/prescription-for-youth-selfreliance-prescription-for-youth.html | PRESCRIPTION FOR YOUTH: SELF-RELIANCE; PRESCRIPTION FOR YOUTH | True | By S.j. Woolfdrawn From Life By S. J. Woolt | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/ideas-for-home-planning-and-equipment-traditional-and-modern.html | Ideas for Home Planning and Equipment; TRADITIONAL AND MODERN MATERIALS BLENDED IN HOME | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/sailing-of-children-to-canada-arranged-british-ready-to-send-first.html | SAILING OF CHILDREN TO CANADA ARRANGED; British Ready to Send First Shipment of Evacuees | True | Wireless to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/legion-gives-flag-to-library.html | Legion Gives Flag to Library | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/detours-for-motorists-use-during-building-of-westchester-viaduct.html | DETOURS FOR MOTORISTS; Use During Building of Westchester Viaduct Suggested | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/fewer-objectors-in-britain.html | Fewer Objectors in Britain | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/uruguay-exposes-two-nazi-threats-movements-designed-to-wreck.html | URUGUAY EXPOSES TWO NAZI THREATS; Movements Designed to Wreck Democracy in All of South America Are Described ONE DIRECTED FROM REICH German Missions Held Active in It-- Other, More Feared, Is the Fifth Column | True | By John W. White Wireless To the New York Times. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/article-5-no-title.html | Article 5 -- No Title | True | Charles E. Brown From Black Star | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/rochester-triumphs-over-jersey-city-43-scores-deciding-run-on.html | ROCHESTER TRIUMPHS OVER JERSEY CITY, 4-3; Scores Deciding Run on Misplay by Stewart in the Ninth | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/defense-program-approved.html | Defense Program Approved | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/glen-cove-first-in-golf-school-team-returns-797-total-in-lawrence.html | GLEN COVE FIRST IN GOLF; School Team Returns 797 Total in Lawrence High Tourney | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/italians-rush-for-citizenship.html | Italians Rush for Citizenship | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/first-nazi-war-loan-to-be-floated-soon-4-tenyear-bonds-planned-in.html | FIRST NAZI WAR LOAN TO BE FLOATED SOON; 4% Ten-Year Bonds Planned in 500 to 500,000 Mark Units | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/apartments-rise-in-white-plains-fha-insures-275000-loan-for.html | APARTMENTS RISE IN WHITE PLAINS; FHA Insures $275,000 Loan for Four-Acre Project Near County Center WILL HOUSE 64 FAMILIES New Homes in Port Chester Sold--Building Activity at Wilmot Woods | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/shafer-gains-net-final-upsets-geller-in-jersey-event-claman-also.html | SHAFER GAINS NET FINAL; Upsets Geller in Jersey Event-- Claman Also Advances | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/theatre-by-the-thames.html | THEATRE BY THE THAMES | True | Wireless to THE NEW YORK TIMES. LONDON, June 14. | C1B 462034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/tennis-play-paced-by-miss-bernhard-seeded-new-yorker-advances-in-u.html | TENNIS PLAY PACED BY MISS BERNHARD; Seeded New Yorker Advances in U. S. Clay Courts Event, Halting Miss Bartavis GREENBERG TOPS CARLOCK Shostrom, Talbert, Davidson and Kramer Also Triumph in Chicago Tournament | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/a-panorama-of-england-in-recent-years-the-sun-never-sets-is-a.html | A Panorama of England In Recent Years; "The Sun Never Sets" Is a Vivacious but Unbalanced Picture of the Past Decade | True | By P.w. Wilson | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/soviet-liberation-set.html | SOVIET 'LIBERATION' SET | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/ecuador-cuts-trade-with-hull-assenting-exchange-difficulties-cause.html | ECUADOR CUTS TRADE, WITH HULL ASSENTING; Exchange Difficulties Cause Modification of Agreement | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/circling-canadas-gaspe-highway-around-picturesque-peninsula-takes.html | CIRCLING CANADA'S GASPE; Highway Around Picturesque Peninsula Takes Visitor Over Primitive Area | True | By James Montagnes | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/files-zoning-protest-bronx-board-objects-to-changes-advised-by.html | FILES ZONING PROTEST; Bronx Board Objects to Changes Advised by Planning Body | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/anne-david-engaged-roselle-nj-girl-is-affianced-to-robert-a-dreyer.html | Anne David Engaged; Roselle, N.J., Girl Is Affianced To Robert A. Dreyer | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/williams-stops-alumni-early-drive-leads-to-triumph-on-diamond-by-92.html | WILLIAMS STOPS ALUMNI; Early Drive Leads to Triumph on Diamond by 9-2 Count | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/british-airways-expands-united-kingdomlisbon-flights-to-be.html | BRITISH AIRWAYS EXPANDS; United Kingdom-Lisbon Flights to Be Increased Wednesday | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/two-libyan-forts-taken-by-british-other-italian-bases-in-africa.html | TWO LIBYAN FORTS TAKEN BY BRITISH; Other Italian Bases in Africa Raided by R. A. F. and South African Air Force TOWNS IN EGYPT BOMBED Retaliation by Rome's Fliers Said to Bring Cairo Nearer to Declaration of War | True | Special Cable to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/city-college-plans-its-commencement-will-award-degrees-to-2300-at.html | CITY COLLEGE PLANS ITS COMMENCEMENT; Will Award Degrees to 2,300 at 94th Graduation on Wednesday at Stadium M'DONALD TO BE SPEAKER 20,000 Expected to Attend the Ceremonies--Seniors to Hold Dance Tomorrow | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/resorts-in-new-jersey-new-highways-and-bridges-will-connect-points.html | RESORTS IN NEW JERSEY; New Highways and Bridges Will Connect Points Along the 125-Mile Seashore | True | Special to THE NEW YORK TIMES.H.H. KROH. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/civic-groups-fight-zone-amendments-concerted-opposition-set-for.html | CIVIC GROUPS FIGHT ZONE AMENDMENTS; Concerted Opposition Set for Hearing Thursday Before Estimate Board BIG LOSS IN VALUES SEEN Garage and Gasoline Stations Are Affected by Proposal of Planning Board | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/the-wake-of-battle-a-picture-of-the-desolation-following-the-german.html | THE WAKE of BATTLE; A picture of the desolation following the German advance. | True | By George Axelsson With the German Armies. (BY WIRELESS) | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/colombian-nazis-promise-seizure-of-panama-canal.html | Colombian Nazis Promise Seizure of Panama Canal | True | Special Cable to THE NEW YORK TIMES. | C1B 462034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/fire-truck-radio-clears-all-traffic-wins-medal.html | Fire Truck Radio Clears All Traffic; WINS MEDAL | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/democratic-trend-shows-sharp-rise-overwhelming-swing-result-of.html | DEMOCRATIC TREND SHOWS SHARP RISE; Overwhelming Swing Result of Hitler's Latest Successes, Gallup Survey Finds 41 STATES GIVEN TO PARTY Tabulation of Test Reveals 56% Favors Return of Incumbent Party | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/refrigerator-makers-rush-41-model-designs.html | Refrigerator Makers Rush '41 Model Designs | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/german-troops-now-hold-french-armistice-relics.html | German Troops Now Hold French Armistice Relics | True | Wireless to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/wheat-moves-up-despite-war-news-market-nervous-in-chicago-partly-on.html | WHEAT MOVES UP DESPITE WAR NEWS; Market Nervous in Chicago, Partly on Uncertainty on Federal Flour Takings CLOSE IS 3/8 TO 5/8c HIGHER Corn Firm in Early Trading, but Pressure Sends Final Prices Down--Rye, Oats Weak | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/sons-of-norway-to-convene.html | Sons of Norway to Convene | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/general-yakhontoffs-memoirs.html | General Yakhontoff's Memoirs | True | By Michael T. Florinsky | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/curbing-radio.html | CURBING RADIO | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/lindbergh-charges-war-designs-here-men-among-us-have-baited-trap-he.html | LINDBERGH CHARGES WAR DESIGNS HERE; 'Men Among Us' Have 'Baited Trap,' He Says, Demanding Halt on Aid to Allies | True | By Delbert Clark Special To the New York Times. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/irish-set-air-invasion-defenses.html | Irish Set Air Invasion Defenses | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/commodity-index-of-labor-bureau-recovers-from-years-low.html | Commodity Index of Labor Bureau Recovers From Year's Low | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/scenes-that-greet-the-tourist-on-the-vacation-journey-across-the.html | SCENES THAT GREET THE TOURIST ON THE VACATION JOURNEY ACROSS THE CONTINENT | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/to-discuss-management-business-men-engineers-others-to-attend.html | TO DISCUSS MANAGEMENT; Business Men, Engineers, Others to Attend Stevens Sessions | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/us-warning-guards-washington-crossing-belligerents-notified-refugee.html | U.S. WARNING GUARDS WASHINGTON CROSSING; Belligerents Notified Refuge Liner Is on Way From Galway | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/collapse-of-trade-threatens-brazil-lack-of-foreign-exchange-will.html | COLLAPSE OF TRADE THREATENS BRAZIL; Lack of Foreign Exchange Will Result From Shutting Off of Ports in Europe PENETRATION IS FEARED Nazi Victory Would Be Menace to Free Industries-- Chile to Deal With Peru | True | Special Cable to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/retailers-prepare-for-defense-role-to-push-needed-adjustments.html | RETAILERS PREPARE FOR DEFENSE ROLE; To Push Needed Adjustments, Keeping in Mind Variations From 1914-18 Pattern PRICE PICTURE DIFFERENT Desire to Prevent Speculation Cited--Consumer Credit Offers New Problems | True | By Thomas F. Conroy | C1B 462034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/the-care-of-a-city-garden-in-the-hotweather-months-a-thriving.html | The Care of a City Garden In the Hot-Weather Months; A THRIVING GARDEN IN TOWN | True | By Natalie Gomez | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/recital-for-allied-relief.html | Recital for Allied Relief | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/sports-of-the-times-rep-u-s-pat-off-onkel-franz-bandies-words-with.html | Sports of the Times Rep. U. S. Pat. Off.; Onkel Franz Bandies Words With Bondy Barrister Bundy in Rebuttal A Wreath for Reese A Question in Balk Filling the First Division | True | By John Kieran | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/san-francisco-the-demand-for-support-to-the-allies-rises.html | San Francisco; The Demand for Support To the Allies Rises | True | By Brooke Clyde | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/eire-at-the-fair.html | EIRE AT THE FAIR | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/renting-on-park-avenue-many-families-taking-suites-in-new-apartment.html | RENTING ON PARK AVENUE; Many Families Taking Suites in New Apartment Houses | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/the-merchants-point-of-view-industrial-expansion-sharper.html | The Merchant's Point of View; Industrial Expansion Sharper | True | By C.f. Hughes | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/harvardlibrary-gets-funds-books-friends-group-provides-10000-and.html | Harvard--Library Gets Funds, Books; 'Friends' Group Provides $10,000 and Many Volumes During Year | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/better-rail-service-installment-trips-lower-fares-among-inducements.html | BETTER RAIL SERVICE; 'Installment' Trips, Lower Fares, Among Inducements Offered by the Carriers Rail-Auto Combinations Excursions to Florida | True | By John Markland | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/2000000-loan-for-peru-bank.html | $2,000,000 Loan for Peru Bank | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/building-new-roslyn-homes.html | Building New Roslyn Homes | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/providing-corner-cupboards.html | Providing Corner Cupboards | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/currency-market-found-tottering-impact-of-war-called-threat-to.html | CURRENCY MARKET FOUND TOTTERING; Impact of War Called Threat to Usual Meeting of Bids and Offers Over Counter LATEST MOVE BY BRITAIN Bank of England Would Have Transactions Here Based Upon Its Rates | True | By Edward J. Condlon | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/using-larger-windows-heat-losses-lessened-by-new-structural-methods.html | USING LARGER WINDOWS; Heat Losses Lessened by New Structural Methods | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/col-knerr-joins-sperry-co.html | Col. Knerr Joins Sperry Co. | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/sunday-schools-stage-parade.html | Sunday Schools Stage Parade | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/road-light-saves-life-lighting-yields-big-gains.html | ROAD LIGHT SAVES LIFE; Lighting Yields Big Gains | True | By Philip B. Coan | C1B 462034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/tour-for-jersey-brokers-bergen-county-home-centers-to-be-visited.html | TOUR FOR JERSEY BROKERS; Bergen County Home Centers to Be Visited This Week | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/dartmouth-beats-yale-in-ninth-21-wonson-victor-over-harrison-in.html | DARTMOUTH BEATS YALE IN NINTH, 2-1; Wonson Victor Over Harrison in Mound Duel--Lendo's Hit, Scoring Burns, Decides | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/can-the-french-fight-on-line-north-of-loire-weak-artillery-plants.html | CAN THE FRENCH FIGHT ON?; Line North of Loire Weak Artillery Plants Are Lost | True | By Hanson W. Baldwin | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/quotation-marks-from-the-weeks-news.html | Quotation Marks; From the Week's News | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/w-macartney-dies-physician-author-50-years-a-country-doctor-his.html | W. MACARTNEY DIES; PHYSICIAN, AUTHOR; '50 Years a Country Doctor,' His Account of Practice in Fort Covington, N.Y. HAD SERVED AT BELLEVUE Left New York for Up-State in 1890--Went 14,000 Miles Yearly to Aid the Sick | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/the-portrait-of-an-egotist.html | The Portrait of an Egotist | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/sailing-new-hampshire-lakes-yachtclub-competitions-on-inland-waters.html | SAILING NEW HAMPSHIRE LAKES; Yacht-Club Competitions on Inland Waters Are High Among the Events Listed for the State This Summer CONVENTIONS IN MAINE MANISTIQUE BERRY FETE | True | Special to THE NEW YORK TIMES.George E. Lewis from F.P.G. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/defense-chief-topic-at-retail-convention-war-problems-will-dominate.html | DEFENSE CHIEF TOPIC AT RETAIL CONVENTION; War Problems Will Dominate 35 Sessions at Chicago | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/programs-of-the-week-lewisohn-stadium-and-goldman-band-begin-their.html | PROGRAMS OF THE WEEK; Lewisohn Stadium and Goldman Band Begin Their New Seasons | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND WEST POINT NEW JERSEY EAST HAMPTON NEWPORT BAR HARBOR HOT SPRINGS | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/six-sample-plots-show-ideas-for-small-gardens-several-pennsylvania.html | Six Sample Plots Show Ideas for Small Gardens; Several Pennsylvania Garden Clubs Aided in the Establishment of Specimen Layouts at the Ambler School of Horticulture Pathway Among Irises Planned for Spring A Wildflower Plot | True | By Alice L. Dustan | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/allies-oil-setup-faces-new-stress-italys-joining-war-and-reich.html | ALLIES OIL SET-UP FACES NEW STRESS; Italy's Joining War and Reich Gains in France Hit Bases and Supply Lines MEDITERRANEAN IS PIVOT Hazards Along Britain's East Coast Also an Obstacle to Usual Shipments | True | By J.h. Carmical | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/fillins-feature-wholesale-orders-fall-inquiries-show-increase-but.html | FILL-INS FEATURE WHOLESALE ORDERS; Fall Inquiries Show Increase but Merchants Refuse to Be Stampeded | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/dallas-martial-spirit-is-fired-in-southwest-area.html | Dallas; Martial Spirit Is Fired In Southwest Area | True | By Walter C. Hornaday | C1B 462034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/tufts-defeats-harvard-double-by-gaieski-in-eleventh-brings-5to4.html | TUFTS DEFEATS HARVARD; Double by Gaieski in Eleventh Brings 5-to-4 Triumph | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/to-move-for-easing-of-curbs-on-allies-foreign-traders-act-this-week.html | TO MOVE FOR EASING OF CURBS ON ALLIES; Foreign Traders Act This Week as Sentiment Shifts | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/italian-liner-attached-libel-action-for-92000-holds-conte.html | ITALIAN LINER ATTACHED; Libel Action for $92,000 Holds Conte Biancamano Near Balboa | True | Wireless to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/cedarhurst-nine-on-top-conquers-bay-parkways-6-to-4-with-five-runs.html | CEDARHURST NINE ON TOP; Conquers Bay Parkways, 6 to 4, With Five Runs in Seventh | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/canada-has-role-as-haven-in-war-kingemperor.html | CANADA HAS ROLE AS HAVEN IN WAR; KING-EMPEROR | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/two-penn-teams-win-in-college-doubles-muhlenberg-also-advances-pair.html | TWO PENN TEAMS WIN IN COLLEGE DOUBLES; Muhlenberg Also Advances Pair in National Qualifying Play | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/new-issues-from-afar-australia-honors-troops-in-european-war.html | NEW ISSUES FROM AFAR; Australia Honors Troops in European War --Augentine Postal Centenary Sheet | True | By la Rue Applegate | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/650-managers-due-here-for-meeting-first-delegates-arriving-for.html | 650 MANAGERS DUE HERE FOR MEETING; First Delegates Arriving for Convention of Building Owners' Association NEW YORKERS TAKE LEAD Legislation and Tax Problems on Program of Sessions Starting Tomorrow | True | By Lee E. Cooper | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/plans-in-bermuda-and-havana-hunting-in-cuba.html | PLANS IN BERMUDA AND HAVANA; HUNTING IN CUBA | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/test-on-nicaraguan-congress.html | Test on Nicaraguan Congress | True | Special Cable to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/opera-and-concert.html | OPERA AND CONCERT | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/egypt-seen-nearer-war.html | Egypt Seen Nearer War | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/queries-and-answers.html | Queries and Answers | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/if-water-sparkle-there.html | IF WATER SPARKLE THERE-- | True | By L. H. Robbinsunderwood & Underwood, John Kabel and Rittase. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/trade-pact-in-formation.html | Trade Pact in Formation | True | Special Cable to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/hampshire-state-saws-timber-downed-in-storm.html | HAMPSHIRE; State Saws Timber Downed in Storm | True | By Mary Lee | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/radio-programs-this-week.html | RADIO PROGRAMS THIS WEEK | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/article-15-no-title.html | Article 15 -- No Title | True | Paul J. Woolf and Geoffrey Landesman | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/may-milk-price-fixed-administrator-sets-compensation-for-farmers-in.html | MAY MILK PRICE FIXED; Administrator Sets Compensation for Farmers in City Zone | True | | C1B 462034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/wallacks-theatre-will-re-razed-soon-combined-offices-and-theatre-fo.html | WALLACK'S THEATRE WILL RE RAZED SOON; Combined Offices and Theatre fo Supplant Landmark | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/new-york-resorts-in-catskills-speed-schedules.html | NEW YORK; Resorts in Catskills Speed Schedules | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/amherst-tops-wesleyan-rallies-to-win-43-and-gain-tie-for-little.html | AMHERST TOPS WESLEYAN; Rallies to Win, 4-3, and Gain Tie for Little Three Title | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/louis-nearing-peak-for-defense-of-title-against-godoy-on-thursday.html | Louis Nearing Peak For Defense of Title Against Godoy on Thursday Night; HEAVYWEIGHTS WHO WILL MEET FOR THE CHAMPIONSHIP. | True | By James P. Dawson Special To the New York Times.times Wide World | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/major-sports-yesterday-baseball.html | Major Sports Yesterday; BASEBALL | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/aid-in-fund-drive-gains-graphic-arts-group-collected-4000-more-than.html | AID IN FUND DRIVE GAINS; Graphic Arts Group Collected $4,000 More Than Last Year | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/man-79-hurt-in-air-raid-romes-first-war-victim.html | Man, 79, Hurt in Air Raid, Rome's First War Victim | True | By Telephone To the New York Times. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/on-the-western-front.html | ON THE WESTERN FRONT | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/the-texts-of-the-days-war-communiques-german.html | The Texts of the Day's War Communiques; German | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/marietta-howe-bride-in-garden-needham-mass-girl-married-to-richard.html | Marietta Howe Bride in Garden; Needham, Mass., Girl Married To Richard Davisson Jr. at Home of Her Parents | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/pennsylvania-has-many-lures-keystone-state-prepared-to-greet-record.html | PENNSYLVANIA HAS MANY LURES; Keystone State Prepared to Greet Record Influx of Guests at Mountain Resorts and Historical Shrines | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/conferees-agree-on-gm-wage-rise-6000000-increase-and-paid-vacations.html | CONFEREES AGREE ON G.M. WAGE RISE; $6,000,000 Increase and Paid Vacations, at $6,500,000, to Cost 4% of Year's Total AN UMPIRE IS APPOINTED innovation in Settlement of Disputes Is Regarded as Big Union Advance Umpire Provision Is New | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/lewis-k-dodd-dies-banker-for-50-years-retired-chairman-of.html | LEWIS K. DODD DIES; BANKER FOR 50 YEARS; Retired Chairman of Bloomfield Bank & Trust Company Dies | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/rev-we-brown-dies-brooklyn-pastor-61-served-st-matthews-lutheran.html | REV. W.E. BROWN DIES; BROOKLYN PASTOR, 61; Served St. Matthew's Lutheran Church for 14 Years | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/labor-cautioned-on-wars-effects-schlossberg-tells-industrial.html | LABOR CAUTIONED ON WAR'S EFFECTS; Schlossberg Tells Industrial Democracy League of Rising Hitlerism in America FIGHT ON NAZISM URGED Minkoff Calls for Backing of Roosevelt by a Third Party to Save Unions in Nation | True | From a staff Correspondent | C1B 462034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/voters-unit-urges-speed-on-defense-universal-military-training-is.html | VOTERS' UNIT URGES SPEED ON DEFENSE; Universal Military Training Is Chief Proposal of Foreign Language Group ATLANTIC FLEET' ANOTHER 'Overwhelming' Air Force Also Asked in a Resolution Sent to Congress | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/colorful-throng-at-united-hunts-hostess-at-ball.html | Colorful Throng At United Hunts; HOSTESS AT BALL | True | Special to THE NEW YORK TIMES.Frederick | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/haven-from-hay-fever-forest-and-resort-areas-of-canada-are-found.html | HAVEN FROM HAY FEVER; Forest and Resort Areas Of Canada Are Found Free of Pollen | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/mrs-scoffs-sapelo-easy-victor-in-feature-of-united-hunts-meet.html | Mrs. Scoff's Sapelo Easy Victor In Feature of United Hunts Meet; Favorite Finishes Six Lengths in Front of Cartermoor in Bowman Chase--Double for Clark Stable--Mutuels Introduced SAPELO TRIUMPHS IN BOWMAN CHASE An Unusual Pay-Off Home First by a Neck | True | By Fred van Ness Special To the New York Times. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/olivia-a-peters-engaged-to-wed-milton-mass-girl-will-become-bride.html | Olivia A. Peters Engaged to Wed; Milton, Mass., Girl Will Become Bride of H. Lawrence Pool of Warrenton, Va. | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/james-shanley-clerk-of-city-court-the-bronx-35-years-was-head-of.html | JAMES SHANLEY; Clerk of City Court, the Bronx, 35 Years Was Head of A.O.H. | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/great-neck-four-beats-hurricanes-triumphs-by-64-at-westbury.html | GREAT NECK FOUR BEATS HURRICANES; Triumphs by 6-4 at Westbury, Iglehart Setting Pace With Four Tallies LONG ISLAND VICTOR, 7-6 Vanquishes East Williston as Lewis and Milburn Excel -- Mills's Team Wins | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/british-scornful-of-hitlers-peace-nicolson-twits-chancellor-on-von.html | BRITISH SCORNFUL OF HITLER'S PEACE; Nicolson Twits Chancellor On Von Wiegand Interview Setting Forth Aims SEES NAVY DECIDE ISSUE Ministry, Backing Aide, Says Terms Are 'Characteristically Cautious' and Vague | True | Special Cable to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/italian-names-displaced-rome-street-becomes-roosevelt-drive-in.html | ITALIAN NAMES DISPLACED; Rome Street Becomes Roosevelt Drive in Louisiana Town | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/article-18-no-title.html | Article 18 -- No Title | True | Philip D. Gendreau | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/lady-akbar-hydari-indian-feminist-wife-of-prime-minister-of.html | LADY AKBAR HYDARI; Indian Feminist, Wife of Prime Minister of Hyderabad, Dies | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/great-britain-faces-a-new-master-of-europe-determined-to-see-it.html | GREAT BRITAIN FACES A NEW MASTER OF EUROPE; DETERMINED TO SEE IT THROUGH" | True | By Hanson W. Baldwin | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/notes-high-peak-in-queens-housing-fha-insurance-commitments-there.html | NOTES HIGH PEAK IN QUEENS HOUSING; FHA Insurance Commitments There Total $159,000,000, Says T.G. Grace | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/mrs-george-biddle-widow-of-lawyer-was-aunt-of-us-solicitor-general.html | MRS. GEORGE BIDDLE; Widow of Lawyer Was Aunt of U.S. Solicitor General | True | Special to THE NEW YORK TIMES. | C1B 462034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/new-london-ocean-beach-park-to-be-opened.html | NEW LONDON; Ocean Beach Park to Be Opened | True | By Richard Carlin | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/army-of-1250000-at-once-demanded-reserve-officers-association-also.html | ARMY OF 1,250,000 AT ONCE DEMANDED; Reserve Officers' Association Also Calls for Compulsory Military Training WOULD RUSH PRODUCTION Petitions to Congress Urge Immediate Mass Output Basis for Equipment | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/nicholsroggeveen.html | Nichols--Roggeveen | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/article-11-no-title.html | Article 11 -- No Title | True | Vandamm | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/educators-to-hold-discussion.html | Educators to Hold Discussion | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/jacomar-chicuelo-win-for-mrs-lewis-in-aqueduct-races-finalists-in.html | JACOMAR, CHICUELO WIN FOR MRS. LEWIS IN AQUEDUCT RACES; Finalists in Metropolitan Amateur | True | By Bryan Field | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/radios-day-is-extended-fcc-invites-broadcasters-open-at-4-am.html | RADIO'S DAY IS EXTENDED; FCC Invites Broadcasters Open at 4 A.M. | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/liner-sails-for-bermuda.html | Liner Sails for Bermuda | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/cuccinello-sent-to-giants-by-bees-new-york-gives-salvo-glossop-cash.html | CUCCINELLO SENT TO GIANTS BY BEES; New York Gives Salvo,, Glossop, Cash for Tony--Reds Get Arnovich From Phils | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/knitgoods-strike-authorized.html | Knitgoods Strike Authorized | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/new-college-head-named.html | New College Head Named | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/sharon-spa-big-sport-program-at-the-springs.html | SHARON SPA; Big Sport Program At the Springs | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/chicago-middle-west-is-swinging-from-isolation-view.html | Chicago; Middle West Is Swinging From Isolation View | True | By Louther S. Horne | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/graves-of-western-bad-men-in-rangeland-and-on-mountain-are-the.html | GRAVES OF WESTERN BAD MEN; In Rangeland and on Mountain Are the Tombstones of Outlaws Whose Careers Made Melodramatic History Graveyard of Bad Men Boothill Cemetery Vista | True | Knopf-PixBy John L. Mortimer | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/stricter-rules-decreed-for-annual-war-manoeuvres-of-south-shore.html | Stricter Rules Decreed for Annual War Manoeuvres of South Shore Yachtsmen; NEW MATTHEWS '38' THAT WILL PLY PENNSYLVANIA WATERS | True | By Clarence E. Lovejoy | C1B 462034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/vanderbilt-backs-willkie-candidacy-six-of-rhode-islands-8-votes-in.html | VANDERBILT BACKS WILLKIE CANDIDACY; Six of Rhode Island's 8 Votes in Convention Held Lined Up by Governor's Stand CONNECTICUT'S 16 WAVER Key to Defense Is First to Plan, Says New Yorker--For Study of Compulsory Service | True | From a Staff Correspondent | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/ray-of-hope-seen-for-television-fly-explains-target-of-the-fcc.html | RAY OF HOPE SEEN FOR TELEVISION; FLY EXPLAINS TARGET OF THE FCC; Telecasts This Week | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/rolls-for-training-open-tomorrow-applicants-for-camp-study-in.html | ROLLS FOR TRAINING OPEN TOMORROW; Applicants for Camp Study in Second Corps Area to Be Received Here NATIONAL PLAN OUTLINED Representatives of 9 Military Divisions of Country Adopt Rules for Operation | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/equipping-home-showers-modern-types-readily-adapted-to-small-space.html | EQUIPPING HOME SHOWERS; Modern Types Readily Adapted to Small Space | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/junior-riders-from-four-states-plan-to-participate-in-fairfield.html | Junior Riders From Four States Plan To Participate in Fairfield Horse Show | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/red-sox-overcome-white-sox-again-with-aid-of-homers-by-foxx-and.html | Red Sox Overcome White Sox Again With Aid of Homers by Foxx and Williams; HASH GIVES 4 HITS AS RED SOX WIN, 5-2 Rookie Checks White Sox, but Three Walks and a Single in 4th Prevent Shut-Out WILLIAMS GETS 3 BLOWS Has Two Singles in Addition to Homer--Four-Bagger by Foxx His 15th of Season | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/burke-takes-title-in-2and1-triumph-over-tom-strafaci-rallies-from-4.html | BURKE TAKES TITLE IN 2-AND-1 TRIUMPH OVER TOM STRAFACI; Rallies From 4 Down With 13 to Go in Metropolitan Amateur Golf Final HEEL PRINT TURNS MATCH Loser Unnerved When His Ball Lands in Bunker Groove on 32d Hole at Century Widens Lead in Afternoon Break Affects Result BURKE TAKES TITLE IN 2-AND-1 VICTORY Tee Shot Misplayed Strafaci Takes Command | True | By William D. Richardson Special To the New York Times. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/rabbis-warn-us-against-defeatism-urge-american-unity-moral.html | RABBIS WARN U.S. AGAINST DEFEATISM; Urge American Unity, Moral Rearmament and Religious Faith in the Right APPEAL IS MADE TO LABOR Rosenblum Calls for 'an End of Strife and Strike' Till This Hemisphere Is Armed | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/hoppe-victor-over-rubin.html | Hoppe Victor Over Rubin | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/heads-musicians-union.html | Heads Musicians' Union | True | | C1B 462034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/two-retire-at-vassar-professors-beckwith-and-fiske-leave-after-many.html | TWO RETIRE AT VASSAR; Professors Beckwith and Fiske Leave After Many Years | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/helen-baldwin-becomes-a-bride-alumna-of-wellesley-married-to-edward.html | Helen Baldwin Becomes a Bride; Alumna of Wellesley Married To Edward Holden Morgan At Greenwich, Conn. | True | Special to THE NEW YORK TIMES.Times Studio | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/grain-margins-reduced-requirements-returned-to-basis-in-effect-on.html | GRAIN MARGINS REDUCED; Requirements Returned to Basis in Effect on May 31 | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/penn-state-revises-engineering-courses-increased-thoroughness-of.html | Penn State Revises Engineering Courses; Increased Thoroughness of Learning Is the Objective | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/over-the-bounding-main.html | OVER THE BOUNDING MAIN | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/athletics-vanquish-indians-by-7-to-4-brancato-bats-in-4.html | ATHLETICS VANQUISH INDIANS BY 7 TO 4; Brancato Bats In 4 Philadelphia Runs-- Moses Gets Homer | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/president-reported-fled.html | President Reported Fled | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/james-charges-delay-he-says-our-war-entry-would-no-longer-have.html | JAMES CHARGES DELAY; He Says Our War Entry Would No Longer Have Moral Effect | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/nazi-bomb-sight-known-here.html | Nazi Bomb Sight Known Here | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/erin-took-hunter-laurels.html | Erin Took Hunter Laurels | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/hampshire-playgrounds-summer-skiing-hiking-and-trout-fishing-at.html | HAMPSHIRE PLAYGROUNDS; Summer Skiing, Hiking and Trout Fishing At Resorts in the White Mountains AT DIXVILLE NOTCH AT LAKE TARLETON AT HAMPTON BEACH, N.H. CRANMORE MOUNTAIN AREA | True | Special to THE NEW YORK TIMES.Charles Phelps Cushing | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/lighting-tiffany-store-special-system-designed-for-new-5th-ave.html | LIGHTING TIFFANY STORE; Special System Designed for New 5th Ave. Building | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/connecticut-homes-sold-two-houses-in-silvermine-area-of-norwalk.html | CONNECTICUT HOMES SOLD; Two Houses in Silvermine Area of Norwalk Purchased | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/about.html | ABOUT-- | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/follows-father-in-track.html | Follows Father in Track | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/new-this-week.html | NEW THIS WEEK | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/reich-asked-to-seek-wodehouse.html | Reich Asked to Seek Wodehouse | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/to-study-parimutuels-15000-appropriated-for-use-of-state.html | TO STUDY PARI-MUTUELS; $15,000 Appropriated for Use of State Legislative Group | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/carnival-july-13-to-assist-church-william-zieglers-jr-will-open-the.html | Carnival July 13 To Assist Church; William Zieglers Jr. Will Open Their Estate at Noroton For the Occasion | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/the-sound-foundations-of-virginias-aristocracy.html | The Sound Foundations of Virginia's Aristocracy | True | By H. I. Brock | C1B 462034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/congressional-free-list.html | CONGRESSIONAL FREE LIST | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/news-of-markets-in-berlin-london-general-weakness-develops-in.html | NEWS OF MARKETS IN BERLIN, LONDON; General Weakness Develops in Boerse List After Week of Arms Successes NEW REICH BONDS BOUGHT Money Continues in Ready Supply in Great Britain's Financial Center | True | Wireless to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/store-leases-in-li-city.html | Store Leases in L.I. City | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/hitlers-way-and-ours.html | HITLER'S WAY AND OURS | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/usbuilt-plane-in-bergen-raid.html | U.S.-Built Plane in Bergen Raid | True | Special Cable to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/events-of-interest-in-shipping-world-seamens-agencies-to-open.html | EVENTS OF INTEREST IN SHIPPING WORLD; Seamen's Agencies to Open National Conference Here on Wednesday NEW POST FOR A.E. KING He Is Named Vice President of Isthmian--New Ferryboat Here After Stormy Trip | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/victuals-and-vitamins.html | VICTUALS AND VITAMINS | True | By Kiley Taylor | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/buying-at-laurence-harbor-nj.html | Buying at Laurence Harbor, N.J. | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/records-educational-instruments-of-the-orchestrafrench-songsother.html | RECORDS: EDUCATIONAL; Instruments of the Orchestra--French Songs--Other Recent Releases | True | By Howard Taubman | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/newark-loses-32-after-76-victory-gets-only-6-hits-in-nightcap.html | NEWARK LOSES, 3-2, AFTER 7-6 VICTORY; Gets Only 6 Hits in Nightcap Collects 13 in Opener | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/dr-mt-powers-dead-roent-genologist-60-chairman-of-state-society-was.html | DR. M.T. POWERS DEAD; ROENT GENOLOGIST, 60; Chairman of State Society Was Pioneer X-Ray Specialist | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/a-remarkable-first-novel-of-lonely-lives-carson-mccullers-plumbs.html | A Remarkable First Novel Of Lonely Lives; Carson McCullers Plumbs Deeply the Hearts of Characters That Are Strange but Real | True | By Rose Feld | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/britons-in-crisis.html | BRITONS IN CRISIS | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/parties-for-debutantes-and-sports-events-fill-calendar-for-next-for.html | Parties for Debutantes and Sports Events Fill Calendar for Next Fortnight at Tuxedo; AIDE TO REFUGEE RELIEF GROUP | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/japan-may-attack-french-indochina-bombing-of-kunminghaiphong.html | JAPAN MAY ATTACK FRENCH INDO-CHINA; Bombing of Kunming-Haiphong Railway at This Time Is Thought Significant GREW REJECTS WARNING Americans to Stay in Chungking--Netherlands Indies to Support Dutch Empire | True | By R. Tillman Durdin Wireless To the New York Times. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/trade-holds-gains-in-seasonal-sales-new-york.html | Trade Holds Gains in Seasonal Sales; New York | True | | C1B 462034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/houseware-show-to-atlantic-city.html | Houseware Show to Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/wales-to-send-coal-to-france.html | Wales to Send Coal to France | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/the-allied-leaders.html | THE ALLIED LEADERS | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/danes-off-to-reich-jobs-first-of-2400-volunteers-for-labor-go-to.html | DANES OFF TO REICH JOBS; First of 2,400 'Volunteers' for Labor Go to Germany | True | Wireless to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/britons-to-speed-talks-in-moscow-concrete-discussions-on-the.html | BRITONS TO SPEED TALKS IN MOSCOW; Concrete Discussions on the Possibility of Trade Pact to Start Immediately CRIPPS IN CORDIAL DEBUT Molotoff Leaves Cards at the British Embassy for King's Birthday for First Time | True | By G. E. R. Gedye Special Cable To the New York Times. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/definitions-of-war-seem-to-have-undergone-changes-hitler-having.html | Definitions of War Seem to Have Undergone Changes; Hitler, Having Abandoned Old Rules for "Anything Goes" Policy, This Country, It Is Held, Should Revise Its Former Concepts and That Promptly | True | WALTER F. WILCOX, | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/warns-new-world-against-nazi-grab-wallace-says-at-bennington.html | WARNS NEW WORLD AGAINST NAZI 'GRAB'; Wallace Says at Bennington Germans Regard Our Lands as 'Happy Hunting Ground' ASKS HEMISPHERE UNITY We Are Not Yet Awake to the Giant Task of Defense, He Tells Graduating Class | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/his-honor-first-in-newark-event-mandle-pacer-steps-fastest-mile-on.html | HIS HONOR FIRST IN NEWARK EVENT; Mandle Pacer Steps Fastest Mile on Track This Year in Class A Test | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/fete-arranged-for-polish-help-wedding-pageant-will-be-held-on-june.html | Fete Arranged For Polish Help; Wedding Pageant Will Be Held On June 26 to Raise Funds For Refugees of the War | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/most-passenger-cars-travel-for-business.html | MOST PASSENGER CARS TRAVEL FOR BUSINESS | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/dr-ec-hill-dies-xray-specialist-roentgenologist-to-the-army-medical.html | DR. E.C. HILL DIES; X-RAY SPECIALIST; Roentgenologist to the Army Medical Board in War Was Johns Hopkins Lecturer ONCE CAPTAIN IN SERVICE Research Leader in His Field Found Radiopaque Injection Method and Other Aids | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/martin-a-roberts-chief-assistant-librarian-of-the-library-of.html | MARTIN A. ROBERTS; Chief Assistant Librarian of the Library of Congress Dies | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/sneadguldahl-gain-toledo-links-lead-triumph-twice-and-show-way-in.html | SNEAD-GULDAHL GAIN TOLEDO LINKS LEAD; Triumph Twice and Show Way in Four-Ball Tourney | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/record-fleet-of-60-in-50mile-contest-tides-favor-cruising-craft-for.html | RECORD FLEET OF 60 IN 50-MILE CONTEST; Tides Favor Cruising Craft for the First Stages of Riverside Y.C. Race | True | By James Robbins Special To the New York Times. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/war-shifts-work-of-bryn-mawr-european-archaeology-study-dropped-for.html | War Shifts Work Of Bryn Mawr; European Archaeology Study Dropped for Course on America | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/italian-gold-arrives.html | Italian Gold Arrives | True | | C1B 462034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/miss-leslie-d-cooney-married-to-lieutenant-bride-in-military.html | Miss Leslie D. Cooney Married to Lieutenant; Bride in Military Ceremonial Here of John Dibble Jr. | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/british-m-ps-project-arming-the-population.html | British M. P.s Project Arming the Population | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/note-on-the-stagehands-meeting-note-on-the-stagehands-meeting.html | NOTE ON THE STAGEHANDS' MEETING; NOTE ON THE STAGEHANDS' MEETING | True | By Jack Gould | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/theodore-p-brown-inventor-of-the-simplex-player-piano-took-out-92-p.html | THEODORE P. BROWN; Inventor of the Simplex Player Piano Took Out 92 Patents | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/leases-forest-hills-homes.html | Leases Forest Hills Homes | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/sets-rate-for-franc-at-229c.html | Sets Rate for Franc at 2.29c | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/miss-jameson-defeats-miss-berg-in-final-for-transmississippi-golf.html | Miss Jameson Defeats Miss Berg in Final for Trans-Mississippi Golf Title; NATIONAL CHAMPION TRIUMPHS BY 2 UP Miss Jameson Wins on Links From Miss Berg in TransMississippi FinalEVENS MATCH ON 33D HOLEVictor, 8 Under Par, AnnexesLast Two of Hard BattleFrom Title Defender | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/poletti-advocates-military-training-says-at-civil-service-day-at.html | POLETTI ADVOCATES MILITARY TRAINING; Says at Civil Service Day at Fair We Must Also Prepare to Meet Internal Attacks | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/science-in-the-news-new-soundarm-easy-on-records.html | Science In The News; NEW SOUND-ARM EASY ON RECORDS | True | By Waldemar Kaempffert | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/conchita-early-star-of-vaudeville-dead-california-favorite-toast-of.html | CONCHITA, EARLY STAR OF VAUDEVILLE, DEAD; 'California Favorite,' Toast of Gold Camps, Appeared Here | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/more-trade-pacts-likely.html | More Trade Pacts Likely | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/business-index-higher-six-components-advance-again-led-by-steel.html | BUSINESS INDEX HIGHER; Six Components Advance, Again Led by Steel Series as Ingot Output Increases Against the Trend for Seventh Consecutive Week | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/55th-st-house-value-lowered.html | 55th St. House Value Lowered | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/chorus-equity-unit-notes-job-increase-1857-employed-last-season-in.html | CHORUS, EQUITY UNIT NOTES JOB INCREASE; 1,857 Employed Last season in Shows, Gain of 271 | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/the-new-books-for-younger-readers-copycat-picture-books-making-a.html | The New Books for Younger Readers; Copy-Cat Picture Books Making a Book Science and Youth | True | By Ellen Lewis Buell | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/motors-and-motor-men-more-gas-tax-politics.html | MOTORS AND MOTOR MEN; More Gas Tax Politics | True | | C1B 462034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/war-story-is-retold-philatelic-souvenirs-of-napoleon-iiis-epoch-to.html | WAR STORY IS RETOLD; Philatelic Souvenirs of Napoleon III's Epoch To Be Disposed Of Today's Situation Wyoming Cachet Dates of Coronado Stamp | True | By Kent B. Stiles | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/a-lady-prepares-to-tour.html | A LADY PREPARES TO TOUR | True | BY Richard Skinner | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/story-told-in-pictures-putting-series-together-proves-challenge-to.html | STORY TOLD IN PICTURES; Putting Series Together Proves Challenge to Amateur Lensmen | True | By Joseph Modlens | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/10000-added-kent-handicap-is-captured-by-andy-k-as-favored-roman.html | $10,000 Added Kent Handicap Is Captured by Andy K. as Favored Roman Trails; MILLSDALE RACER WINS BY 2 LENGTHS Pass Out Second to Andy K., With Gramps Home Third, Gallahadion Fourth PAY-OFF IS $8.70 FOR $2 Victor Increases 3-Year-Old Earnings to $24,350 by Capturing Rich Stake All the More Impressive Racing Attracts 15,000 | True |  | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/altering-5th-ave-house.html | Altering 5th Ave. House | True |  | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/nazis-would-dominate-guardians-of-europe.html | NAZIS WOULD DOMINATE; Guardians of Europe | True | By George Axelsson Wireless To the New York Times. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/convention-delegates-to-visit-worlds-fair.html | Convention Delegates To Visit World's Fair | True |  | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/title-to-miss-wolfenden-coast-ace-beats-miss-hardwick-in-triple-a.html | TITLE TO MISS WOLFENDEN; Coast Ace Beats Miss Hardwick in Triple A Tennis Tourney | True |  | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/something-new-in-our-town-a-deeply-tender-and-different-motion.html | SOMETHING NEW IN 'OUR TOWN'; A Deeply Tender and 'Different' Motion Picture Is Derived From Thornton Wilder's Prize-Winning Play | True | By Bosley Crowther | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/lake-placid-summer-ice-skating-opens-the-season.html | LAKE PLACID; Summer Ice Skating Opens the Season | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/omaha-the-midwest-is-ready-for-big-defense-plan.html | Omaha; The Midwest Is Ready For Big Defense Plan | True | By Roland M. Jones | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/skylarke-takes-hunter-title-four-blues-at-port-chester-wirehaired.html | Skylarke Takes Hunter Title, Four Blues at Port Chester; WIRE-HAIRED FOX TERRIERS OWNED BY W.L. LEWIS | True | By Kingsley Childs Special To the New York Times. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/bahamian-isle-tours-stout-little-boats-leave-nassau-regularly-on.html | BAHAMIAN ISLE TOURS; Stout Little Boats Leave Nassau Regularly On Voyages Through Labyrinth of Cays | True | By Ronald Clay | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/city-reports-on-its-finances.html | City Reports on Its Finances | True |  | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/financial-markets-mounting-pace-of-industrial-activity-brings-gains.html | FINANCIAL MARKETS; Mounting Pace of Industrial Activity Brings Gains to Stock Market--Sterling Falls | True |  | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/miss-lesley-burchell-is-married-in-capital-becomes-bride-of-lieut.html | Miss Lesley Burchell Is Married in Capital; Becomes Bride of Lieut. Earl McFarland Jr., U.S.A. | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/announcement-in-detroit.html | Announcement in Detroit | True |  | C1B 462034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/gains-by-cotton-maintained-here-recovery-in-bombay-and-trade.html | GAINS BY COTTON MAINTAINED HERE; Recovery in Bombay and Trade Calling Strengthen October in the Local Ring ADVANCE IS 11 TO 16 POINTS Changes in Parity Payments Policy Also a Stimulant for the Buying Side | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/acreage-tracts-sold-in-jersey-new-owners-listed-for-large-farms-and.html | ACREAGE TRACTS SOLD IN JERSEY; New Owners Listed for Large Farms and Dwellings in Monmouth County | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/smith-will-offer-another-degree-provides-for-graduate-study-leading.html | Smith Will Offer Another Degree; Provides for Graduate Study Leading to Master of Education | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/grant-victor-in-final-beats-henderson-to-take-ninth-southern-tennis.html | GRANT VICTOR IN FINAL; Beats Henderson to Take Ninth Southern Tennis Title | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/along-wall-street-never-punitive.html | ALONG WALL STREET; Never Punitive | True | By Burton Crane | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/promoted-by-railroad-wh-guild-appointed-a-vice-president-of-the.html | PROMOTED BY RAILROAD; W.H. Guild Appointed a Vice President of the Union Pacific | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/home-defense-unit-widened-by-women-rush-to-join-causes-extension-on.html | HOME DEFENSE UNIT WIDENED BY WOMEN; Rush to Join Causes Extension on a Nation-Wide Basis | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/old-poster-to-aid-army-drawing-used-in-world-war-recruiting-is.html | OLD POSTER TO AID ARMY; Drawing Used in World War Recruiting Is Reprinted | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/verdun-forts-fall-verdun-forts-fall-as-nazis-press-on-troops-pushed.html | VERDUN FORTS FALL; VERDUN FORTS FALL AS NAZIS PRESS ON Troops Pushed Into Sack Allied Bombings Discounted Siege of Verdun Described Aim to Ring Other Forts French Friction Alleged | True | By C. Brooks Peters Wireless To the New York Times. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/invasion-of-savoy-by-italy-reported-rome-claims-victory-in-sea.html | INVASION OF SAVOY BY ITALY REPORTED; Rome Claims Victory In Sea Fight Off Genoa--British Admit Cruiser's Loss | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/three-italian-ships-gone-crews-rescued-frenen-destroyer-sinks-one.html | THREE ITALIAN SHIPS GONE, CREWS RESCUED; Frenen Destroyer Sinks One, Out of New York, Off Canaries | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/convention-mark-set-by-wire-facilities-western-union-prepared-to.html | CONVENTION MARK SET BY WIRE FACILITIES; Western Union Prepared to Transmit Millions of Words | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/defense-body-to-fix-nations-needs-urged-sons-of-revolution-suggest.html | DEFENSE BODY TO FIX NATION'S NEEDS URGED; Sons of Revolution Suggest Coordination Council | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/two-thrusts-at-france.html | Two Thrusts at France | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/made-to-american-taste-semidemi-dress.html | Made to American Taste; Semi-Demi" Dress | True | By Virginia Pope | C1B 462034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/good-home-demand-seen-in-flatbush-builders-report-sales-volume.html | GOOD HOME DEMAND SEEN IN FLATBUSH; Builders Report Sales Volume Rising and Many New Groups Are Opened Home Group Completed | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/touring-thirty-years-ago.html | TOURING THIRTY YEARS AGO | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/giants-top-pirates-gain-second-place-win-by-121-for-eight-in-row.html | GIANTS TOP PIRATES, GAIN SECOND PLACE; Win by 12-1 for Eight in Row --Bees Send Cuccinello to Terrymen in Trade | True | By Arthur J. Daley | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/work-by-morse-is-gift-to-yale-anonymous-alumnus-presents-canvas-by.html | Work by Morse Is Gift to Yale; Anonymous Alumnus Presents Canvas by Inventor to the School--Sales This Week | True | By Thomas C. Linn | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/the-literary-scene-in-colombia-books-in-colombia.html | The Literary Scene In Colombia; Books in Colombia | True | By Ernesto Montenegro | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/ogden-stock-to-be-admitted.html | Ogden Stock to Be Admitted | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/liberties-union-asks-aid-calls-for-vigilant-committees-to-guard.html | LIBERTIES UNION ASKS AID; Calls for Vigilant Committees to Guard Civil Rights | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/dividend-news-clorox-chemical-company.html | DIVIDEND NEWS; Clorox Chemical Company | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/festivals-in-coronado-country.html | FESTIVALS IN CORONADO COUNTRY | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/junior-colleges-plan-exploration-national-group-will-study-adult.html | Junior Colleges Plan Exploration; National Group Will Study Adult Education in Their Own Field | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/sweepida-first-on-coast-takes-10000-handicap-and-pays-32weigh.html | SWEEPIDA FIRST ON COAST; Takes $10,000 Handicap and Pays $32--Weigh Anchor Second | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/buys-short-hills-residence.html | Buys Short Hills Residence | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/wakefieldstephenson.html | Wakefield--Stephenson | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/wargass-loyalty-pledged-roosevelt-brazilian-chief-says-speech-was.html | WARGASS'S LOYALTY PLEDGED ROOSEVELT; Brazilian Chief Says Speech Was Not 'Contradictory' to President's, Backing Allies RIO DE JANEIRO IS ASTIR Police Halt Pro-Ally Display Growing From Demonstrations for United States | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/dr-haldanes-primer-of-science-haldanes-primer-of-science.html | Dr. Haldane's Primer of Science; Haldane's Primer of Science | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/urges-remodeling-of-old-buildings-broker-cites-possibilities-of.html | URGES REMODELING OF OLD BUILDINGS; Broker Cites Possibilities of Restoring Properties to Profitable Basis CAN GET HIGHER RENTS R.A. Wagner Sees Chief Field for Rehabilitation in Old-Law Houses | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/americas-first-glamour-girl.html | America's First Glamour Girl | True | By Charlotte Dean | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/air-currents-about-this-and-that.html | AIR CURRENTS; About This and That | True | By Frederick Graham | C1B 462034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/altering-murray-hill-home.html | Altering Murray Hill Home | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/jane-kellogg-is-married-becomes-bride-in-menands-ny-of-ellis-judd.html | Jane Kellogg Is Married; Becomes Bride in Menands, N.Y., Of Ellis Judd Staley Jr. | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/fred-mason-lamson-official-of-first-national-bank-of-boston-for-11.html | FRED MASON LAMSON; Official of First National Bank of Boston for 11 Years Dies | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/fiction-in-lighter-vein.html | Fiction in Lighter Vein | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/when-gustav-adolf-reigned-as-warriorkind-of-sweden-nils-alinlund.html | When Gustav Adolf Reigned as Warrior-Kind of Sweden; Nils Alinlund Surveys Him From the Point of View of the Influences That Shaped His Career | True | By Alma Luise Olson | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/miss-jane-montandon-nicodemus-is-wed-at-st-james-li-to-anthony-nb.html | Miss Jane Montandon Nicodemus Is Wed At St. James, L.I. to Anthony N.B. Garvan | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/midjune-flashes-radio-nightmares-called-bad-for-youthsummer-plans.html | MID-JUNE FLASHES; Radio 'Nightmares' Called Bad for YouthSummer Plans of Broadcasters | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/corporation-report.html | CORPORATION REPORT | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/jamaica-gas-stations-sold.html | Jamaica 'Gas' Stations Sold | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/audiences-of-long-ago.html | AUDIENCES OF LONG AGO | True | By Kathi Meyer | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/financier-pleads-innocence.html | Financier Pleads Innocence | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/boston-new-england-for-aid-to-allies-at-once.html | Boston; New England for Aid to Allies, at Once | True | By F. Lauriston Bullard | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/italy-seeks-new-order-fascists-pride-on-italys-list-for-less.html | ITALY SEEKS 'NEW ORDER'; Fascists' Pride On Italy's List For Less Drastic Course | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/chisholm-leads-yale-to-a-155-decision-over-princeton-in-collegiate.html | Chisholm Leads Yale to a 15-5 Decision Over Princeton in Collegiate Polo Final; YALE'S POLO TEAM CAPTURES CROWN | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/bronx-apartment-resold-15family-house-and-five-stores-on-fordham.html | BRONX APARTMENT RESOLD; 15-Family House and Five Stores on Fordham Road in Deal | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/in-midsouth-asheville-celebrates-the-rhododendron.html | IN MIDSOUTH; Asheville Celebrates The Rhododendron | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/divorced-in-1914-remarry.html | Divorced in 1914, Remarry | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/ridiculing-the-president-barred-at-harvard-fete.html | Ridiculing the President Barred at Harvard Fete | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/miss-cushing-wed-in-church-wed-in-cold-spring-harbor-to-j.html | Miss Cushing Wed in Church; Wed in Cold Spring Harbor to J. Richardson Dilworth-- Father Escorts Her | True | Special to THE NEW YORK TIMES.David Berns | C1B 462034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/weber-his-character-and-music-enchanted-wanderer-sets-forth-his.html | Weber, His Character and Music; "Enchanted Wanderer" Sets Forth His Achievement and His Personality With Balance and Maturity of Judgment | True | By Howard Taubman | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/article-7-no-title.html | Article 7 -- No Title | True | By Catherine MacKenzie | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/offers-new-music-courses.html | Offers New Music Courses | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/ponzi-loses-to-lurie.html | Ponzi Loses to Lurie | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/sky-attack-on-blazes-us-forest-service-uses-aircraft-to-fight-fires.html | SKY ATTACK ON BLAZES; U.S. Forest Service Uses Aircraft to Fight Fires In the Woods | True | By Ruth Neumark | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/harold-d-watson-resigns.html | Harold D. Watson Resigns | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/michigan-summer-plans-nahma-to-hold-backwoods-chautauqua-munsing.html | MICHIGAN SUMMER PLANS; Nahma to Hold 'Backwoods Chautauqua' -- Munsing Fishing Derby Coming MUNISING TROLLING DERBY | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/malverne-homes-purchased.html | Malverne Homes Purchased | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/perennials-grown-from-seeds-help-the-frugal-gardener-instead-of.html | Perennials Grown From Seeds Help the Frugal Gardener; Instead of Buying Plants, He Finds New Ones Which Have Reproduced Themselves in His Flower Borders Summer Phlox The Prolific Petunia | True | By Katharine B. Storm | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/egypt-calmly-faces-test-of-wars-rigors-cairo-prepares-for-air-raids.html | EGYPT CALMLY FACES TEST OF WAR'S RIGORS; Cairo Prepares for Air Raids, but Business Goes On | True | Special Cable to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/war-risk-insurance-for-seamen-pushed-maritime-union-seeks-to.html | WAR RISK INSURANCE FOR SEAMEN PUSHED; Maritime Union Seeks to Include Protection in Pending Bill | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/for-amateur-photographers.html | FOR AMATEUR PHOTOGRAPHERS | True | Robert W. Brown | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/dodgers-hammer-walters-and-halt-reds-again-11-to-6-bucky-yields-6.html | DODGERS HAMMER WALTERS AND HALT REDS AGAIN, 11 TO 6; Bucky Yields 6 Runs on 7 Hits in Three Frames--Carleton Also Is Knocked Out PHELPS'S BATTING BIG AID Babe, Vosmik, Medwick Figure in 10 Tallies--Coscarart Triples With 3 Aboard | True | By Roscoe McGowen | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/ship-official-off-to-south-america-rc-lee-of-mooremccormack-sails.html | SHIP OFFICIAL OFF TO SOUTH AMERICA; R.C. Lee of Moore-McCormack Sails for Conference on Expansion Plans TO VISIT BRANCH OFFICES Going to Agencies in Brazil, Agentina and Uruguay-- Won't Discuss Future | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/mccosker-heads-health-group.html | McCosker Heads Health Group | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/5000-take-flag-oath-at-rally-in-the-mall-jewish-war-veterans-meet.html | 5,000 TAKE FLAG OATH AT RALLY IN THE MALL; Jewish War Veterans Meet-- Kendall Warns of Defense | True | | C1B 462034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/to-aid-unity-of-americas-women-of-arbitration-association-form.html | TO AID UNITY OF AMERICAS; Women of Arbitration Association Form Special Panel | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/home-buying-rises-on-long-island-builders-report-big-spurt-in.html | HOME BUYING RISES ON LONG ISLAND; Builders Report Big Spurt in Demand for the First Two Weeks in June NEW GROUPS ARE STARTED Sales in Bayside, Elmhurst, Floral Park, St. Albans and Green Acres Buying in St. Albans Other Active Centers HOME BUYING RISES ON LONG ISLAND Construction Progress | True | Max Raymer | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/more-trips-by-air-allexpense-and-circle-tours-by-plane-make-the.html | MORE TRIPS BY AIR; All-Expense and Circle Tours, by Plane, Make the Summer Vacation Go Further | True | By August Loeb | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/rise-in-argentine-trade.html | Rise in Argentine Trade | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/insurance-for-planes-premiums-on-us-aircraft-policies-in-1940-total.html | INSURANCE FOR PLANES; Premiums on U.S. Aircraft Policies in 1940 Total About $3,750,000 | True | By Francis E. Hewens | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/tax-values-reduced-on-more-properties-court-holds-city-erred-in.html | TAX VALUES REDUCED ON MORE PROPERTIES; Court Holds City Erred in West End Ave. Assessment | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/callow-predicts-cornell-will-win-penn-coach-sees-washington-second.html | CALLOW PREDICTS CORNELL WILL WIN; Penn Coach Sees Washington Second and Columbia Third in Poughkeepsie Race WISCONSIN IN TIME TRIAL Badgers' Brilliant Showing Earlier in Week Revealed Oarsmen Rest Today | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/the-international-situation-on-the-battle-fronts.html | The International Situation; On the Battle Fronts | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/yales-actors-work-in-shows-school-of-drama-students-spread-over.html | Yale's 'Actors' Work in Shows; School of Drama Students Spread Over Country in Theatres | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/148-new-suites-leased.html | 148 New Suites Leased | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/british-expect-to-win-if-they-can-gain-time-once-a-knockout-has.html | BRITISH EXPECT TO WIN IF THEY CAN GAIN TIME; Once a Knockout Has Been Averted in Present Battles They Think Their Greater Resources Will Tell Impact Not Felt Yet Expect U.S. in War Shortage of Armament A Lag in Artillery | True | By Raymond Daniell Special Cable To the New York Times. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/supply-of-power-is-called-ample-utility-executives-hold-industry-is.html | SUPPLY OF POWER IS CALLED AMPLE; Utility Executives Hold Industry Is Prepared to Meet AllDemands for DefenseFEDERAL PLAN IN MAKINGNational Power Policy BoardSaid to Urge Constructionof Super-System | True | By Thomas P. Swift | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/pittsfield-open-house-is-due-this-week.html | PITTSFIELD; 'Open House' Is Due This Week | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/japanese-in-canada-irked-legation-denies-tokyo-report-it-would-act.html | JAPANESE IN CANADA IRKED; Legation Denies Tokyo Report It Would Act for Germany | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/build-jersey-city-taxpayer.html | Build Jersey City Taxpayer | True | | C1B 462034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/a-leader-in-the-suffrage-cause.html | A Leader in the Suffrage Cause | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/states-italians-pledge-aid-to-us-order-of-sons-of-italy-ready-to.html | STATE'S ITALIANS PLEDGE AID TO U.S.; Order of Sons of Italy Ready to Fight for American Institutions and Ideals BACKS ADEQUATE DEFENSE Group Regrets Duce's Entry Into War--Poletti and Corsi Among Leaders | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/random-notes-for-travelers-clipper-service-to-alaska-to-start.html | RANDOM NOTES FOR TRAVELERS; Clipper Service to Alaska to Start Soon--Package Tours Popular --Along Mexico's Railways--Cruises on Great Lakes | True | By Diana Rice | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/inferno-of-the-west.html | INFERNO OF THE WEST | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/michigan-for-roosevelt-democratic-convention-urges-him-to-accept.html | MICHIGAN FOR ROOSEVELT; Democratic Convention Urges Him to Accept Third Term | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/beekman-place-suites-new-apartment-being-erected-on-49th-street.html | BEEKMAN PLACE SUITES; New Apartment Being Erected on 49th Street Corner | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/bronx-building-active-volume-for-five-months-higher-than-last-year.html | BRONX BUILDING ACTIVE; Volume for Five Months Higher Than Last Year | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/u-s-urged-to-build-army-of-2000000-expert-back-from-europe-also.html | U. S. URGED TO BUILD ARMY OF 2,000,000; Expert, Back From Europe, Also Stresses Need for Universal Service LESSONS OF WAR CITED Observer Warns That Fighting Skill of Forces Cannot Be Developed Hastily | True | By Col. Frederick Palmer North American Newspaper Alliance | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/french-still-buy-here-beale-denies-rome-report-of-suspension-of.html | FRENCH STILL BUY HERE; Beale Denies Rome Report of Suspension of Purchases | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/wood-field-and-stream-accept-the-women-anglers.html | WOOD, FIELD AND STREAM; Accept the Women Anglers | True | By Raymond R. Camp | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/12meter-contest-to-northern-light-merlesmiths-yacht-leads-nyala-and.html | 12-METER CONTEST TO NORTHERN LIGHT; Merle-Smith's Yacht Leads Nyala and Vim Over Line Off Seawanhaka Club FLEET OF 112 IN REGATTA Myth Annexes International Class Event--Minotaur Is First Among Atlantics | True | By Lincoln A. Werden Special To the New York Times. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/no-time-for-dramatics-mundt-warns-broadcasters-avoid-hysteria-and.html | NO TIME FOR DRAMATICS; Mundt Warns Broadcasters Avoid Hysteria And Follow Examples Set by the Press NEW RULES FORESTALL FIFTH COLUMN ACTIVITY | True | | C1B 462034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/army-calls-5000-of-reserve-corps-lieutenants-out-of-colleges-will.html | ARMY CALLS 5,000 OF RESERVE CORPS; Lieutenants, Out of Colleges, Will Report July 1 to Take Command of Recruits SHORT-TERM VOLUNTEERS Extensions Are Provided at End of 6 Months' or Year's Service in Training Troops | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/new-dodgers-lead-class-medwick-davis-with-durocher-lecture-at.html | NEW DODGERS LEAD CLASS; Medwick, Davis, With Durocher, Lecture at World's Fair | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/vacation-days-in-maine-drives-along-the-rugged-shore-at-acadia-park.html | VACATION DAYS IN MAINE; Drives Along the Rugged Shore at Acadia Park Popular--Program at Bar Harbor BAR HARBOR PROGRAM POLAND SPRING EVENTS IN MINNESOTA'S PARKS MARTEN IN THE ROCKIES | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/holds-revaluation-vital-for-realty-cts-keep-says-high-taxes-cut.html | HOLDS REVALUATION VITAL FOR REALTY; C.T.S. Keep Says High Taxes Cut Down Sales Volume | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/russians-on-march-occupy-chief-lithuanian-cities-as-baltic-state.html | RUSSIANS ON MARCH; Occupy Chief Lithuanian Cities as Baltic State Bows to Ultimatum GOVERNMENT OUSTED President Reported Fled to Reich--Soviet Step Held Blow to Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/acquires-paper-size-licenses.html | Acquires Paper Size Licenses | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/benefits-of-soft-water-enhances-health-and-comfort-especially-in.html | BENEFITS OF SOFT WATER; Enhances Health and Comfort, Especially in Summer | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/salvador-students-back-france.html | Salvador Students Back France | True | Special Cable to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/indiana-man-is-102-today.html | Indiana Man Is 102 Today | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/last-dewey-speech-to-be-made-friday-new-roosevelt-attack-to-end.html | LAST DEWEY SPEECH TO BE MADE FRIDAY; New Roosevelt Attack to End Pre-Convention Campaign | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Neutrality Urged Youth, It Is Said, Wants Only Moral Armament Our Machines, Not Troops, Immediate Need of Allies Taxes for Conservation Levy on Fuel Oil Is Suggested as Serving Double Purpose Ailing Railroads Trade Boom and War Might Cripple the Carriers Home Knitting Costly Machine-Made War Goods Seen as Better and Quicker Blood Donor Sought Iroquois 'Real Men' "Ongwe Honwe" They Were, but a Common Tongue Is Disputed | True | DAVID GORDON BRIDGMAN.CLIFFORD S. LIVERMORESAMUEL O. DUNN,A.J. ROSENSTEIN.N.J. CHARLES YENK.C.A. Foss. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/polo-exhibition-game-to-assist-boys-club-bostwick-field-is-donated.html | Polo Exhibition Game To Assist Boys' Club; Bostwick Field Is Donated for Event Taking Place June 30 | True | Special to THE NEW YORK TIMES. | C1B 462034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/celebrates-70-years-in-realty-business-bulkley-horton-opened-first.html | CELEBRATES 70 YEARS IN REALTY BUSINESS; Bulkley & Horton Opened First Brooklyn Office in 1870 | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/brazilians-demonstrate.html | Brazilians Demonstrate | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/facts-on-championship-fight.html | Facts on Championship Fight | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/stamp-collectors-plan-refugee-relief-sales.html | STAMP COLLECTORS PLAN REFUGEE RELIEF SALES | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/italianamericans-praised-poletti-warns-of-placing-loyal-citizens.html | ITALIAN-AMERICANS PRAISED; Poletti Warns of Placing Loyal Citizens Under Suspicion | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects PREPARATION: Main Need | True | -GEORGE H. GIBSON, | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/8-institutions-to-get-195000-by-hoe-will-st-james-church-and.html | 8 INSTITUTIONS TO GET $195,000 BY HOE WILL; St. James Church and Seamen's Home Among Beneficaries | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Group and One-Man Shows | True | By Howard Devree | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/world-affairs-group-to-meet-at-williams-students-international.html | World Affairs Group To Meet at Williams; Students International Union Shifts From Geneva | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/senate-speeds-up-to-reach-tax-bill-long-session-clears-relief-and.html | SENATE SPEEDS UP TO REACH TAX BILL; Long Session Clears Relief and Alien Registration Measures, Changes in RFC Act REPUBLICANS FOR CURBS Taft Gets Restatement of Aims of Amendments on Financing but Votes No in Final Test. Hits "Subterfuge" in Bill Radio Comment Stirs Debate | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/scarsdale-land-values-total-assessment-is-70557890-being-less-than.html | SCARSDALE LAND VALUES; Total Assessment Is $70,557,890, Being Less Than Last Year | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/the-nation-gop-prelude.html | THE NATION; G.O.P. Prelude | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/their-weddings-were-leading-events-in-society-yesterday.html | THEIR WEDDINGS WERE LEADING EVENTS IN SOCIETY YESTERDAY | True | Times Studio | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/more-parson-art-sold-40000-realized-on-twelfth-day-of-auction.html | MORE PARSON ART SOLD; $40,000 Realized on Twelfth Day of Auction | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/activities-in-canada-resorts-air-sports-at-st-jovite.html | ACTIVITIES IN CANADA RESORTS; AIR SPORTS AT ST. JOVITE | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/sport-speeds-up.html | SPORT SPEEDS UP | True | | C1B 462034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/3dterm-question-recalls-tr-aims-many-see-analogy-between-careers-of.html | 3D-TERM QUESTION RECALLS T.R.' AIMS; Many See Analogy Between Careers of the Present and the Former President COLONEL MADE THE RACE But in His Case It Was Not as Nominee of His Old Party but as a Bull Mooser | True | By W.a. Warn | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/highlands-west-virginia-area-remains-unspoiled.html | HIGHLANDS; West Virginia Area Remains Unspoiled | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/uniforms-asked-for-lobbyists.html | Uniforms Asked for Lobbyists | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/cabins-are-bought-at-lake-resorts-increased-demand-for-summer.html | CABINS ARE BOUGHT AT LAKE RESORTS; Increased Demand for Summer Cottages at Paulinskill and Hiawatha Hiawatha Activity | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/queens-homes-sold-for-holc.html | Queens Homes Sold for HOLC | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/swastika-in-paris-the-nazis-march-on.html | Swastika in Paris; The Nazis March On | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/exchange-is-ready-to-aid-arms-policy-martin-says-his-organization.html | EXCHANGE IS READY TO AID ARMS POLICY; Martin Says His Organization Is Prepared to Help Finance National Defense Program | True | | C1B 462034 |
| 1940-06-16 | 1940-06-16 | https://www.nytimes.com/1940/06/16/archives/turkey-and-russia-rule-balkan-fate-soviet-chief.html | TURKEY AND RUSSIA RULE BALKAN FATE; SOVIET CHIEF | True | BY C.l. Sulzberger Wireless To the New York Times.sahlin | C1B 462034 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/americanism-rally-is-attended-by-6000-legion-also-runs-track-meet.html | AMERICANISM RALLY IS ATTENDED BY 6,000; Legion Also Runs Track Meet at Randalls Island | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/the-screen-the-lone-wolf-meets-a-lady-featuring-warren-william-jean.html | THE SCREEN; 'The Lone Wolf Meets A Lady ,' Featuring Warren William, Jean Muir and Eric Blore, at the Globe | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/reforms-to-stay-simpson-asserts-republicans-must-recognize-social.html | REFORMS TO STAY, SIMPSON ASSERTS; Republicans Must Recognize Social Changes Cannot Be Destroyed, He Says ASKS 'MATURE CANDIDATE Business-Man Nominee With Sound Program Needed for Victory, He Tells Up-Staters | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/degas-painting-lent-to-fair.html | Degas Painting Lent to Fair | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/2-soviet-invasions-tw0-presidents-caught-in-new-soviet-move.html | 2 SOVIET INVASIONS; TW0 PRESIDENTS CAUGHT IN NEW SOVIET MOVE | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/advertising-news-and-notes-new-post-for-fr-gamble.html | Advertising News and Notes; New Post for F.R. Gamble | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/school-cornerstone-is-laid.html | School Cornerstone Is Laid | True | | C1B 462035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/argentine-bombs-linked-to-nazis-six-reserve-officers-already-seized.html | ARGENTINE BOMBS LINKED TO NAZIS; Six Reserve Officers Already Seized in Inquiry Into Blast on British Steamer MANY BELIEVED INVOLVED Chamber of Deputies Calls for Ban on Teachers Who Are Combating Democracy | True | By John W. White Wireless To the New York Times. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/buys-residence-in-scarsdale.html | Buys Residence in Scarsdale | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/california-group-is-attacked.html | California Group is Attacked | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/cotton-prices-up-on-home-outlook-quotations-strengthen-sharply-in.html | COTTON PRICES UP ON HOME OUTLOOK; Quotations Strengthen Sharply in Local Ring Despite the War's Trend Overseas BUSIER MILLS EXPECTED Forecast Is Based on Buying Spurt in Cloth Circles-- Loan Also a Factor | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/sports-of-the-times-that-title-fight-in-the-offing.html | Sports of the Times; That Title Fight in the Offing | True | By John Kieran | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/teaching-group-backs-defense.html | Teaching Group Backs Defense | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/indians-annex-two-as-feller-fans-12-bobby-tops-athletics-42-for.html | INDIANS ANNEX TWO AS FELLER FANS; Bobby Tops Athletics, 4-2, for Ninth Victory, Then Milnar Wins, 4-3, Also for Ninth | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/dodgers-drop-twin-bill-but-hold-1st-place-giants-yanks-also-lose.html | Dodgers Drop Twin Bill but Hold 1st Place; Giants, Yanks Also Lose Twice; REDS WIN, 1-0, 5-2, FROM WYATT, DAVIS Whit, Allowing One Hit Until Fluke Homer by Frey in 9th, Bows to Derringer 30,005 AT EBBETS FIELD Turner Tops Dodgers Despite Durocher, Coscarart FourBaggers in Nightcap | True | By Roscoe McGowen | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/todays-program-at-the-fair.html | TODAY'S PROGRAM AT THE FAIR | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/arizona-poloists-win-lastperiod-rally-turns-back-fort-hamilton-by.html | ARIZONA POLOISTS WIN; Last-Period Rally Turns Back Fort Hamilton by 9-7 | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/child-dies-in-plunge-boy-19-months-old-falls-from-elevated-train-in.html | CHILD DIES IN PLUNGE; Boy, 19 Months Old, Falls From Elevated Train in Queens | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/bestball-honors-to-sneadguldahl-they-beat-dudleyburke-6-up-in-final.html | BEST-BALL HONORS TO SNEAD-GULDAHL; They Beat Dudley-Burke, 6 Up, in Final to Take $1,500 Prize at Inverness DEMARET AND METZ NEXT Annex $1,000 With Score of Plus 12 in 4-Day Event-- McSpaden-Little 3d | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/ethiopian-general-off-to-lead-rebels-former-war-minister-expected.html | ETHIOPIAN GENERAL OFF TO LEAD REBELS; Former War Minister Expected to Organiae Guerrillas | True | Special Cable to THE NEW YORK TIMES. | C1B 462035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/dr-peale-says-human-leadership-has-failed-and-world-must-now-seek.html | Dr. Peale Says Human Leadership Has Failed And World Must Now Seek Divine Guidance | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/british-extend-alien-ban-4-more-counties-are-added-to-the.html | BRITISH EXTEND ALIEN BAN; 4 More Counties Are Added to the Restricted Area | True | Special Cable to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/germans-lose-air-jobs-80-dropped-by-colombia-lines-as-americans-are.html | GERMANS LOSE AIR JOBS; 80 Dropped by Colombia Lines as Americans Are Hired | True | Special Cable to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/boy-scouts-enroll-for-camp.html | Boy Scouts Enroll for Camp | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/finns-couple-plea-with-annual-fete-folk-songs-and-dances-given-at.html | FINNS COUPLE PLEA WITH ANNUAL FETE; Folk Songs and Dances Given at Fel Festival on the Mall at Central Park | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/cash-demand-met-by-britains-bank-move-to-add-50000000-to-the.html | CASH DEMAND MET BY BRITAIN'S BANK; Move to Add 50,000,000 to the Fiduciary Note Issue Not Unexpected EVACUATIONS A PROBLEM Munitions Demand Also Adds to Burden of Moving Civilian Populace | True | Wireless to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/tells-of-advance-in-reclamation-commissioner-page-reports-creation.html | TELLS OF ADVANCE IN RECLAMATION; Commissioner Page Reports Creation or Protection of $4,500,000,000 Values SERVING SIXTEEN STATES Can Make Low-Cost Power for the Defense Industries as Needed, He Says | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/nalon-sets-auto-record.html | Nalon Sets Auto Record | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/tours-bombed-in-3-bid-raids-hundreds-hit-in-packed-streets-tours-is.html | Tours Bombed in 3 Bid Raids; Hundreds Hit in Packed Streets; TOURS IS BOMBED IN 3 BIG ATTACKS | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/crowds-view-warships-13-anchored-in-hudson-bar-all-visitors-however.html | CROWDS VIEW WARSHIPS; 13 Anchored in Hudson Bar All Visitors, However | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/european-bike-stars-win.html | European Bike Stars Win | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/nazis-near-finns-border-reported-setting-up-army-post-in-norwegian.html | NAZIS NEAR FINNS' BORDER; Reported Setting Up Army Post in Norwegian Finmark | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/bars-nazi-methods-in-us-spy-hunts-biddle-says-on-radio-rights-of.html | BARS NAZI METHODS IN U.S. SPY HUNTS; Biddle Says on Radio Rights of Free Speech, Worship, Assembly Will Be Obeyed WARNS PEOPLE TO BE COOL 'Fifth Columnists' Will Seek to Foment Hatred of All Aliens, Solicitor General Warns | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/the-nazi-flag-and-german-soldiers-at-the-arc-de-triomphe-in-paris.html | THE NAZI FLAG AND GERMAN SOLDIERS AT THE ARC DE TRIOMPHE IN PARIS | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/services-to-buy-textiles-marine-corps-army-to-open-bids-on-various.html | SERVICES TO BUY TEXTILES; Marine Corps, Army to Open Bids on Various Cloths | True | Special to THE NEW YORK TIMES. | C1B 462035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/two-boxing-shows-tonight.html | Two Boxing Shows Tonight | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/companionship-is-urged-rev-eleanor-g-collie-says-by-giving-big.html | COMPANIONSHIP IS URGED; Rev. Eleanor G. Collie Says by Giving Big Return is Earned | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/grocers-pledge-defense-support-independent-retailers-here-for.html | GROCERS PLEDGE DEFENSE SUPPORT; Independent Retailers Here for Convention Say They Will Back Roosevelt SEE BUSINESS ON UPGRADE Food Men Declare Country Is in Favor of Sending All but Men to Allies | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/hunter-seniors-to-dine.html | Hunter Seniors to Dine | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/holland-observes-35-years-as-priest-march-to-st-bernards-church.html | HOLLAND OBSERVES 35 YEARS AS PRIEST; March to St. Bernard's Church Celebrates Anniversary | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/harvard-to-expand-dental-education-fiveyear-course-first-of-kind-is.html | HARVARD TO EXPAND DENTAL EDUCATION; Five-Year Course, First of Kind, is Linked to Medicine | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/college-men-hit-as-turning-soft-dr-hopkins-holds-leadership-to.html | COLLEGE MEN HIT AS TURNING 'SOFT'; Dr. Hopkins Holds Leadership to Blame for Self-Interest | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/canadians-hope-to-avert-visas-depend-on-negotiations-to-cancel-new.html | CANADIANS HOPE TO AVERT VISAS; Depend on Negotiations to Cancel New U.S. Passport Regulations at Border | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/calls-europe-doomed-holmes-warns-of-steps-that-would-lead-us-into.html | CALLS EUROPE DOOMED; Holmes Warns of Steps That Would Lead Us Into War | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/special-checking-accounts.html | Special Checking Accounts | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/organize-men-past-45-california-sponsors-adopt-slogan-death-before.html | ORGANIZE MEN PAST 45; California Sponsors Adopt Slogan, 'Death Before Surrender' | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/hitler-book-is-urged-on-us-candidates-by-columbia-university-press.html | Hitler Book Is Urged on U.S. Candidates By Columbia University Press Readers' Poll | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/la-guardia-assailed-as-a-false-italian-profascist-weekly-here-would.html | LA GUARDIA ASSAILED AS 'A FALSE ITALIAN'; Pro-Fascist Weekly Here Would 'Prefer a Chinese Mayor' | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/defense-job-gain-low-cio-holds-its-monthly-economic-outlook-says.html | DEFENSE JOB GAIN LOW, C.I.O. HOLDS; Its Monthly Economic Outlook, Says Program Will Provide Work for Only 800,000 BOOM IDEA 'AN ILLUSION' Events Abroad Declared to Have Number of Influences Hurting Business Here | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/dr-je-flemming-rites-five-ministers-take-part-in-service-for.html | DR. J.E. FLEMMING RITES; Five Ministers Take Part in Service for Brooklyn Pastor | True | | C1B 462035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/oconnell-sworn-in-hospital.html | O'Connell Sworn in Hospital | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/yale-head-urges-a-fighting-faith-seniors-told-in-baccalaureate-that.html | YALE HEAD URGES A 'FIGHTING FAITH'; Seniors Told in Baccalaureate That Their Generation Must Revive Free Ideals DEFIES TOTALITARIANISM Dr. Seymour Warns Against Complacency Toward Challenge to Democracy | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/swing-portrays-certainity-of-war-commentator-tells-olivet-graduates.html | SWING PORTRAYS CERTAINITY OF WAR; Commentator Tells Olivet Graduates We Must Fight Now or Fight Later | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/east-side-drive.html | EAST SIDE DRIVE | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/morristown-league-elects.html | Morristown League Elects | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/lesley-ripley-to-be-wed-chooses-sept-10-as-date-for-her-marriage-to.html | LESLEY RIPLEY TO BE WED; Chooses Sept. 10 as Date for Her Marriage to H.C. Schwab | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/mail-back-on-clipper-bermuda-censors-complete-work-during-nights.html | MAIL BACK ON CLIPPER; Bermuda Censors Complete Work During Night's Halt | True | Special Cable to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/the-international-situation-the-plight-of-france.html | The International Situation; The Plight of France | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/park-in-ridgewood-is-to-reopen-today-grover-cleveland-area-now.html | PARK IN RIDGEWOOD IS TO REOPEN TODAY; Grover Cleveland Area Now Completely Reconstructed | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/forms-liquor-company-schenley-sets-up-concern-to-sell-lines-direct.html | FORMS LIQUOR COMPANY; Schenley Sets Up Concern to Sell Lines Direct to Retailer | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/guatemalas-gesture-praised.html | Guatemala's Gesture Praised | True | Special Cable to THE NEW YORK TIMES | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/collects-delinquent-taxes.html | Collects Delinquent Taxes | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/industry-demands-senate-nlra-vote-prentis-declares-smith-bill.html | INDUSTRY DEMANDS SENATE NLRA VOTE; Prentis Declares Smith Bill Changes in Wagner Law Are Vital to Defense COMMITTEE DUTY CITED Letter to Chairman Thomas Calls It Imperative to Report the Measure | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/ickes-names-aides-to-defense-roles-committee-of-seven-will-act-to.html | ICKES NAMES AIDES TO DEFENSE ROLES; Committee of Seven Will Act to Speed Interior Help in National Program VAST RESOURCES NOTED Varied Reserves in the Care of Department Potent Factors in Preparedness Drive | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/red-cross-outlay-7560955-so-far-of-this-4029340-has-gone-for-war.html | RED CROSS OUTLAY $7,560,955 SO FAR; Of This $4,029,340 Has Gone for War Relief in France, Where Emergency Is Acute MORE SUPPLIES OBTAINED Two Additional Ships Which Start Loading June 25 Will Carry $1,000,000 Cargoes | True | Special to THE NEW YORK TIMES. | C1B 462035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/cards-down-phils-twice-triumph-93-and-31-with-mize-driving-18th.html | CARDS DOWN PHILS TWICE; Triumph, 9-3 and 3-1, With Mize Driving 18th Home Run | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/ten-colleges-to-aid-civil-service-board-will-assist-in-public.html | TEN COLLEGES TO AID CIVIL SERVICE BOARD; Will Assist in Public Personnel Administration Research Plan | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/miss-mary-moore-engaged-to-marry-troth-of-garden-city-li-girl-to-c.html | MISS MARY MOORE ENGAGED TO MARRY; Troth of Garden City, L.I., Girl to C. Walter Randall Jr. Made Known by Her Mother ALUMNA OF SACRED HEART Attended Cathedral School of St. Mary's--Fiance Went to Harvard, Columbia Law | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/hamilton-sets-up-convention-office-republican-chairman-and-his.html | HAMILTON SETS UP CONVENTION OFFICE; Republican Chairman and His Force Take a Full Floor in Philadelphia Hotel FOREIGN POLICY UP EARLY Resolutions Committee Meets Week in Advance to Hear Research Reports | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/senator-gibson-weaker.html | Senator Gibson Weaker | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/canadian-pilot-dies-in-crash.html | Canadian Pilot Dies in Crash | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/pirates-set-back-terrymen-50-53-giants-halted-after-8-in-row-fall.html | PIRATES SET BACK TERRYMEN, 5-0, 5-3; Giants, Halted After 8 in Row, Fall to Third Behind Reds --Frisch Gets Trophy BUTCHER HURLS 2-HITTER Stops Hubbell's Streak at Five Games--34,282 See Seeds Waste Homer in Second | True | By Arthur J. Daley | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/predicts-france-will-rise-again-maynard-at-french-church-of-holy.html | PREDICTS FRANCE WILL RISE AGAIN; Maynard, at French Church of Holy Spirit, Says Victory Lives in Reconstruction | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/sports-today.html | Sports Today | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/turn-to-catholicism-seen-in-future-chaos-father-lang-asserts-we.html | TURN TO CATHOLICISM SEEN IN FUTURE CHAOS; Father Lang Asserts We Will Seek 'Rock' in Exhaustion | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/parties-aid-childrens-village.html | Parties Aid Children's Village | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/city-general-fund-reduced-4200000-final-estimates-with-total-of.html | CITY GENERAL FUND REDUCED $4,200,000; Final Estimates, With Total of $114,300,000, to Be Sent to the Council Today BANK LEVY IS CHIEF LOSS McGoldrick Says Economies Will Permit Balancing With Basic Tax Rate Unchanged | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 462035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/neilson-returns-to-smith-campus-retired-president-gives-the.html | NEILSON RETURNS TO SMITH CAMPUS; Retired President Gives the Baccalaureate Address to Graduating Class of 438 RECEPTION FOR SENIORS They Give Their Farewells to Mrs. Morrow--Alumnae Gatherings Held | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/concerns-listed-in-transit-merger-transport-company-of-new-york.html | CONCERNS LISTED IN TRANSIT MERGER; Transport Company of New York Tells Prices in Its Acquisition of 16 PLEA FILED WITH I.C.C. $2,889,726 Cash, $420,288 in Common Stock Paid for Hertz Drivurself | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/elmsford-gold-team-captures-arthur-lehman-memorial-trophy-by-one.html | Elmsford Gold Team Captures Arthur Lehman Memorial Trophy by One Stroke; TOTAL OF 336 WINS INTERCLUB TOURNEY 86 Posted by Zames, Last to Finish, Gives Lehman Golf Trophy to Elmsford C.C. THREE TEAMS TIE AT 337 Second Shared by Glen Oaks, Fairview, Metropolis--75 by Rothenberg Best Score | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/american-way-held-gods-way.html | American Way Held 'God's Way' | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/heads-indian-league-chief-red-cloud-is-named-great-sachem-at-darien.html | HEADS INDIAN LEAGUE; Chief Red Cloud Is Named Great Sachem at Darien | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/roosevelt-confers-with-hull.html | Roosevelt Confers With Hull | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/elected-as-directors.html | ELECTED AS DIRECTORS | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/present-road-of-us-held-peril-to-ideals-luccock-scores-growing.html | PRESENT ROAD OF U.S. HELD PERIL TO IDEALS; Luccock Scores 'Growing Hatred and Persecution of Aliens' | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/to-seek-pilot-licenses-26-at-brooklyn-city-and-queens-colleges-to.html | TO SEEK PILOT LICENSES; 26 at Brooklyn, City and Queens Colleges to Take CAA Course | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/tells-lindbergh-to-serve-nation-pittman-advises-him-to-stop.html | TELLS LINDBERGH TO SERVE NATION; Pittman Advises Him to Stop Creating War Fear and Volunteer as Air Expert | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/brookhattan-on-top-51-beats-hispanos-in-final-match-for-camprobi.html | BROOKHATTAN ON TOP. 5-1; Beats Hispanos in Final Match for Camprobi Soccer Trophy | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/french-go-to-switzerland-first-refugees-arrive-from-the-upper-doubs.html | FRENCH GO TO SWITZERLAND; First Refugees Arrive From the Upper Doubs Valley | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/swastika-is-torn-down-nazi-flag-discovered-flying-over-union-city.html | SWASTIKA IS TORN DOWN; Nazi Flag Discovered Flying Over Union City School | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/tigers-vanquish-senators-8-to-7-sweep-fourgame-series-on-mccosky.html | TIGERS VANQUISH SENATORS, 8 TO 7; Sweep Four-Game Series on McCosky Single Scoring Two Runs in Eighth | True | | C1B 462035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/2-ships-that-brushed-with-war-are-home-from-norway-and-italy.html | 2 Ships That Brushed With War Are Home From Norway and Italy; Freighter Back From Bergen With Tale of Near-Tragedy From Bombers-- Harrison Brings 184 From Mediterranean Area | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/pastors-to-trade-posts-rev-carlos-fuller-will-leave-bronx.html | PASTORS TO TRADE POSTS; Rev. Carlos Fuller Will Leave Bronx Presbyterian Church | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/miss-lane-aids-republicans.html | Miss Lane Aids Republicans | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/camp-smith-opens-for-army-training-summer-season-for-national-guard.html | CAMP SMITH OPENS FOR ARMY TRAINING; Summer Season for National Guard Starts as Tenth Infantry Arrives WILL HAVE 21-DAY PERIOD Plans Being Made to Instruct Men in Use of Machine Guns and Mortars | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/smith-bill-is-attacked-maritime-union-fights-wagner-act.html | SMITH BILL IS ATTACKED; Maritime Union Fights Wagner Act Modification | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/war-leaders-seen-as-bloodthirsty-father-kellenberg-says-that-world.html | WAR LEADERS SEEN AS BLOODTHIRSTY; Father Kellenberg Says That World Devastation Is at Whim of Crazed Men PRAYER IS CALLED FOR Priest Declares in Cathedral People Here Must Beg Mercy on Bended Knees | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/lila-chipman-wed-in-balboa.html | Lila Chipman Wed in Balboa | True | Special Cable to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/would-set-up-philatelic-museum.html | Would Set Up Philatelic Museum | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/infantry-baffled-by-smoke-screen-fumes-on-target-cut-average-of.html | INFANTRY BAFFLED BY SMOKE SCREEN; Fumes on Target Cut Average of Hits From 51 to 12 Per Cent at Fort Dix | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/india-tightens-exporting-strict-exchange-control-to-cover-goods-to.html | INDIA TIGHTENS EXPORTING; Strict Exchange Control to Cover Goods to U.S. and Switzerland | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/hutcheson-takes-trophy-wins-long-island-open-skeet-title-at-north.html | HUTCHESON TAKES TROPHY; Wins Long Island Open Skeet Title at North Shore Club | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/stalin-afraid.html | STALIN AFRAID | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/tricolor-on-eiffel-tower-seized-as-nazi-souvenir.html | Tricolor on Eiffel Tower Seized as Nazi Souvenir | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/daughter-to-irving-moskovitzes.html | Daughter to Irving Moskovitzes | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/plane-lands-on-jamaica-track.html | Plane Lands on Jamaica Track | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/three-blues-to-glendhu.html | Three Blues to Glendhu | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/mobile-ohio-merger-near.html | Mobile & Ohio Merger Near | True | Special to THE NEW YORK TIMES. | C1B 462035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/petroleum-stocks-drop-domestic-and-foreign-reserve-put-at-259706000.html | PETROLEUM STOCKS DROP; Domestic and Foreign Reserve Put at 259,706,000 Barrels | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/books-published-today.html | Books Published Today | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/young-contestants-excel-in-bronxville-clubs-horse-show-miss-thomas.html | Young Contestants Excel in Bronxville Club's Horse Show; MISS THOMAS GAINS GOOD LANDS AWARD Wins at Bronxville Club Show -Her Brother Annexes the Horsemanship Title THE WOLF TAKES CROWN Aged Gelding Named Champion Among Jumpers-Lucky Nira Also Captures Rosette | True | By Kingsley Childs Special To the New York Times. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/opera-performance-to-aid-british-relief-many-reservations-made-for.html | OPERA PERFORMANCE TO AID BRITISH RELIEF; Many Reservations Made for 'Carmen' on June 28 | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/legion-dedicates-hospital.html | Legion Dedicates Hospital | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/aviation-courses-added.html | Aviation Courses Added | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/wall-stgains-ascribed-to-italys-joining-war.html | Wall St.Gains Ascribed To Italy's Joining War | True | Wireless to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/buyer-plans-homes-on-land-in-astoria-gets-large-plot-on-24th-avenue.html | BUYER PLANS HOMES ON LAND IN ASTORIA; Gets Large Plot on 24th Avenue - Other Long Island Deals | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/favors-sounding-sentiment.html | Favors Sounding Sentiment | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/letters-to-the-times-refugees-movewhither-abbe-dimnet-describes.html | Letters to The Times; Refugees Move--Whither? Abbe Dimnet Describes Sufferings of Civilians Fleeing War Zones | True | (The Rev.) ERNEST DIMNET. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/war-inventions.html | WAR INVENTIONS | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/amsterdam-bourse-may-reopen.html | Amsterdam Bourse May Reopen | True | Wireless to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/estimated-city-revenues.html | Estimated City Revenues | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/australia-to-seek-regimenting-law-parliament-to-act-thursday-on.html | AUSTRALIA TO SEEK REGIMENTING LAW; Parliament to Act Thursday on Measure Like Britain's to Draft Man Power DEFENSE ARMY IS SPURRED Menzies Warns 'Conquerors' Commonwealth Will Fight Menace to Finish | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/anglers-prey-bears-fair-officials-names-wooden-fish-range-from-tiny.html | ANGLERS PREY BEARS FAIR OFFICIALS' NAMES; Wooden Fish Range From Tiny 'Leo Casey' fo 'Harvey Gibson' | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/dr-john-irwin-zerbe-coroner-of-venango-county-pa-dies-on-skeet.html | DR. JOHN IRWIN ZERBE; Coroner of Venango County, Pa., Dies on Skeet Shooting Range | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/delegation-for-3d-term-washington-democrats-pledge-unit-vote-for.html | DELEGATION FOR 3D TERM; Washington Democrats Pledge Unit Vote for Roosevelt | True | | C1B 462035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/aid-for-holland-asked-dr-searle-appeals-for-gifts-to-help-the.html | AID FOR HOLLAND ASKED; Dr. Searle Appeals for Gifts to Help the Homeless | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/two-officials-arrested.html | Two Officials Arrested | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/pegasus-poloists-prevail.html | Pegasus Poloists Prevail | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/price-regulation-is-found-harmful-federal-rules-governing.html | PRICE REGULATION IS FOUND HARMFUL; Federal Rules Governing Production Are Said to IncreaseCost to the CommunityCOAL CITED AS AN EXAMPLE Brookings Report Also Holds Government Control of Utilities Should Be Modified | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/free-education-held-vital-to-democracy-dr-maccracken-also-stresses.html | FREE EDUCATION HELD VITAL TO DEMOCRACY; Dr. MacCracken Also Stresses Religion at Fair Meeting | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/two-dates-changed-in-stadium-concerts-pons-will-be-heard-on-july-1.html | TWO DATES CHANGED IN STADIUM CONCERTS; Pons Will Be Heard on July 1 and Hofmann on Aug. 5 | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/sees-fascism-here-if-we-enter-war-thomas-tells-the-democracy-league.html | SEES FASCISM HERE IF WE ENTER WAR; Thomas Tells the Democracy League 'Conquest of Poverty' Should Be Our Aim BLANSHARD DEMANDSARMS He Condemns 'Old Socialist Gospel' of Disarmament as 'Silly and Dangerous' Now | True | From a Staff Correspondent | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/miss-sweet-to-wed-john-jay-lorenzen-staten-island-girl-engaged-to.html | MISS SWEET TO WED JOHN JAY LORENZEN; Staten Island Girl Engaged to Son of Yale Law Professor | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/bostwick-riders-turn-back-delhi-drive-in-last-period-brings-97.html | BOSTWICK RIDERS TURN BACK DELHI; Drive in Last Period Brings 9-7 Victory Before 8,000 --Stoddard Sets Pace TEXANS DEFEAT AKNUSTI Cecil Smith Star in Triumph by 9-5--Mills, Ebby Gerry Excel for Losing Side | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/george-stuhler-victor-annexes-invitation-golf-event-beating.html | GEORGE STUHLER VICTOR; Annexes Invitation Golf Event, Beating Wengrowski, 5 and 3 | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/red-cross-swamped-recording-prisoners-geneva-bureau-employs-300.html | RED CROSS SWAMPED RECORDING PRISONERS; Geneva Bureau Employs 300--Paris, Rome Diplomats Freed | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/europe-french-weakness-like-our-own-is-divided-councils.html | Europe; French Weakness, Like Our Own Is Divided Councils | True | By Anne O'Hare McCormick | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/reichs-new-loan-cuts-money-rates-emission-of-10year-treasury-4s.html | REICH'S NEW LOAN CUTS MONEY RATES; Emission of 10-Year Treasury 4s Pares Cost of Nation's War Financing | True | Wireless to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/ambulance-drivers-report.html | Ambulance Drivers Report | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/red-cross-receives-1050-anonymously-three-1000-gifts-also-made.html | RED CROSS RECEIVES $1,050 ANONYMOUSLY; Three $1,000 Gifts Also Made --Total Here Is $1,180,277 | True | | C1B 462035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/traffic-curb-in-kaunas.html | Traffic Curb in Kaunas | True | Wireless to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/armistice-is-denied.html | Armistice Is Denied | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/state-job-benefits-up-may-payments-to-unemployed-totaled-10376190.html | STATE JOB BENEFITS UP; May Payments to Unemployed Totaled $10,376,190 | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/nazis-closing-trap-on-fortified-zone-thrust-toward-swiss-border.html | NAZIS CLOSING TRAP ON FORTIFIED ZONE; Thrust Toward Swiss Border Aims to Cut Off Aid to Weygand's Loire Line | True | By George Axelsson Wireless To the New York Times. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/business-leases.html | BUSINESS LEASES | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/attempt-on-almazan-laid-to-rival-party-mexican-presidential.html | ATTEMPT ON ALMAZAN LAID TO RIVAL PARTY; Mexican Presidential Candidate Center of Riot--One Killed | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/reds-in-french-army-held-hard-fighters-most-militant-against-hitler.html | REDS IN FRENCH ARMY HELD HARD FIGHTERS; Most 'Militant' Against Hitler, Amter Tells Convention | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/spain-decorates-von-ribbentrop.html | Spain Decorates von Ribbentrop | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/us-warship-rocked-by-japanese-bomb-new-air-raid-on-chungking-by-113.html | U.S. WARSHIP ROCKED BY JAPANESE BOMB; New Air Raid on Chungking by 113 Planes Follows Hull's Denunciation of Tactics | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/watson-wins-decathlon-sets-two-records-in-annexing-the-national.html | WATSON WINS DECATHLON; Sets Two Records in Annexing the National Title | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/ford-head-greets-dealers-at-fair-edsel-ford-assures-them-that.html | FORD HEAD GREETS DEALERS AT FAIR; Edsel Ford Assures Them That Company Considers 'Normal Operations' Essential NO CHANGES DUE TO CRISIS Plants Would Require About 6 Months to Start Making Plane Motors, He Says | True | By Milton Bracker | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/tablet-on-vfw-hall-unveiled.html | Tablet on V.F.W. Hall Unveiled | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/red-sox-take-pair-on-homer-barrage-beat-white-sox-43-and-145.html | RED SOX TAKE PAIR ON HOMER BARRAGE; Beat White Sox, 4-3 and 14-5, Williams's Four-Bagger in 12th Winning 1st Game | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/westchester-airport-urged.html | Westchester Airport Urged | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/rent-apartments-in-new-buildings-tenants-sign-for-suites-in-houses.html | RENT APARTMENTS IN NEW BUILDINGS; Tenants Sign for Suites in Houses Being Erected in the East Side Area WEST SIDE ALSO IS ACTIVE Leases Reported Along West End Ave. and in Washington Heights Section | True | Hand | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/ministers-debate-fall-of-government-is-ascribed-to-refusal-to.html | MINISTERS DEBATE; Fall of Government Is Ascribed to Refusal to Compromise POLICY IS UNCERTAIN Some Elements in New Regime Incline to Appeasement. | True | | C1B 462035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/nyu-to-seek-causes-of-auto-accidents-volunteers-asked-to-take-part.html | N.Y.U. TO SEEK CAUSES OF AUTO ACCIDENTS; Volunteers Asked to Take Part in Scientific Tests | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/reynaud-believed-coming-here.html | Reynaud Believed Coming Here | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/we-roosevelt-in-firm-founded-by-his-ancestor.html | W.E. Roosevelt in Firm Founded by His Ancestor | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/french-quit-maginot-line-nazis-90-miles-beyond-paris-invaders.html | French Quit Maginot Line; Nazis 90 Miles Beyond Paris; Invaders Nearing the Swiss Border After Pouring In Through Fortifications-- Situation 'Grave,' Defenders Say | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/government-maturities-3220763700-in-year.html | Government Maturities $3,220,763,700 in Year | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/trade-and-industrial-developments-current-business-conditions-and.html | Trade and Industrial Developments, Current Business Conditions and Trends; RESIDENT OFFICES REPORT ON TRADE | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/de-valera-appeals-for-volunteer-army-fears-an-attack-on-ireland.html | DE VALERA APPEALS FOR VOLUNTEER ARMY; Fears an Attack on Ireland-- Cosgrave Joins in Plea | True | Special Cable to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/exmayor-of-paris-killed-m-laurent-who-visited-here-is-victim-in-air.html | EX-MAYOR OF PARIS KILLED; M. Laurent, Who Visited Here, Is Victim in Air Raid | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/the-germans-storm-a-french-village-and-land-a-plane-in-the-streets.html | The Germans Storm a French Village and Land a Plane in the Streets of Paris | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/weather-prevents-raids-british-halted-for-first-time-since-nazi.html | WEATHER PREVENTS RAIDS; British Halted for First Time Since Nazi Drive in West | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/elite-giants-on-top-54-beat-ny-cubans-in-15-innings-black-yanks-win.html | ELITE GIANTS ON TOP, 5-4; Beat N.Y. Cubans in 15 Innings -- Black Yanks Win, 5-3 | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/provisions-in-chicago-special-to-the-new-york-times.html | PROVISIONS IN CHICAGO; Special to THE NEW YORK TIMES. | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/tokyo-aide-slain-in-china-head-of-national-peace-army-is-shot-by.html | TOKYO AIDE SLAIN IN CHINA; Head of National Peace Army Is Shot by Canton Gunmen | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/yarnell-analyzes-crisis-ascribes-plight-of-britain-and-france-to.html | YARNELL ANALYZES CRISIS; Ascribes Plight of Britain and France to Weak Regimes | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/war-plans-compared.html | War Plans Compared | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/tunnel-to-canada-explosion-target-attempt-to-blow-up-munitions.html | TUNNEL TO CANADA EXPLOSION TARGET; Attempt to Blow Up Munitions Train Under St. Clair Fails | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/four-in-hospital-to-get-diplomas-girl-patients-in-bellevue-are.html | FOUR IN HOSPITAL TO GET DIPLOMAS; Girl Patients in Bellevue Are Pupils in the City's 'School Without a Schoolhouse' CEREMONIES ARE PLANNED 'Badges of Courage' and Medals to Be Presented to the Children | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 462035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/theatre-party-today-westchester-playhouse-opens-with-church-guild.html | THEATRE PARTY TODAY; Westchester Playhouse Opens With Church Guild Benefit | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/revolt-not-war-depicted-by-sizoo-we-must-fight-childish-way-of.html | REVOLT, NOT WAR, DEPICTED BY SIZOO; We Must Fight 'Childish' Way of Totalitarianism by Our Maturity, He Contends URGES COURAGE IN TEST Challenge Must Be Met With Clear Thinking and SelfReliance, He Declares | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/mayor-will-greet-managers-today-la-guardia-to-welcome-delegates-of.html | MAYOR WILL GREET MANAGERS TODAY; La Guardia to Welcome Delegates of Building Groupsat Hotel CommodoreHUNDREDS HERE FOR TALKSTrip to the Fair Planned forVisitors at 33d AnnualConvention | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/mclellan-takes-state-traps-title-wins-singles-honors-on-score-of.html | M'CLELLAN TAKES STATE TRAPS TITLE;; Wins Singles Honors on Score of 196-Torge, Mrs. Wolf Gain Championships | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/brooklyn-cricketers-win.html | Brooklyn Cricketers Win | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/soviet-sees-allied-hope-moscow-press-stresses-french-still-are.html | SOVIET SEES ALLIED HOPE; Moscow Press Stresses French Still Are Resisting | True | Wireless to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/senator-pittmans-reply-to-lindbergh.html | Senator Pittman's Reply to Lindbergh | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/nevada-delegates-unpledged.html | Nevada Delegates Unpledged | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/jersey-city-breaks-even-beats-rochester-96-then-loses-by-10-to.html | JERSEY CITY BREAKS EVEN; Beats Rochester, 9-6, Then Loses by 1-0 to Brumbeloe | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/nuptials-planned-of-miss-mitchell-daughter-of-john-l-mitchells-of.html | NUPTIALS PLANNED OF MISS MITCHELL; Daughter of John L. Mitchells of Cincinnati to Be Bride of John S. Radway | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/atlantic-may-get-fleet-of-new-type-cruisers-of-20000-to-28000-tons.html | ATLANTIC MAY GET FLEET OF NEW TYPE; Cruisers of 20,000 to 28,000 Tons, Fast and Air-Armored, Foreseen as Key Ships SPEED IN BUILDING AN AIM Congressional Sources Say Possibilities Facing Allied Navies Prompts Plan | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/the-texts-of-the-days-communiques-on-the-war.html | The Texts of the Day's Communiques on the War | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/petain-served-as-war-leader-france-has-confidence-in-aged-general.html | PETAIN SERVED AS WAR LEADER; France Has Confidence in Aged General Who Takes Helm of New Government HIS AIDES EXPERIENCED Other Members of Cabinet Are Recalled From Careers of Long Standing | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/westchester-veterans-aided.html | Westchester Veterans Aided | True | | C1B 462035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/bees-victors-54-in-11th-then-bow-turn-back-cubs-on-errors-by-hack.html | BEES VICTORS, 5-4, IN 11TH, THEN BOW; Turn Back Cubs on Errors by Hack and Galan--Lose in Nightcap, 9 to 1 PASSEAU WINS ON MOUND Allows Only Five Hits in the Second Contest--Hartnett Hits Homer in Opener | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/corn-quotations-ease-1-to-2-cents-slump-on-thursday-following-break.html | CORN QUOTATIONS EASE 1 TO 2 CENTS; Slump on Thursday, Following Break in Wheat Prices, Is Virtually Overcome SHIPPING BUSINESS FAIR Crop Later Than Usual, but Progresses Satisfactorily-- Argentine Exports Light | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/agree-to-ftc-order-prize-contest-service-and-ad-vertisers-give.html | AGREE TO F.T.C. ORDER; Prize Contest Service and Ad vertisers Give Pledge | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/uruguayans-cheer-us-applaud-roosevelt-and-allies-at-montevideo.html | URUGUAYANS CHEER U.S.; Applaud Roosevelt and Allies at Montevideo Legation | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/chicago-auditions-extended.html | Chicago Auditions Extended | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/events-today.html | Events Today | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/postwar-outlook-tempers-boerse-reich-building-concerns-may-sell.html | POST-WAR OUTLOOK TEMPERS BOERSE; Reich Building Concerns May Sell Investments to Raise Cash for Expansion 'PEACE FEAR' ALSO FACTOR But Even With Last Week's Set-Back, Berlin's Stock List Gained Slightly | True | Wireless to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/british-take-toll-from-italys-navy-sink-four-submarines-in-the.html | BRITISH TAKE TOLL FROM ITALY'S NAVY; Sink Four Submarines in the Mediterranean--Fascisti Bomb Egyptian Ports | True | By James MacDonald Special Cable To the New York Times. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/haakon-heartens-norwegians.html | Haakon Heartens Norwegians | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/the-financial-week-stocks-stage-strong-recovery-as-war-orders-help.html | THE FINANCIAL WEEK; Stocks Stage Strong Recovery as War orders Help Industry and Buyers Return; Commodities Strong | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/swedish-team-advances.html | Swedish Team Advances | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/why-we-lack-tanks.html | WHY WE LACK TANKS | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/herbert-takes-440-in-record-figures-0484-cuts-own-meet-time-grand.html | HERBERT TAKES 440 IN RECORD FIGURES; 0:48.4 Cuts Own Meet Time --Grand Street Boys Retain Manhattan A.L. Title MILE TO NEIDNIG IN 4:16.2 Andy Betters His 1939 Mark by Second--Goldberg, Dixon Are Others to Triumph | True | | C1B 462035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/graduation-today-at-brooklyn-college-brooklyn-college-to-graduate.html | Graduation Today at Brooklyn College; BROOKLYN COLLEGE TO GRADUATE 1,326 1,292 to Get Bachelor and 34 Master Degrees Today at 15th Commencement GIDEONSE, TEAD TO SPEAK 7,000 Expected at Ceremony, First on the Institution's Own Campus | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/willkie-chief-fear-of-dewey-backers-prosecutors-campaign-heads-see.html | WILLKIE CHIEF FEAR OF DEWEY BACKERS; Prosecutor's Campaign Heads See Indianan's Strength Gaining After 1st Ballot BUSINESS LENDING AID Strategy of New Yorker Shown in Efforts to Capitalize on Vote-Getting Ability | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/reports-troopship-sunk-uboat-claims-torpedoing-of-fully-occupied.html | REPORTS TROOPSHIP SUNK; U-Boat Claims Torpedoing of 'Fully Occupied' Vessel | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/hotel-valuation-upheld-court-affirms-375000-assessment-on-the.html | HOTEL VALUATION UPHELD; Court Affirms $375,000 Assessment on the Woodstock in 43d St. | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/engaged-to-wed.html | ENGAGED TO WED | True | Chidnoff | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/beaten-on-refusal-to-salute-the-flag-61-of-jehovahs-witnesses.html | BEATEN ON REFUSAL TO SALUTE THE FLAG; 61 of 'Jehovah's Witnesses' Attacked in Illinois Town and Taken to Jail | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/troth-announced-of-janet-darling-mount-kisco-girl-graduate-of-smith.html | TROTH ANNOUNCED OF JANET DARLING; Mount Kisco Girl, Graduate of Smith College, Bride-Elect of Percival Dixon ATTENDED HORACE MANN Fiance Studied at Winchester House and at Marlborough College, Both in England | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/merchant-ships-sunkin-war.html | Merchant Ships Sunkin War | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/mosbacher-sloop-is-first-on-sound-susan-shows-way-to-aileen-among.html | MOSBACHER SLOOP IS FIRST ON SOUND; Susan Shows Way to Aileen Among Internationals in Manhasset Regatta VANDERLAAN IN TRIUMPH Leads Atlantics Home With Minkie II--Campbell Wins Star Class Contest | True | By Lincoln A. Werden Special To the New York Times. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/two-bund-leaders-set-free-at-reading-state-police-find-no-evidence.html | TWO BUND LEADERS SET FREE AT READING; State Police Find No Evidence of Subversive Activities | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/to-be-wed-sept-18-to-m-madison-clews.html | TO BE WED SEPT. 18 TO M. MADISON CLEWS | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/north-africa-large-garrison-in-libya.html | NORTH AFRICA; Large Garrison in Libya | True | By Hanson W. Baldwin | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/church-groups-to-meet-episcopal-and-presbyterian-unity-to-be.html | CHURCH GROUPS TO MEET; Episcopal and Presbyterian Unity to Be Discussed **** [ Possible missing text ] **** | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/realty-financing.html | REALTY FINANCING | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/names-2-vice-presidents-johnsmanville-sales-elects-lm-cassidy-and.html | NAMES 2 VICE PRESIDENTS; Johns-Manville Sales Elects L.M. Cassidy and L.C. Hart | True | | C1B 462035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/tribesmen-kill-3-filipinos.html | Tribesmen Kill 3 Filipinos | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/british-price-index-up-slightly-in-may-board-of-trades-average-is.html | BRITISH PRICE INDEX UP SLIGHTLY IN MAY; Board of Trade's Average Is 133.7, Against 132.7 in April | True | Wireless to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/screen-news-here-and-in-hollywood-ruth-warrick-tested-for-role-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Ruth Warrick Tested for Role in 'Citizen Kane'--Wyler May Direct 'Sister Carrie' THREE NEW FILMS LISTED 'Safari,''Phantom Raiders'and 'The Mortal Storm' to Be Shown Here This Week | True | By Douglas W. Churchill Special To the New York Times. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/20000-at-boston-ask-aid-to-allies-mass-meeting-on-the-common.html | 20,000 AT BOSTON ASK AID TO ALLIES; Mass Meeting on the Common Acclaims Appeals to Send Everything but Troops CROWD RUSHES HECKLER Breckinridge and Dr. Lowell Warn of Danger to America if Hitler Triumphs | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/soy-bean-prices-break-quotations-close-week-4-78-to-12-34-cents.html | SOY BEAN PRICES BREAK; Quotations Close Week 4 7/8 to 12 3/4 Cents Lower in Chicago | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/vladeck-stone-unveiled-6000-attend-ceremony-for-labor-leader-in.html | VLADECK STONE UNVEILED; 6,000 Attend Ceremony for Labor Leader in Queens | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/howard-ogden-wood-a-philanthropist-74-exhead-of-brooklyn-childrens.html | HOWARD OGDEN WOOD, A PHILANTHROPIST, 74; Ex-Head of Brooklyn Children's Aid Society, Lawyer, Dies | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/rf-babcocks-cancel-dance.html | R.F. Babcocks Cancel Dance | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/maryknoll-seminary-holds-22d-ordination-16-enter-priesthood-to.html | MARYKNOLL SEMINARY HOLDS 22D ORDINATION; 16 Enter Priesthood to Serve in Orient--Walsh Presides | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/christ-church-marks-200-years-in-roxbury-connecticut-episcopal.html | CHRIST CHURCH MARKS 200 YEARS IN ROXBURY; Connecticut Episcopal Parish Honors Faith of Founders | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/london-had-wars-least-decline-in-securities-when-italy-joined.html | London Had War's Least Decline In Securities When Italy Joined; Declaration Was Not Unexpected and Precautionary Action Had Been Taken--Fall of Paris Also Met Steadily | True | By Lewis L.nettleton Wireless to the New York Times. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/commodity-average-up-slightly-in-week-fishers-index-rises-03-point.html | COMMODITY AVERAGE UP SLIGHTLY IN WEEK; Fisher's Index Rises 0.3 Point to 83 on June 14 | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/stage-train-jumps-track-box-office-only-casualty.html | Stage Train Jumps Track; Box Office Only Casualty | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/colawrobins57-air-officer-dies-commander-of-the-training-center-at.html | COL.A.W.ROBINS,57, AIR OFFICER, DIES; Commander of the Training Center at Randolph Field, Texas, Since March, 1939 WEST POINT GRADUATE, '07 Assistant Chief of the Army Air Service, 1935-39, Spent Ten Years in Cavalry | True | | C1B 462035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/soviet-denies-balkan-act-moves-reported-in-london-to-check-axis.html | SOVIET DENIES BALKAN ACT; Moves Reported in London to Check Axis Called False | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/wheat-fluctuates-sharply-in-week-market-closes-steady-after.html | WHEAT FLUCTUATES SHARPLY IN WEEK; Market Closes Steady After Digesting Various Types of News and Developments | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/fort-jay-quartet-triumphs-by-109-beats-blind-brook-shamrocks.html | FORT JAY QUARTET TRIUMPHS BY 10-9; Beats Blind Brook Shamrocks - Governors Island Halts Knights by Same Score | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/newark-victor-72-after-62-setback-borowy-wins-second-contest-opener.html | NEWARK VICTOR, 7-2, AFTER 6-2 SETBACK; Borowy Wins Second Contest --Opener to Hutchinson | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/dubose-heyward-author-and-poet-novelist-who-wrote-porgy-and-mambas.html | DUBOSE HEYWARD, AUTHOR AND POET; Novelist Who Wrote 'Porgy' and 'Mamba's Daughters' Dies of Heart Attack in Tryon, N.O. HIS STORIES DRAMATIZED Gershwin Did Music for 'Porgy and Bess'-- Collaborated With Wife on Plays | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/answer-of-us-considered.html | Answer of U.S. Considered | True | Special Cable to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/church-dedication-starts.html | Church Dedication Starts | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/bank-merger-announced-colonial-trust-acquires-kingsboro-national-of.html | BANK MERGER ANNOUNCED; Colonial Trust Acquires Kingsboro National of Brooklyn | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/utility-to-redeem-bonds-peoples-light-and-power-will-call-in-765000.html | UTILITY TO REDEEM BONDS; Peoples Light and Power Will Call in $765,000 of Series A | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/cost-significance-cited-harvard-bulletin-points-to-shift-in.html | COST SIGNIFICANCE CITED; Harvard Bulletin Points to Shift in Accounting Interest | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/views-our-era-as-a-test.html | Views Our Era as a Test | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/ruth-soper-affianced-senior-at-emma-willard-will-be-bride-of-c.html | RUTH SOPER AFFIANCED; Senior at Emma Willard Will Be Bride of C. Seaver Smith Jr. | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/tennis-final-to-dorfman.html | Tennis Final to Dorfman | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/girl-slayer-flees-prison-in-jersey-bunny-sohl-under-life-term-for.html | GIRL SLAYER FLEES PRISON IN JERSEY; Bunny Sohl, Under Life Term for Fatal 'Thrill Hold-Up,' Escapes With 2 Others | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/activity-spreads-in-steel-industry-further-acceleration-noted-in.html | ACTIVITY SPREADS IN STEEL INDUSTRY; Further Acceleration Noted in Both the Export and Home Demand SCRAP CONTINUES UPWARD Irrespective of War's Outcome Mills Expect Heavy U.S. Commitments | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/margaret-f-myers-engaged.html | Margaret F. Myers Engaged | True | Special to THE NEW YORK TIMES. | C1B 462035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/food-stamp-sale-in-newark-today-100-clerks-will-be-on-hand-to-serve.html | FOOD STAMP SALE IN NEWARK TODAY; 100 Clerks Will Be on Hand to Serve the 83,000 Who Are Eligible for Them YONKERS ALSO 13 READY 540 Stores and Markets There Will Accept Payment In the Federal Stamps | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/margaret-wilson-embraces-brahmin-faith-presidents-daughter-joins.html | Margaret Wilson Embraces Brahmin Faith; President's Daughter Joins Retreat in India | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/three-faiths-join-in-rebuilding-plea-virginia-university-speakers.html | THREE FAITHS JOIN IN REBUILDING PLEA; Virginia University Speakers Call for a World 'Fit for Human Beings to Live In' TASK FOR ALL BELIEVERS Dr. T.G. Speers Urges Rights of Minorities--Dr.Code Tells Position of Roman Church | True | By Winifred Mallon Special To the New York Times. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/tours-is-a-historic-city-german-shells-marred-art-in-museum-in.html | TOURS IS A HISTORIC CITY; German Shells Marred Art in Museum in 1870-71 | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/raymonds-yacht-takes-riverside-clubs-overnight-race-on-corrected.html | Raymond's Yacht Takes Riverside Club's Overnight Race on Corrected Time; CHANTEYMAN WINS 50-MILE CONTEST Ketch From Stamford Beats Tidal Wave 35 Minutes on Corrected Figures MISS JEAN HOME FIRST Finlay's Yawl Leads Sloop Dawnell II to Finish in Time Close to Record | True | By James Robbins Special To the New York Times. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/panama-gets-more-ships-200-ships-are-expected-to-be-under-her.html | PANAMA GETS MORE SHIPS; 200 Ships Are Expected to Be Under Her Registry Soon | True | Special Cable to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/80-of-personalloan-departments-opened-by-commercial-banks-since.html | 80% of Personal-Loan Departments Opened by Commercial Banks Since 1932 | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/modifies-trade-pact-ecuador-gets-us-consent-to-impose-temporary.html | MODIFIES TRADE PACT; Ecuador Gets U.S. Consent to Impose Temporary Quotas | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/players-withdraw-vitt-ouster-demand-cleveland-teams-rebellion-is.html | PLAYERS WITHDRAW VITT OUSTER DEMAND; Cleveland Team's Rebellion Is Ended by Signed Statement | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/results-of-play-yesterday-over-links-in-the-metropolitan-district.html | Results of Play Yesterday Over Links in the Metropolitan District | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/standard-oil-to-add-8-tanks.html | Standard Oil to Add 8 Tanks | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/news-of-the-stage-dramatists-guild-approves-plan-for-new-managerial.html | NEWS OF THE STAGE; Dramatists Guild Approves Plan for New Managerial Group--'Pins and Needles' Starts Its Last Week | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/christian-charity-is-discussed.html | Christian Charity Is Discussed | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/pope-prays-for-victims-wars-effects-felt-in-vatican-ceremonymass-is.html | POPE PRAYS FOR VICTIMS; War's Effects Felt in Vatican Ceremony--Mass Is Broadcast | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/1man-crime-wave-held-jersey-police-say-prisoner-has-admitted-23.html | '1-MAN CRIME WAVE HELD; Jersey Police Say Prisoner Has Admitted 23 Burglaries | True | Special to THE NEW YORK TIMES. | C1B 462035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/anne-hyde-choate-to-become-a-bride-her-engagement-to-ellmore.html | ANNE HYDE CHOATE TO BECOME A BRIDE; Her Engagement to Ellmore Patterson Jr. of Western Springs, Ill., Announced | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/lieut-muehlheisen-wins-regains-allarmy-tennis-title-beating-tindall.html | LIEUT. MUEHLHEISEN WINS; Regains All-Army Tennis Title, Beating Tindall in Final | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/sir-arthur-salter-weds-marries-mrs-ethel-m-bullard-of-washington-dc.html | SIR ARTHUR SALTER WEDS; Marries Mrs. Ethel M. Bullard of Washington, D.C., in London | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/riggs-miss-marble-win-van-horn-also-a-victor-in-clay-court-title.html | RIGGS, MISS MARBLE WIN; Van Horn Also a Victor in Clay Court Title Tennis Play | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/all-britain-prays-for-france-royalty-leads-in-national-plea-the.html | All Britain Prays for France; Royalty Leads in National Plea; The Archbishop of Canterbury and Cardinal Hinsley Invoke Daily Supplication to God -- Haakon and Wilhelmina Attend | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/refugee-parley-sought-president-asked-to-aid-plan-for-havens-in-the.html | REFUGEE PARLEY SOUGHT; President Asked to Aid Plan for Havens in the Americas | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/edna-m-boyd-fiancee-of-kenneth-b-appel-alumna-of-beaver-college.html | EDNA M. BOYD FIANCEE OF KENNETH B. APPEL; Alumna of Beaver College Will Be Bride of Tennis Player | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/doris-whipple-wed-to-walter-e-feigl-white-plains-girl-escorted-by.html | DORIS WHIPPLE WED TO WALTER E. FEIGL; White Plains Girl Escorted by Father at Marriage Performed in Country Club in Rye SISTER MATRON OF HONOR Alumna of the Masters School, Former Art Student, Also Has Four Other Attendants | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/british-resolute-determined-to-go-on-note-french-navy-still-exists.html | BRITISH RESOLUTE; Determined to Go On-- Note French Navy Still Exists CABINET MAPS AID London Thinks It May Yet Count as Nazis Use Up Resources | True | By Raymond Daniell Special Cable To the New York Times. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/idaho-legion-post-enters-a-bid-for-senator-pepper.html | Idaho Legion Post Enters A Bid for Senator Pepper | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/elsie-vinocurov-betrothed.html | Elsie Vinocurov Betrothed | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/italian-archbishop-backs-war-entry-by-mussolini.html | Italian Archbishop Backs War Entry by Mussolini | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/british-stock-index-off-601-new-low-compares-with-619-week-agobonds.html | BRITISH STOCK INDEX OFF; 60.1, New Low, Compares With 61.9 Week Ago--Bonds Drop | True | Wireless to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 462035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/asks-congress-give-ships-middletown-presbyterians-urge-all-possible.html | ASKS CONGRESS GIVE SHIPS; Middletown Presbyterians Urge All Possible Help to Allies | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/700000-at-coney-island-as-crowds-flee-hot-city.html | 700,000 at Coney Island As Crowds Flee Hot City | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/mayor-says-irish-deserve-liberty-nation-has-earned-right-to.html | MAYOR SAYS IRISH DESERVE LIBERTY; Nation Has Earned Right to Complete Unity, He Asserts at Ireland Day at Fair 10,000 CELEBRATE EVENT Envoy to U.S. Declares His People Are Trying to Stay 'Absolutely Neutral' | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/tree-to-peace-planted-elm-is-dedicated-with-scout-aid-in-prospect.html | TREE TO PEACE PLANTED; Elm Is Dedicated With Scout Aid in Prospect Park | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/4-killed-in-batavia-clash.html | 4 Killed in Batavia Clash | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/some-dickens-women.html | "SOME DICKENS WOMEN" | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/traders-active-in-south-prices-of-cotton-advance-in-the-new-orleans.html | TRADERS ACTIVE IN SOUTH; Prices of Cotton Advance in the New Orleans Ring | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/gifts-and-messages-showered-on-father-holiday-features-are-pirated.html | GIFTS AND MESSAGES SHOWERED ON FATHER; Holiday Features Are Pirated for Observance of His Day | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/british-see-no-effect-on-war.html | British See No Effect on War | True | Special Cable to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/defense-aid-pledged-order-sons-of-zion-also-to-guard-against.html | DEFENSE AID PLEDGED; Order Sons of Zion Also to Guard Against Sabotage | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/miss-richardson-to-wed-troth-to-theodore-s-roberts-of-scranton.html | MISS RICHARDSON TO WED; Troth to Theodore S. Roberts of Scranton Announced at Tea | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/wood-field-and-stream-kingfish-in-the-surf.html | WOOD, FIELD AND STREAM; Kingfish in the Surf | True | By Raymond R. Camp | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/seth-m-bond-active-in-coast-charities-vice-president-of-los-angeles.html | SETH M. BOND, ACTIVE IN COAST CHARITIES; Vice President of Los Angeles Community Chest Dies at 83 | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/browns-triumph-by-126-and-65-to-send-yanks-6-games-off-pace-pound.html | Browns Triumph by 12-6 and 6-5 To Send Yanks 6 Games Off Pace; Pound Ruffing in Opener, Then Top Murphy With 2 Runs in 9th of Nightcap--Two Homers Each for DiMaggio, Crosetti | True | By John Drebinger Special To the New York Times. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/chemical-unit-gives-28750-to-ny-fund-50000-is-sections-goal.html | CHEMICAL UNIT GIVES $28,750 TO N.Y. FUND; $50,000 Is Section's Goal-- Employes Donate $5,450 | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/us-asked-to-use-selfdiscipline-dr-romig-says-our-trouble-is.html | U.S. ASKED TO USE SELF-DISCIPLINE; Dr. Romig Says Our Trouble Is Acceptance of Benefits Without Any Sacrifice | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/booksauthors.html | Books--Authors | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/where-minds-find-strength.html | WHERE MINDS FIND STRENGTH | True | | C1B 462035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/germans-puzzled-by-dividend-policy-vagueness-of-the-reichs-plan.html | GERMANS PUZZLED BY DIVIDEND POLICY; Vagueness of the Reich's Plan Held Factor in Checking of Boerse's 'Victory Boom' | True | Wireless to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/willkie-returns-with-more-votes-assured-of-substantial-bloc-of.html | WILLKIE RETURNS WITH MORE VOTES; Assured of Substantial Bloc of Delegates on Three-Day Tour of New England | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/quarters-exports-best-in-ten-years-the-dollar-value-also-is-60.html | QUARTER'S EXPORTS BEST IN TEN YEARS; The Dollar Value Also is 60% Above 5-Year Average and 53 % Over 1939 | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/clothing-men-find-outlook-improved-warmer-weather-boosted-sales-of.html | CLOTHING MEN FIND OUTLOOK IMPROVED; Warmer Weather Boosted Sales of Stores and Reorders Start to Come In FALL PRICES UP SLIGHTLY Average Rise at Retail Is Put at $2 a Suit--Orders Run About 10% Higher | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/bowden-defeats-buxby-in-4-sets-for-gillespie-trophy-of-orange-new.html | Bowden Defeats Buxby in 4 Sets For Gillespie Trophy of Orange; New York Star, in Brilliant Form, Bombards Florida Net Rival in Thrilling Final to Record 6-3, 4-6, 6-2, 6-3 Triumph | True | By Allison Danzig Special To the New York Times. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/newburgh-beats-nyac-nine.html | Newburgh Beats N.Y.A.C. Nine | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/congress-is-facing-fight-over-ending-session-this-week-leaders.html | CONGRESS IS FACING FIGHT OVER ENDING SESSION THIS WEEK; Leaders Hopeful of Passing All 'Must' Bills in Time to Adjourn Saturday CHIEF OPPOSITION IN HOUSE Ickes Names Committee to Cut 'Red Tape' to Speed Defense in Interior Department | True | By Henry N. Dorris Special To the New York Times. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/lindberghs-blind-spots.html | LINDBERGH'S BLIND SPOTS | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/brooklyn-factory-leased-from-plans-coffee-concern-to-have-new-plant.html | BROOKLYN FACTORY LEASED FROM PLANS; Coffee Concern to Have New Plant in Division Place | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/college-oarsmen-spend-a-quiet-day-picnics-occupy-some-at.html | COLLEGE OARSMEN SPEND A QUIET DAY; Picnics Occupy Some at Poughkeepsie--Yale and Harvard Go Yachting | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/ark-reaches-alaska-family-of-nine-seeking-home-fools-experts-who.html | 'ARK' REACHES ALASKA; Family of Nine, Seeking Home, Fools Experts Who Warned It | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/cabinet-changes-made-by-the-french-government-in-her-hour-of-peril.html | CABINET CHANGES MADE BY THE FRENCH GOVERNMENT IN HER 'HOUR OF PERIL' | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/racing-entries-listed-for-today.html | Racing Entries Listed for Today | True | | C1B 462035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/nations-debt-fell-in-10year-period-increase-in-public-and-drop-in.html | NATION'S DEBT FELL IN 10-YEAR PERIOD; Increase in Public and Drop in Private Obligations Cut Net Balance $10,000,000,000 TOTAL IS $162,000,000,000 Per Capita Result, Allowing 18% Increase in Population, $1,230 at End of 1939 | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/ethel-wallace-will-be-bride.html | Ethel Wallace Will Be Bride | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/reynaud-escapes-bombs-38-killed-in-raid-on-town.html | Reynaud Escapes Bombs; 38 Killed in Raid on Town | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/100-youths-to-train-for-merchant-ships-will-begin-schooling-at.html | 100 YOUTHS TO TRAIN FOR MERCHANT SHIPS; Will Begin Schooling at Boston Harbor Station Today | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/court-music-given-at-dunrovin-fete-first-of-three-18th-century.html | COURT MUSIC GIVEN AT DUNROVIN FETE; First of Three '18th Century' Concerts Heard on Estate of William M. Sullivan BACH CIRCLE THE SPONSOR Elisabeth Schumann and Yella Pessl, Harpsichordist, Are Soloists With Orchestra | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/italy-sees-victory-without-big-drive-nice-is-expected-to-be-won.html | ITALY SEES VICTORY WITHOUT BIG DRIVE; Nice Is Expected to Be Won Without Loss of Any Men in French Surrender CORSICAN BASES BOMBED 'Violent Combats' Reported in North Africa Against Big British Armored Unit | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/military-mass-held-10000-attend-american-legion-event-at-fort.html | MILITARY MASS HELD; 10,000 Attend American Legion Event at Fort Hamilton | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/prr-sets-up-freight-bureaus.html | P.R.R. Sets Up Freight Bureaus | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/jersey-industrialists-elect.html | Jersey Industrialists Elect | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/nazi-seesnew-era-reforming-europe-rosenberg-views-fall-of-paris-as.html | NAZI SEES'NEW ERA' REFORMING EUROPE; Rosenberg Views Fall of Paris as Sign for 'Disinfection' of the Continent PREDICTS REVISED VALUES 'Regeneration' of French Also Promised--Press Warns U.S. Aid Is Useless | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/british-units-try-to-curb-nazi-push-battle-german-tank-forces.html | BRITISH UNITS TRY TO CURB NAZI PUSH; Battle German Tank Forces Breaking Lines in Retreat in Western France WOUNDED RAIDED IN DIEPPE Refugees Flowing Back From Sector of B.E.F. Fighting Are Shot by Reich Fliers | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/mrs-john-f-parker-widow-of-naval-officer-a-sister-of-mrs-benjamin.html | MRS. JOHN F. PARKER; Widow of Naval Officer a Sister of Mrs. Benjamin Harrison | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/drive-starts-today-for-vacation-camps-ceremonies-will-open-campaign.html | DRIVE STARTS TODAY FOR VACATION CAMPS; Ceremonies Will Open Campaign to Send Needy Children | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/two-army-fliers-die-in-crash.html | Two Army Fliers Die in Crash | True | | C1B 462035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/the-hour-of-decision.html | THE HOUR OF DECISION | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/new-citizens-join-rally-first-voters-also-attend-i-am-an-american.html | NEW CITIZENS JOIN RALLY; First Voters Also Attend 'I Am an American' Meeting in Queens | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/aid-for-allies-urged-brith-sholom-head-says-it-is-only-way-to-save.html | AID FOR ALLIES URGED; Brith Sholom Head Says It Is Only Way to Save Jews | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/indian-moslems-vote-increased-war-effort.html | Indian Moslems Vote Increased War Effort | True | | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/6000-in-pilgrimage-men-women-and-children-visit-st-anthonys-shrine.html | 6,000 IN PILGRIMAGE; Men, Women and Children Visit St. Anthony's Shrine | True | Special to THE NEW YORK TIMES. | C1B 462035 |
| 1940-06-17 | 1940-06-17 | https://www.nytimes.com/1940/06/17/archives/5-ambulances-for-allies-parish-of-st-james-episcopal-church-aids.html | 5 AMBULANCES FOR ALLIES; Parish of St. James Episcopal Church Aids Red Cross | True | | C1B 462035 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/trade-talk-up-to-soviet-british-bases-for-seeking-pact-are-studied.html | TRADE TALK UP TO SOVIET; British Bases for Seeking Pact Are Studied at Moscow | True | Special Cable to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/britain-maintains-shipments-to-us-almost-50-of-fall-orders-has-been.html | BRITAIN MAINTAINS SHIPMENTS TO U.S.; Almost 50% of Fall Orders Has Been Received or is on Way to This Country FRENCH GOODS IN DOUBT Stores, However, Fail to Cancel Orders--Couturiers May Go to London for Showings | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/2-jailed-in-labor-racket-one-gets-15-years-another-10-for-preying.html | 2 JAILED IN LABOR RACKET; One Gets 15 Years, Another 10 for Preying on Produce Men | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/la-guardia-hails-italian-loyalty-italoamericans-are-solidly-against.html | LA GUARDIA HAILS ITALIAN LOYALTY; Italo-Americans Are Solidly Against Totalitarian Cruelty, He Tells Baltimore Meeting ASKS NATION'S CONFIDENCE Berle Appeals for Showing to World the Undivided Fealty to United States | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/coercion-and-bribes-alleged-in-fur-case-prosecutor-says-witnesses.html | COERCION AND BRIBES ALLEGED IN FUR CASE; Prosecutor Says Witnesses Were Threatened With Death | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/sickabed-school.html | SICK-ABED SCHOOL | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/huge-fleet-waits-at-greenwich-for-start-of-new-london-cruise-yachts.html | Huge Fleet Waits at Greenwich For Start of New London Cruise; Yachts Will Have Three Days' Racing From Port to Port--20 Entered in Contest Along Coast and Down to Gloucester | True | By James Robbins Special To the New York Times. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/1453pound-gray-shark-caught-off-brielle-nj.html | 1,453-Pound Gray Shark Caught Off Brielle, N.J. | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/french-action-fails-to-curb-purchasing-increased-industrial.html | FRENCH ACTION FAILS TO CURB PURCHASING; Increased Industrial Activity for Defense Program Expected | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 462036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/us-is-suffering-from-war-nerves-doctors-report-sharp-rise-in-minor.html | U.S. IS SUFFERING FROM WAR NERVES; Doctors Report Sharp Rise in Minor Illnesses Caused by Psychic Turmoil GET NEW TYPE OF PATIENT These Seek Help to Regain Faith in Themselves and in Future of Civilization | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/chicago-bank-wins-wisconsin-issue-northern-trust-and-associates.html | CHICAGO BANK WINS WISCONSIN ISSUE; Northern Trust and Associates Take $9,800,000 Notes of Milwaukee County NOT TO BE REOFFERED Shields & Co. Group Buys Arizona Power District 4 son a Bid of 97.15 | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/legless-learns-to-fly.html | Legless, Learns to Fly | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/army-will-organize-to-new-divisions-motorized-units-to-bolster.html | ARMY WILL ORGANIZE TO NEW DIVISIONS; Motorized Units to Bolster Defenses on Both Coasts | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/portugal-bans-imports-decree-hits-autos-textiles-until-end-of-year.html | PORTUGAL BANS IMPORTS; Decree Hits Autos, Textiles Until End of Year | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/st-louis-loses-8212-census-office-reports-drop-to-813748-but-county.html | ST. LOUIS LOSES 8,212; Census Office Reports Drop to 813,748, but County Grows | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/nicolo-m-latorraca-importer-official-of-the-italian-commerce.html | NICOLO M. LATORRACA; Importer, Official of the Italian Commerce Chamber Here, Dies | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/wide-allied-raids-reported-by-rome-northern-italy-sardinia-sicily.html | WIDE ALLIED RAIDS REPORTED BY ROME; Northern Italy, Sardinia, Sicily and Addis Ababa Rail Line Listed as Bombed FASCIST FLIERS RETALIATE Attack Malta, Aden and Egypt --British Report 600 Italians and 12 Tanks Captured Raids in Africa More Violent Raids Continue All Day 100 Planes Reported Wrecked Egypt Bans Italian Trade Land Attacks Predicted | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/sports-of-the-times-hartnett-cleared-of-attempted-thievery-not.html | Sports of the Times; Hartnett Cleared of Attempted Thievery Not Guilty Aside From That Help Wanted The Health Campaign | True | By John Kieran | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/australian-plea-directed-to-us-war-only-entering-its-most-crucial.html | AUSTRALIAN PLEA DIRECTED TO U.S.; War Only Entering Its 'Most Crucial Phase,' Menzies Says | True | Wireless to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/1200-in-newark-buy-food-stamps-line-forms-early-at-center-market-as.html | 1,200 IN NEWARK BUY FOOD STAMPS; Line Forms Early at Center Market as the Distribution Plan Is Initiated YONKERS SALES STARTED 250 WPA Workers and Heads of Families on Relief Take Advantage of System | True | Special to THE NEW YORK TIMES. | C1B 462036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/tennis-field-led-by-miss-taubele-gain-in-state-title-tennis.html | TENNIS FIELD LED BY MISS TAUBELE; GAIN IN STATE TITLE TENNIS TOURNAMENT | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/canada-shifts-trade-aim-acts-to-expand-her-markets-in-the-latin.html | CANADA SHIFTS TRADE AIM; Acts to Expand Her Markets in the Latin Americas | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/naval-engagement-reported.html | Naval Engagement Reported | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/barlow-seeks-50000-senator-sheppard-asks-congress-to-back-further.html | BARLOW SEEKS $50,000; Senator Sheppard Asks Congress to Back Further Bomb Tests | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/topics-in-wall-street-the-french-franc.html | TOPICS IN WALL STREET; The French Franc | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/general-motors-shifts-executives-shifted-by-general-motors-for.html | GENERAL MOTORS SHIFTS EXECUTIVES; SHIFTED BY GENERAL MOTORS FOR DEFENSE PROGRAM | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/value-of-trusts-holdings-off.html | Value of Trust's Holdings Off | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/roth-outpoints-cabello-wins-starlight-park-8rounder-on-return-to.html | ROTH OUTPOINTS CABELLO; Wins Starlight Park 8-Rounder on Return to Ring | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/midshipmen-on-cruise-300-here-from-annapolis-aboard-eight.html | MIDSHIPMEN ON CRUISE; 300 Here From Annapolis Aboard Eight Destroyers | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/britain-speeds-call-of-men-for-service-plans-summons-for-1000000-as.html | BRITAIN SPEEDS CALL OF MEN FOR SERVICE; Plans Summons for 1,000,000 as Size of War Task Grows | True | Special Cable to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/miss-barrymore-in-play-seen-as-lady-teazle-in-school-for-scandal-at.html | MISS BARRYMORE IN PLAY; Seen as Lady Teazle in 'School for Scandal' at Mount Kisco | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/houses-in-queens-sold-three-in-belle-harbor-hotel-in-rockaway-park.html | HOUSES IN QUEENS SOLD; Three in Belle Harbor, Hotel in Rockaway Park in Sales | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/utilitys-setup-scored-sec-criticizes-keystone-public-service.html | UTILITY'S SET-UP SCORED; SEC Criticizes Keystone Public Service Company | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/dividend-by-kellogg-company.html | Dividend by Kellogg Company | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/apprenticing-plan-drafted-in-capital-federal-committee-hopes-to.html | APPRENTICING PLAN DRAFTED IN CAPITAL; Federal Committee Hopes to Quintuple Total in Skilled Lines to Meet Defense EMPLOYERS TO PAY COST Subsidies and Short Cuts Are Barred--Future Productive 'Bottlenecks' in Mind World War Experience Cited | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/april-work-aid-off-10-total-of-277728000-decreased-from-the-1939.html | APRIL WORK AID OFF 10%; Total of $277,728,000 Decreased From the 1939 Figure | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/in-the-nation-virginias-resistance-to-one-man-government.html | In The Nation; Virginia's Resistance to One Man Government | True | By Arthur Krock | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/friedkin-scalzo-draw-share-honors-in-8rounder-at-dexter-park-before.html | FRIEDKIN, SCALZO DRAW; Share Honors in 8-Rounder at Dexter Park Before 12,000 | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/decker-gains-at-tennis-defeats-steele-in-second-round-of-richmond.html | DECKER GAINS AT TENNIS; Defeats Steele in Second Round of Richmond County Play | True | | C1B 462036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/can-only-woo-democracy-men-get-no-more-from-basic-law-drexel-class.html | CAN ONLY WOO DEMOCRACY; Men Get No More From Basic Law, Drexel Class Is Told | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/cavendish-promotes-buyers.html | Cavendish Promotes Buyers | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/assets-of-france-protected-here-freezing-order-by-roosevelt-applies.html | ASSETS OF FRANCE PROTECTED HERE; 'Freezing' Order by Roosevelt Applies to Securities Valued at Upward of $1,000,000,000 UNDER LICENSING SYSTEM British Are Expected to Take French Earmarked Gold for Common War Chest | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/movie-negotiations-continue.html | Movie Negotiations Continue | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/congress-must-stay.html | CONGRESS MUST STAY | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/seeing-and-hearing-with-the-telephone-of-tomorrow.html | SEEING AND HEARING WITH THE TELEPHONE OF TOMORROW | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/stock-trading-here.html | STOCK TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/staten-island-house-sold.html | Staten Island House Sold | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/group-insurance-extended.html | Group Insurance Extended | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/du-bose-heyward.html | DU BOSE HEYWARD | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/trap-closed-by-germans-french-chasseurs-rescue-300000-maginot-line.html | TRAP CLOSED BY GERMANS; French Chasseurs Rescue 300,000 Maginot Line Troops | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/airconditioning-sales-rise.html | Air-Conditioning Sales Rise | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/four-drownings-laid-to-canoes-capsizing-youth-dies-in-hudsontwo.html | FOUR DROWNINGS LAID TO CANOES' CAPSIZING; Youth Dies in Hudson--Two Bodies Found at Tottenville | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/reds-halt-phils-62-and-gain-6point-lead-vander-meer-and-moore-limit.html | REDS HALT PHILS, 6-2, AND GAIN 6-POINT LEAD; Vander Meer and Moore Limit Losers to Three Blows | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/pope-scorns-shelter-in-airraid-alarms-stays-in-apartment-and-urges.html | POPE SCORNS SHELTER IN AIR-RAID ALARMS; Stays in Apartment and Urges Bomb Safety for Citizens | True | By Telephone To the New York Times. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/text-of-petains-message.html | Text of Petain's Message | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/168-needy-discover-a-land-of-plenty-9-dozen-eggs-per-family-12-to.html | 168 NEEDY DISCOVER A LAND OF PLENTY; 9 Dozen Eggs Per Family, 12 to 24 Fish, Salt Pork, Sent to Ridgewood by FSCC | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/calls-for-loyal-unity-lafayette-head-criticizes-view-we-have-no.html | CALLS FOR LOYAL UNITY; Lafayette Head Criticizes View We Have No Stake in War | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/world-war-officers-to-meet.html | World War Officers to Meet | True | | C1B 462036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/starts-childcamp-drive-mayor-receives-delegation-of-boys-from.html | STARTS CHILD-CAMP DRIVE; Mayor Receives Delegation of Boys From Colony House 300 Strike in Westchester | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/tragedy-in-france.html | TRAGEDY IN FRANCE | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/policeman-injured-in-runaway.html | Policeman Injured in Runaway | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/parker-tops-marx-in-straight-sets-shows-fine-form-in-national-clay.html | PARKER TOPS MARX IN STRAIGHT SETS; Shows Fine Form in National Clay Court Tennis Tourney --McNeill Beats Alloo GRANT AND MULLOY WIN Prusoff Also Moves Ahead in Chicago--Miss Marble Is Victor by 6-3, 6-1 | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/senate-760-votes-reaffirmation-of-tenets-of-the-monroe-doctrine.html | Senate, 76-0, Votes Reaffirmation Of Tenets of the Monroe Doctrine; Notice Is Served on Europe of Hemisphere Fence as Connally Demands Warships Go 'Right Now' to Guard Foreign Colonies | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/nazi-march-speeds-war-relief-plans-all-agencies-here-to-continue.html | NAZI MARCH SPEEDS WAR RELIEF PLANS; All Agencies Here to Continue Efforts Despite Defeats of Allied Forces in France $50,000 Gift Heads List Workroom Space Donated Miss Morgan Not Heard From | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/jaeckle-renews-plea-for-dewey-state-chairman-says-he-is-the-one-man.html | JAECKLE RENEWS PLEA FOR DEWEY; State Chairman Says He Is the One Man Who Surely Can Carry New York | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/ralph-allens-hosts-to-john-robinsons-miss-melba-lee-entertains-with.html | RALPH ALLENS HOSTS TO JOHN ROBINSONS; Miss Melba Lee Entertains With Luncheon for Large Group | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/bermuda-bars-us-crew-men-from-liner-roosevelt-are-prevented-from.html | BERMUDA BARS U.S. CREW; Men From Liner Roosevelt Are Prevented From Going Ashore | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/ideals-put-first-in-oration-at-yale-a-traditional-ceremony-on-the.html | IDEALS PUT FIRST IN ORATION AT YALE; A TRADITIONAL CEREMONY ON THE YALE CAMPUS | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/annalist-index-off-as-foods-show-cut-wholesale-commodity-figure-02.html | ANNALIST INDEX OFF AS FOODS SHOW CUT; Wholesale Commodity Figure 0.2 Point Down in Week to 79 | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/transfers-in-brooklyn-holc-sells-2family-house-at-2512-hubbard.html | TRANSFERS IN BROOKLYN; HOLC Sells 2-Family House at 2512 Hubbard Street | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/axis-to-fix-truce-price-imposed-on-france-expected-to-include.html | AXIS TO FIX TRUCE; Price Imposed on France Expected to Include Yielding of Navy COLONIES A FACTOR Conference at Munich Is Due to Lay Basis for Blow at Britain | True | By Guido Enderis Wireless To the New York Times. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/penn-honors-gustafson-fifth-varsity-letter-is-awarded-to-39.html | PENN HONORS GUSTAFSON; Fifth Varsity Letter Is Awarded to '39 Football Captain | True | Special to THE NEW YORK TIMES. | C1B 462036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/chambrun-depicts-belgian-debacle-frenchman-says-allies-were.html | CHAMBRUN DEPICTS BELGIAN DEBACLE; Frenchman Says Allies Were Hamstrung by 5th Column Operations in Rear Found Foes in Rear Parachutists Kill 3 Generals Says Nazis Are Weakened | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/william-l-rodgers-broker-was-injured-fatally-in-new-jersey-auto.html | WILLIAM L. RODGERS; Broker Was Injured Fatally in New Jersey Auto Accident | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/slash-in-hearings-proposed-by-sec-holding-company-rule-expected-to.html | SLASH IN HEARINGS PROPOSED BY SEC; Holding Company Rule Expected to Make Unnecessary About 75% of Inquiries | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/coast-athletes-victors-beat-big-ten-track-team-9640-in-meet-at.html | COAST ATHLETES VICTORS; Beat Big Ten Track Team, 96-40, in Meet at Evanston | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/hails-new-lard-process-swift-head-in-chicago-calls-it-important.html | HAILS NEW LARD PROCESS; Swift Head in Chicago Calls It Important Improvement | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/canadians-hear-rumors-princesses-are-en-route.html | Canadians Hear Rumors Princesses Are en Route | True | By Telephone To the New York Times. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/openmarket-paper-declines.html | Open-Market Paper Declines | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/84-at-city-college-to-receive-awards-medals-scholarships-and-prizes.html | 84 AT CITY COLLEGE TO RECEIVE AWARDS; Medals, Scholarships and Prizes to Be Given at Exercises Tomorrow Evening | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/dixie-clipper-mail-taken-at-bermuda-arriving-from-brussels-via.html | DIXIE CLIPPER MAIL TAKEN AT BERMUDA; ARRIVING FROM BRUSSELS, VIA LISBON, IN A PRIVATE CARRIAGE | True | Times Wide World | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/bids-smith-class-seek-open-society-wh-auden-says-it-must-be.html | BIDS SMITH CLASS SEEK 'OPEN SOCIETY'; W.H. Auden Says It Must Be Achieved or Civilization as We Know It Will Fall | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/auto-output-dips-more-than-seasonally-may-retail-volume-slightly.html | Auto Output Dips More Than Seasonally; May Retail Volume Slightly Under April | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/fred-harrington-an-attorney-55-member-of-a-new-york-firm-was-scout.html | FRED HARRINGTON, AN ATTORNEY, 55; Member of a New York Firm Was Scout Commissioner --Dies in White Plains FOUNDED THREE TROOPS Served as Representative of Fenimore Cooper Council at National Meetings | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/daphne-porter-to-be-wed-sets-july-3-for-her-marriage-to-david-l.html | DAPHNE PORTER TO BE WED; Sets July 3 for Her Marriage to David L. Sheppard | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/walking-is-urged-as-aid-to-defense-dr-pd-white-says-people-thus.html | WALKING IS URGED AS AID TO DEFENSE; Dr. P.D. White Says People Thus Could Free the Auto Industry for Arming Job AND GAIN IN HEALTH, TOO Heart Specialist for Cycling as Another Substitute for 'Excessive' Use of Cars Rhode Island Estate Sold | True | | C1B 462036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/dismissal-asked-by-bond-and-share-utility-holding-company-cites.html | DISMISSAL ASKED BY BOND AND SHARE; Utility Holding Company Cites Defense Role in Petition to the SEC SMOOTH OPERATION IS AIM Hearings on Integration for $2,500,000,000 Concern Are Slated for Today Complexity of Problem Cited Public Interest Held a Factor | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/dr-russel-c-paris-upstate-surgeon-president-of-village-of-hudson.html | DR. RUSSEL C. PARIS; UP-STATE SURGEON; President of Village of Hudson Falls Eight Terms Dies at 80 --Pupil of Dr. Swinburne ENTERED ANNAPOLIS AT 14 Was Graduated With Honors and Studied Medicine at Sea on Historic Wooden Ships | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/banks-increase-federal-holdings-reserve-system-shows-rise-of.html | BANKS INCREASE FEDERAL HOLDINGS; Reserve System Shows Rise of $52,000,000 in U.S. Treasury Bills OTHER SECURITIES UP Deposits Credited to Domestic Banks Are $39,000,000 Less Than a Week Ago | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/the-international-situation-in-europe-and-africa.html | The International Situation; In Europe and Africa | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/toronto-police-aid-in-jewel-recovery-theft-in-canada-laid-to-bronx.html | TORONTO POLICE AID IN JEWEL RECOVERY; Theft in Canada Laid to Bronx Resident Taken Here | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/murder-accusation-makes-cohen-weep-breakdown-necessitates-recess-at.html | MURDER ACCUSATION MAKES COHEN WEEP; Breakdown Necessitates Recess at Monticello Trial | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/price-rise-likely-retail-group-told-fm-mayfield-urges-trade-to-hold.html | PRICE RISE LIKELY, RETAIL GROUP TOLD; F.M. Mayfield Urges Trade to Hold Advance Down and to Ban Profiteering NAMM URGES REALISM Wants Retailers to Show They Are Bulwark--Connely Asks Private Capital Arm U.S. | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/frances-worldwide-empire-which-may-face-disruption-as-a-result-of.html | France's Worldwide Empire, Which May Face Disruption as a Result of the Defeat of Her Armies | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/lady-in-waiting-will-not-reopen-gladys-george-has-returned-to.html | 'LADY IN WAITING' WILL NOT REOPEN; Gladys George Has Returned to Hollywood, Pemberton Drops Plans for Comedy | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/trujillo-extends-refugee-asylum-agrees-to-allow-1000-more-youths.html | TRUJILLO EXTENDS REFUGEE ASYLUM; Agrees to Allow 1,000 More Youths and Children to Enter Dominican Republic | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/action-on-bid-deferred.html | Action on Bid Deferred | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/knitwear-group-names-wenzel.html | Knitwear Group Names Wenzel | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/french-ambassador-at-the-state-department.html | FRENCH AMBASSADOR AT THE STATE DEPARTMENT | True | Times Wide World | C1B 462036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/french-at-fair-see-hope-in-the-future-pavilion-personnel-saddened.html | FRENCH AT FAIR SEE HOPE IN THE FUTURE; Pavilion Personnel Saddened but Refuse to Believe the Homeland Is Crushed EXHIBIT TO REMAIN OPEN Visitors Dejected on Learning News--French Seek Word of Particular Areas Nation for 1,500 Years We Are Still a Nation" | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/offices-opened-for-dewey-taft-their-backers-in-philadelphia-as.html | OFFICES OPENED FOR DEWEY, TAFT; Their Backers in Philadelphia as Staffs Prepare for the Convention Next Week JAMES WILL KEEP STATE Pennsylvania's 72 Pledged for Him After First Ballot-- Gannett Men Are Active Backing for Governor James Gannett Drive Is Pushed Pictures of Bridges Go Up | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/pharmacists-urged-to-unite-for-defense-state-group-head-wants-plan.html | PHARMACISTS URGED TO UNITE FOR DEFENSE; State Group Head Wants Plan by National Bodies | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/french-are-still-fighting-armies-cut-into-four-ribbons-a-spokesman.html | FRENCH ARE STILL FIGHTING; Armies Cut Into Four Ribbons, a Spokesman Asserts | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/paper-to-share-profits-bergen-evening-record-plans-to-give-employes.html | PAPER TO SHARE PROFITS; Bergen Evening Record Plans to Give Employes Bonuses | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/sale-of-shares-voided-axtonfisher-tobacco-deal-is-set-aside-in.html | SALE OF SHARES VOIDED; Axton-Fisher Tobacco Deal Is Set Aside in Federal Court | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/dr-george-l-collins-former-medical-director-of-the-public-health.html | DR. GEORGE L. COLLINS; Former Medical Director of the Public Health Service Dies | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/tax-relief-theme-of-realty-meeting-la-guardia-sees-none-in-sight.html | TAX RELIEF THEME OF REALTY MEETING; La Guardia Sees None in Sight for Owners; Urges a Drive for Single Income Levy 600 ATTEND CONFERENCE M.Y. Cooper Proposes 8-Point Plan to Protect Property From 'Excessive' Burden | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/for-private-citizens.html | FOR PRIVATE CITIZENS | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/appeals-for-funds-to-buy-ambulances-britishamerican-group-also.html | APPEALS FOR FUNDS TO BUY AMBULANCES; British-American Group Also Seeks More Drivers | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/financial-markets-french-peace-bid-brings-break-in-stocks-but.html | FINANCIAL MARKETS; French Peace Bid Brings Break in Stocks but Prices Recover Sharply After Shock of Early News | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/hunter-mathematician-to-be-honored-tonight.html | Hunter Mathematician To Be Honored Tonight | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/stock-exchange-leaders.html | Stock Exchange Leaders | True | | C1B 462036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/business-world-market-activity-increases-here.html | Business World; Market Activity Increases Here | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/5story-house-sold-on-east-63d-street-operator-buys-large-dwelling.html | 5-STORY HOUSE SOLD ON EAST 63D STREET; Operator Buys Large Dwelling Remodeled Some Years Ago, Assessed for $64,000 SALE ON MORNINGSIDE AVE. Apartment of Five Stories for Ten Families With $5,800 Rentroll Changes Hands | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/cotton-recovers-part-of-its-loss-some-months-drop-about-2-a-bale.html | COTTON RECOVERS PART OF ITS LOSS; Some Months Drop About $2 a Bale Before Resistance Is Encountered NET LOSS 18 TO 25 POINTS Spinners Take Advantage of Decline in the July to Cover Commitments | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/ann-j-sewall-married-bride-of-forbes-k-wilson-in-ceremony-at-york.html | ANN J. SEWALL MARRIED.; Bride of Forbes K. Wilson in Ceremony at York, Me. | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/miss-babcocks-plans-she-will-be-married-on-july-3-to-douglas-melvin.html | MISS BABCOCK'S PLANS; She Will Be Married on July 3 to Douglas Melvin Hunt | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/arlen-film-actor-attacked-on-coast-assailant-is-arrested-on.html | ARLEN, FILM ACTOR, ATTACKED ON COAST; Assailant Is Arrested on Suspicion of Extortion | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/new-manuscripts-at-persian-exhibit-fresh-leaves-of-illuminated.html | NEW MANUSCRIPTS AT PERSIAN EXHIBIT; Fresh Leaves of Illuminated Volumes to Be Seen During Final Week of Show | True | By Edward Alden Jewell | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/use-tax-revision-urged-at-hearing-business-organizations-ask.html | 'USE TAX' REVISION URGED AT HEARING; Business Organizations Ask Exemption of Raw Goods at Council Group Session SEE BILL LOOSELY WORDED Backer of Amendment, However, Contends It Does NotApply to Materials Cited Delay Is Foreseen Others Ask Exemption | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/quarters-leased-in-new-buildings-g-allen-reeder-takes-suite-in-170.html | QUARTERS LEASED IN NEW BUILDINGS; G. Allen Reeder Takes Suite in 170 East 77th St., Nathan Lewis in 930 Park Ave. | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/newspaper-prizes-awarded-by-nea-hastings-neb-daily-tribune-cited-at.html | NEWSPAPER PRIZES AWARDED BY N.E.A; Hastings (Neb.) Daily Tribune Cited at 55th Convention as Best Small Daily IT EARNS 4 FIRST PLACES Citations Made in 16 Classes --Scarsdale Inquirer and Larchmont Times Win | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/canada-to-speed-war-aid-to-britain-mackenzie-king-says-further-help.html | CANADA TO SPEED WAR AID TO BRITAIN; Mackenzie King Says Further Help Will Be Response to Blow Dealt to France ACTION ON HOME DEFENSE Extensive New Measures Are on Program-- Revision of Cabinet Deemed Nearer | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/the-victims.html | The Victims | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/dooley-is-named-again.html | Dooley Is Named Again | True | | C1B 462036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/hotel-valuation-upheld-court-affirms-375000-assessment-on-the.html | HOTEL VALUATION UPHELD; Court Affirms $375,000 Assessment on the Woodstock in 43d St. | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/fleet-stays-off-hawaii-coast-visits-canceled.html | Fleet Stays Off Hawaii; Coast Visits Canceled | True | By the United Press. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/to-report-on-randnlrb-case.html | To Report on Rand-NLRB Case | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/auction-sales.html | AUCTION SALES | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/turks-said-to-look-to-soviet-for-help-saracoglu-reported-going-to.html | TURKS SAID TO LOOK TO SOVIET FOR HELP; Saracoglu Reported Going to Moscow for Aid Against Pro-German Upset DARDANELLES ISSUE RISES Balkans Fear Partition Among Axis Powers and Russia-- Oil Lands in Dispute Axis-Soviet Talk Reported Halted Hope Put in Anglo-Soviet Accord Change Likely at Bucharest Budapest Cheers Nazi Success Yugoslavs Feel Shock | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/colony-garden-idea-spreads-from-fair-plans-for-practical-test-in.html | COLONY GARDEN IDEA SPREADS FROM FAIR; Plans for Practical Test in Boston to Be Explained Today | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Daniel Greenwald | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/willis-resigns-from-cbs-to-join-thompson-automatic-arms-corp-cousin.html | Willis Resigns From CBS to Join Thompson Automatic Arms Corp.; Cousin of Winston Churchill to Be Identified With Concern's Expansion Plan--A Former United States Army Officer | True | Kaiden Kazanjian | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/miss-jacobs-is-victor-leads-field-to-third-round-in-tourney-at.html | MISS JACOBS IS VICTOR; Leads Field to Third Round in Tourney at Philadelphia | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/ask-cotton-for-refugees-manufacturers-and-exporters-seek.html | ASK COTTON FOR REFUGEES; Manufacturers and Exporters Seek Government's Holdings | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/advertising-news-and-notes-kudner-gets-coal-group-retail-linage.html | Advertising News and Notes; Kudner Gets Coal Group Retail Linage Rises 2.9% Contests to Promote Glass New Advertisers Personnel Notes | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/steel-rate-up-31-points-to-877-record-for-1940.html | Steel Rate Up 3.1 Points To 87.7, Record for 1940 | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/jean-palmer-to-marry-graduate-of-smith-to-be-wed-to-kenneth-m.html | JEAN PALMER TO MARRY; Graduate of Smith to Be Wed to Kenneth M. Walbridge | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/republic-steel-to-make-armor-plate-for-tanks.html | Republic Steel to Make Armor Plate for Tanks | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/nazis-silent-on-us-role-berlin-avoids-declaration-on-our-status-in.html | NAZIS SILENT ON U.S. ROLE; Berlin Avoids Declaration on Our Status in War | True | | C1B 462036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/manion-asks-quick-action-urges-canada-and-us-to-put-in-compulsory.html | MANION ASKS QUICK ACTION; Urges Canada and U.S. to Put In Compulsory Military Training 8,951 Join the Army in 17 Days | True | By Telephone To the New York Times. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/roosevelt-called-no1-isolationist-he-gains-unenviable-status-from.html | ROOSEVELT CALLED 'NO.1 ISOLATIONIST'; He Gains 'Unenviable' Status From Hitler's Success, Says Lawrence Dennis ASSAILED AT INSTITUTE Only Briton Among the Day's Speakers Praises the Pledge of Charlottesville Called "Unenviable" Isolation Gives View of Problem Pickwickian" Pledges | True | By Winifred Mallon Special To the New York Times. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/crews-back-on-thames-harvard-and-yale-resume-work-for-fridays.html | CREWS BACK ON THAMES; Harvard and Yale Resume Work for Friday's Regatta | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/radio-link-to-france-cut-at-and-t-and-rca-report-no-messages-coming.html | RADIO LINK TO FRANCE CUT; A.T. and T. and RCA Report No Messages Coming Through | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/oarsmen-on-the-hudson.html | OARSMEN ON THE HUDSON | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/katherine-thatcher-becomes-betrothed-her-engagement-to-richard-p.html | KATHERINE THATCHER BECOMES BETROTHED; Her Engagement to Richard P. Leach Is Announced Here | True | Jay Te Winburn | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/theatre-man-plans-4-new-movie-houses-walter-reade-to-erect-2-each.html | THEATRE MAN PLANS 4 NEW MOVIE HOUSES; Walter Reade to Erect 2 Each in Long Island and Jersey | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/elmer-of-the-fair-now-only-memory-the-great-american-and-his-cheery.html | ELMER OF THE FAIR NOW ONLY MEMORY; 'The Great American' and His Cheery 'Hello Folks' Pass Without Any Fanfare ONLY A SYMBOL, ANYHOW 'Mr. Average Citizen the First' and His Aide 'the Second' Crossed Off Payroll | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/skywatchers-filled-with-horror-as-army-bombers-crash-and-burn.html | Sky-Watchers Filled With Horror As Army Bombers Crash and Burn; Residents of Bellerose Manor Describe the Moments of Suspense When Planes Locked Wings and Plunged to Earth | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/mussolini-leaves-to-consult-hitler-british-troops-in-somme-area.html | MUSSOLINI LEAVES TO CONSULT HITLER; BRITISH TROOPS IN SOMME AREA DURING GERMAN DRIVE | True | By Herbert L. Matthews By Telephone To the New York Times.times Wide World, Passed By British Censor | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/red-cross-to-go-on-aiding-the-french-but-it-must-have-liberty-of.html | RED CROSS TO GO ON AIDING THE FRENCH; But It Must Have Liberty of Action to Give to Invader's Victims Only, Says Davis NEW PLEA BY WHITE HOUSE Proposed $50,000,000 Federal Fund Does Not Cut Need for Private Gifts, It Says | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/title-to-bellis-boyer-penn-team-takes-group-honors-in-college.html | TITLE TO BELLIS, BOYER; Penn Team Takes Group Honors in College Tennis Doubles | True | | C1B 462036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/arms-buying-here-sped-by-britain-in-may-france-has-97407075-unused.html | Arms Buying Here Sped by Britain in May; France Has $97,407,075 Unused Licenses | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/retains-crochet-title-mrs-nicholas-cervone-betters-her-previous.html | RETAINS CROCHET TITLE; Mrs. Nicholas Cervone Betters Her Previous Scallop Record | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/catholic-agencies-get-375000-gifts-will-of-katherine-a-tracy-names.html | CATHOLIC AGENCIES GET $375,000 GIFTS; Will of Katherine A. Tracy Names Brooklyn Diocese and 13 Institutions BEQUESTS TO RELATIVES 11 Charities to Share in the Estate of Mrs. E.L. Mooney, Widow of Lawyer Mrs. E.L. Mooney's Will Filed | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/coal-and-shoe-industries-ask-for-us-stamp-plan.html | Coal and Shoe Industries Ask for U.S. Stamp Plan | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/french-news-fails-to-disturb-market-early-stock-and-commodity.html | FRENCH NEWS FAILS TO DISTURB MARKET; Early Stock and Commodity Losses Almost Immediately Replaced by Steady Gains BRITAIN TO STEP UP BUYING A Rise in Italian and German Dollar Obligations Noted-- French Franc Not Quoted | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/ends-action-against-lewisohn.html | Ends Action Against Lewisohn | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/shoun-gives-4-hits-to-top-dodgers-31-cards-win-fifth-in-row-under.html | SHOUN GIVES 4 HITS TO TOP DODGERS, 3-1; Cards Win Fifth in Row Under Southworth-- Four Errors Send Tamulis to Defeat MEDWICK BLANKED AT BAT St. Louis Southpaw, Starting for First Time This Year, Strikes Out Six | True | By Louis Effrat | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/citys-population-now-7380259-preliminary-census-report-shows-gain.html | City's Population Now 7,380,259, Preliminary Census Report Shows; Gain of 6% Over 1930 Is Recorded--Queens Has Biggest Jump With 20% Rise-- Bronx Up 10%--Only 4,162 More in Manhattan | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/says-anne-morgan-eluded-the-nazis-american-held-prisoner-tells-of.html | SAYS ANNE MORGAN ELUDED THE NAZIS; American, Held Prisoner, Tells of Her Escape at Laon | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/australia-raids-fascists-arms-found-as-party-branches-are-revealed.html | AUSTRALIA RAIDS FASCISTS; Arms Found as Party Branches Are Revealed in Queensland | True | Wireless to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/exeter-lands-group-that-forced-return-ship-1400-miles-out-when.html | EXETER LANDS GROUP THAT FORCED RETURN; Ship 1,400 Miles Out When Italy's Entry Caused Turnabout | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/metz-is-captured-as-nazis-drive-on-french-lines-cut-to-ribbons-by.html | METZ IS CAPTURED AS NAZIS DRIVE ON; French Lines Cut to Ribbons by Germans--Maginot Forts Completely Encircled INVADERS PUSH TO SOUTH Defenders Continue Fighting, but Spokesmen Admit That Front Is Disorganized | True | Wireless to THE NEW YORK TIMES. | C1B 462036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/nuptials-planned-for-jane-bedford-she-will-become-the-bride-of.html | NUPTIALS PLANNED FOR JANE BEDFORD; She Will Become the Bride of Lawrence Priddy Jr. in Ceremony Next Month WENT TO SCHOOL ABROAD Also an Alumna of Brearley and Westover-Fiance Studied at Princeton, Lawrenceville | True | Phyfe | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/womens-national-takes-metropolitan-interclub-laurels-on-links-long.html | Women's National Takes Metropolitan Interclub Laurels on Links; LONG ISLAND TEAM WINS AT LAKEVILLE Women's National Gains Title With Decisions Over Green Meadow and Englewood TRIUMPHS TWICE BY 4-1 Mrs. Kirkland Leads Victors in Final Series--Class B Honors to Rye Golfers Registers a Fine 37 Mrs. O'Brien Triumphs | True | By Maureen Orcutt Special To the New York Times. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/railequipment-orders.html | Rail-Equipment Orders | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/tool-index-dips-to-925-may-figure-result-of-larger-capacity-and.html | TOOL INDEX DIPS TO 92.5%; May Figure Result of Larger Capacity and Drop in Orders | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/200-enrolled-here-in-new-plattsburg-business-and-professional-men.html | 200 ENROLLED HERE IN NEW PLATTSBURG; Business and Professional Men From 25 to 50 Apply for Military Training MAJORITY ARE MARRIED Applications to Be Received Today Throughout 2d Corps Area of the Army Most Applicants Married Official Announcement Made Special Attention to Older Men County Chairmen of Area | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/18-eights-to-start-in-rowing-classic-cornell-crew-which-is-the.html | 18 EIGHTS TO START IN ROWING CLASSIC; CORNELL CREW WHICH IS THE EAST'S CHIEF HOPE AT POUGHKEEPSIE | True | By Robert F. Kelley Special To the New York Times. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/brooklyn-college-gives-1326-degrees-gideonse-warns-graduates-of.html | BROOKLYN COLLEGE GIVES 1,326 DEGREES; Gideonse Warns Graduates of Challenge They Must Meet if Civilization Survives CALLS AGE 'TERRIFYING 7,500 Attend 15th Exercises, First to Be Held on the College's Own Campus | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/107th-training-changed-transformation-into-antiaircraft-unit-alters.html | 107TH TRAINING CHANGED; Transformation Into Anti-Aircraft Unit Alters Schedule | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/buys-old-plantation-prince-djordjadze-gets-5000-acre-boone-hall-in.html | BUYS OLD PLANTATION; Prince Djordjadze Gets 5,000, Acre Boone Hall in S.C. | True | | C1B 462036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/wool-goods-alone-continue-upsurge-french-surrender-curbs-boom-in.html | WOOL GOODS ALONE CONTINUE UPSURGE; French Surrender Curbs Boom in Cottons and Rayons, Which Turn Quiet WOMEN'S WEAR ADVANCED Mills Withdraw Prices on Some Men's Wear--Hides, Leather Steady in Slow Trade | True |  | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/brewster-defeats-barrows-in-maine-representative-wins-republican.html | BREWSTER DEFEATS BARROWS IN MAINE; Representative Wins Republican Race for Senate | True |  | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/kettering-at-fair-warns-on-defense-time-factor-allimportant-in.html | KETTERING AT FAIR WARNS ON DEFENSE; Time Factor All-Important in Production, He and Sloan Urge Public to Realize TELEVISION PHONE SHOWN New Device Enables Speakers to See Each Other--Use in War Emergency Is Seen | True | By Milton Bracker | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/latin-america-guide-issued.html | Latin America Guide Issued | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/british-divert-shipping-and-halt-coal-to-france.html | British Divert Shipping And Halt Coal to France | True | Wireless to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/wheat-breaks-7c-net-loss-2-582-78c-support-is-met-when-july-and.html | WHEAT BREAKS 7C; NET LOSS 2 5/8-2 7/8C; Support Is Met When July and September Futures Sell Below 75c a Bushel CORN DECLINES TO 1 1/8c Oats Are to 7/8c Lower, Rye Down 1 to 1 3/8c and Soy Beans Mixed | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/nazis-took-verdun-in-brief-operation-forts-that-held-off-germans-in.html | NAZIS TOOK VERDUN IN BRIEF OPERATION; Forts That Held Off Germans in Last War Were Conquered and Passed in 24 Hours CITADEL IS STILL STANDING Attackers Did Not Have to Use Full Strength, It Is Stated --French Demoralized | True | Wireless to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/annual-outing-is-postponed.html | Annual Outing Is Postponed | True |  | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/prizes-figured-by-the-ton.html | Prizes Figured by the Ton | True |  | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/british-for-a-union-plan-to-weld-2-empires-was-a-lastminute-offer.html | BRITISH FOR A UNION; Plan to Weld 2 Empires Was a Last-Minute Offer to France CHURCHILL DEFIANT Says Empire Will Fight Till 'Curse of Hitler' Is Lifted From Men | True | By Raymond Daniell Special Cable To the New York Times. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/french-naval-losses-few-fleet-has-fast-battleships-and-formidable.html | FRENCH NAVAL LOSSES FEW; Fleet Has Fast Battleships and Formidable New Destroyers The Dunkerque and Strasbourg | True |  | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/2day-knitting-derby-is-purling-on-at-fair-competing-in-a-twoday.html | 2-DAY KNITTING DERBY IS PURLING ON AT FAIR; COMPETING IN A TWO-DAY WAR-KNITTING MARATHON AT THE FAIR | True | Times Wide World | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/sloan-group-meets-pledges-defense-aid-chairman-sworn-in-as-city.html | SLOAN GROUP MEETS, PLEDGES DEFENSE AID; Chairman Sworn In as City Commissioner of Commerce | True |  | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/gain-for-canadian-pacific.html | Gain for Canadian Pacific | True |  | C1B 462036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/guardsmen-begin-rifle-instruction-1300-officers-and-men-of-tenth.html | GUARDSMEN BEGIN RIFLE INSTRUCTION; 1,300 Officers and Men of Tenth Infantry Take to Field at Camp Smith, Peekskill TEST SHOOTING TOMORROW Tactical Manoeuvres Will Be Held at Yaphank--Colonel Donner Retires Aug. 4 | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/condition-of-reserve-member-banks-in-101-cities-june-12.html | Condition of Reserve Member Banks in 101 Cities June 12 | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/building-to-be-occupied-by-old-paint-firm.html | BUILDING TO BE OCCUPIED BY OLD PAINT FIRM | True | Carrington | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/juliana-grateful-to-canada-and-us-asks-love-not-pitychildren-held.html | JULIANA GRATEFUL TO CANADA AND U.S.; Asks Love, Not Pity--Children Held Sought by Gestapo | True | By Telephone To the New York Times. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/rev-robert-e-williams-served-first-welsh-presbyterian-church.html | REV. ROBERT E. WILLIAMS; Served First Welsh Presbyterian Church, Philadelphia, 15 Years | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/the-texts-of-the-days-communiques-on-the-war-germans-press.html | The Texts of the Day's Communiques on the War; GERMANS PRESS ADVANTAGE AS FRENCH MAKE OVERTURES TO BERLIN | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/8cent-fare-is-upheld-on-downtown-tube-line.html | 8-Cent Fare Is Upheld On Downtown Tube Line | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/research-committee-filled-by-president-conant-and-karl-compton-in.html | RESEARCH COMMITTEE FILLED BY PRESIDENT; Conant and Karl Compton in Group to Aid Defense Program | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/exports-to-europe-fell-last-month-shipments-by-us-to-new-world.html | EXPORTS TO EUROPE FELL LAST MONTH; Shipments by U.S. to New World Countries, However, Were Above April Level Shipments to Allies Off Large Increase for Canada Exports by Commodity Groups EXPORTS TO EUROPE FELL LAST MONTH | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/shipping-and-mails-data-on-ships-of-nations-at-war-should-be-sought.html | SHIPPING AND MAILS; DATA ON SHIPS OF NATIONS AT WAR SHOULD BE SOUGHT FROM THE LINES. | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/league-papers-returned-to-geneva-from-france.html | League Papers Returned To Geneva From France | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/grocers-are-urged-to-end-chain-evils-vander-hooning-wants-talk.html | GROCERS ARE URGED TO END CHAIN 'EVILS'; Vander Hooning Wants Talk Ended; Gets Proposed Planks for Party Platforms LAZO TELLS OF WAR CHEST La Guardia Warns Retailers of New Threat in Truck Peddling Lunches Trade Independent" Drive Fails War Perils Exports, Says Perkins Perkins Asks Bold Thinking | True | | C1B 462036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/congress-leaders-now-favor-recess-abandon-hope-of-adjourning-as.html | CONGRESS LEADERS NOW FAVOR RECESS; Abandon Hope of Adjourning as Defense Measures Are Still Awaiting Action CONVENTIONS A FACTOR But Martin Opposes Break Even for Them if Important Matters Come Up | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/noyes-company-gains-annual-report-shows-profit-in-mutualization-of.html | NOYES COMPANY GAINS; Annual Report Shows Profit in Mutualization of Firm | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/william-b-coleman-engineer-exhead-of-the-mit-club-of-northern-new.html | WILLIAM B. COLEMAN; Engineer Ex-Head of the M.I.T. Club of Northern New Jersey | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/50000-chileans-parade-popular-front-groups-rally-in-support-of.html | 50,000 CHILEANS PARADE; Popular Front Groups Rally in Support of President | True | Special Cable to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/police-department-temporary-assignments-patrolmen.html | Police Department; Temporary Assignments PATROLMEN | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/again-asks-2cent-queens-mail.html | Again Asks 2-Cent Queens Mail | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/paul-dean-beats-cubs-again-21-jurges-leads-giants-on-attack-giants.html | Paul Dean Beats Cubs Again, 2-1; Jurges Leads Giants on Attack; GIANTS' FIRST BASEMAN FORCED AT SECOND IN GAME WITH THE CUBS | True | By Arthur J. Daley | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/britain-bars-transfers-suspends-sales-of-foreign-funds-or.html | BRITAIN BARS TRANSFERS; Suspends Sales of Foreign Funds or Securities at Home or Abroad | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/bilbaous-shipping-resumes.html | Bilbao-U.S. Shipping Resumes | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/mrs-busk-to-be-a-bride-she-will-be-married-on-june-26-to-lewis-e.html | MRS. BUSK TO BE A BRIDE; She Will Be Married on June 26 to Lewis E. Waring | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/nazis-superiority-in-equipment-too-great-for-courageous-french-when.html | Nazis Superiority in Equipment Too Great for Courageous French; WHEN BRITAIN'S NAVY OF EVACUATION RETURNED HOME | True | By Harold Denny Wireless To the New York Times. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/urges-better-coat-prices-cloak-council-compares-retail-and-producer.html | URGES BETTER COAT PRICES; Cloak Council Compares Retail and Producer Profits | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/chinese-say-ichang-has-been-retaken-report-awaits-confirmation.html | CHINESE SAY ICHANG HAS BEEN RETAKEN; Report Awaits Confirmation--Chungking Bombed Again | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/hi-stark-heads-paulist-fathers-rector-of-church-of-st-paul-the.html | H.I. STARK HEADS PAULIST FATHERS; Rector of Church of St. Paul the Apostle Is Superior General of Society | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/turin-a-target-for-allied-bombers-is-a-production-center-of-italian.html | TURIN A TARGET FOR ALLIED BOMBERS; Is a Production Center of Italian Military Supplies | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/sir-arthur-harden-noted-biochemist-named-nobel-laureate-in.html | SIR ARTHUR HARDEN; Noted Biochemist Named Nobel Laureate in Chemistry in 1929 | True | | C1B 462036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/events-today.html | Events Today | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/sees-excise-taxes-economy-threat-dr-craig-tells-credit-group-such.html | SEES EXCISE TAXES ECONOMY THREAT; Dr. Craig Tells Credit Group Such Levies Would Cripple Consumption of Goods HIGHEST INCOME NEEDED Points Out Sales Difference if Rise in Incomes Goes to Upper or Lower Class | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/letters-to-the-times-help-for-czechs-needed-refugees-in-france-are.html | Letters to The Times; Help for Czechs Needed Refugees in France Are Described as Being in Dire Straits A Navy Seen Ready at Hand Preparedness Essential Choice Open to Us Books Seem to Betray Him Nazi Literature Viewed as Refuting Hitler Disinterest in America Underground Arms Plants Well, What? Odoriferous Buses As to Macadam Pavement | True | THOMAS MANN.NORMAN S. BUCHANAN.LOUIS A. STONE.THOMAS MEANS.ALEXANDER KADISON.CHARLES PLATT.R.L.S.C. SACHS.ROBERT GRIMSHAW. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/french-prisoners-herded-into-paris-weary-soldiers-limp-through-city.html | FRENCH PRISONERS HERDED INTO PARIS; Weary Soldiers Limp Through City as Growing Legions of Nazis Put on Parades NORMAL LIFE RETURNING Some Shops and Cafes Reopen for Trade of Invaders-- People Are Polite | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/henry-sanford-63-major-in-world-war-grandson-of-former-head-of.html | HENRY SANFORD, 63, MAJOR IN WORLD WAR; Grandson of Former Head of Adams Express Company Dies | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/wood-field-and-stream-bottomfishing-successful-bonito-in-large.html | WOOD, FIELD AND STREAM; Bottom-Fishing Successful Bonito in Large School | True | By Raymond R. Camp | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/ellis-names-aides-for-kern-inquiry-four-investigators-also-picked.html | ELLIS NAMES AIDES FOR KERN INQUIRY; Four Investigators Also Picked by Council Body Attorney | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/bishops-defense-based-on-red-hate-counsel-at-the-sedition-trial.html | BISHOP'S DEFENSE BASED ON RED HATE; Counsel at the Sedition Trial Says Defendant Was Ruled by Early Impressions Lies by Bishop Conceded United States Witness Assailed | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/news-of-markets-in-london-berlin-little-business-that-is-left-in.html | NEWS OF MARKETS IN LONDON, BERLIN; Little Business That Is Left in Former Dries Up--Prices Sink on French Action RUBBER COMMODITY RISES Despite Week-End's Military Successes, German Boerse Has Further Decline | True | Wireless to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/may-collections-up-2-credit-sales-were-39-ahead-total-sales-47.html | MAY COLLECTIONS UP 2%; Credit Sales Were 3.9% Ahead; Total Sales 4.7% | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 462036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/adds-to-clipper-service-panamerican-will-run-three-planes-a-week-to.html | ADDS TO CLIPPER SERVICE; Pan-American Will Run Three Planes a Week to Lisbon | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/three-thugs-guilty-of-killing-sergeant-jurors-refuse-to-ask-mercy.html | THREE THUGS GUILTY OF KILLING SERGEANT; Jurors Refuse to Ask Mercy for Trio in 1931 Murder Urged to Drink Milk Surplus | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/remington-rand-clears-2305176-increased-earnings-for-year-ended-on.html | REMINGTON RAND CLEARS $2,305,176; Increased Earnings for Year Ended on March 31 Equal to 94c a Common Share SALES RISE TO $44,030,526 Results of Operations Listed by Other Corporations, With Figures of Comparison OTHER CORPORATE REPORTS | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/middlebury-gives-degree-to-neilson-smith-president-emeritus-is-the.html | MIDDLEBURY GIVES DEGREE TO NEILSON; Smith President Emeritus Is the Commencement Speaker | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/nazis-invite-spain-to-peace-parleys-franco-is-expected-to-push-his.html | NAZIS INVITE SPAIN TO PEACE PARLEYS; Franco Is Expected to Push His Claim to French Morocco as Share in Spoils | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/books-published-today.html | Books Published Today | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/defense-weighed-for-city-colleges-education-board-acts-to-bring.html | DEFENSE WEIGHED FOR CITY COLLEGES; Education Board Acts to Bring About Military Training | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/french-liner-sails-under-the-british-flag-queen-elizabeth-fueled.html | French Liner Sails Under the British Flag, Queen Elizabeth Fueled, Plan to Go Denied | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/washington-acts-to-keep-germany-out-of-hemisphere-economic-union-of.html | WASHINGTON ACTS TO KEEP GERMANY OUT OF HEMISPHERE; Economic Union of Americas Projected by Roosevelt to Bar Trade Dictation 84 MORE SHIPS FOR NAVY New Bills Ask $1,200,000,000 Outlay--House Expedites Army Increase Measure Discussed by Officials House Hurries Army Increase WASHINGTON ACTS TO KEEP OUT NAZIS Several Nazi Moves Reported Advantages of Plan Cited Assures Just Price, It Is Said Need for Unity Stressed Announcement Made by Early Held Outgrowth of Traders' Plan | True | By Felix Belair Jr. Special To the New York Times. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/way-cleared-for-rfc-loan-of-1350000-to-community-power-and-light.html | Way Cleared for RFC Loan of $1,350,000 To Community Power and Light Company | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/emertphillips-victors-take-amateurpro-golf-with-67-at-engineers.html | EMERT-PHILLIPS VICTORS; Take Amateur-Pro Golf With 67 at Engineers Club | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/brazil-sounds-warning-aranha-opposed-to-unilateral-acts-on-european.html | BRAZIL SOUNDS WARNING; Aranha Opposed to Unilateral Acts on European Colonies | True | Special Cable to THE NEW YORK TIMES. | C1B 462036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/london-advocates-antihitler-plank-preparing-for-opening-of-the.html | LONDON ADVOCATES ANTI-HITLER PLANK; PREPARING FOR OPENING OF THE REPUBLICAN CONVENTION | True | By Turner Catledge Special To the New York Times.times Wide World | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/washington-lets-planes-for-the-allies-be-flown-over-border-speeding.html | Washington Lets Planes for the Allies Be Flown Over Border, Speeding Delivery | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/calls-for-a-peace-without-revenge-compton-of-mit-at-wellesley.html | CALLS FOR A PEACE WITHOUT REVENGE; Compton of M.I.T., at Wellesley College, Asks Reasonable Terms | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/holds-spirit-freed-as-loyalties-rise-bishop-tucker-of-ohio-urges.html | HOLDS SPIRIT FREED AS LOYALTIES RISE; Bishop Tucker of Ohio Urges Rochester Class to Put Ideals Above All DEGREE TO FINNISH ENVOY Koussevitzky and S.V. Benet Also Are Honored at the Commencement Exercises | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/big-class-at-kelly-field-236-fliers-will-be-graduated-this-week.html | BIG CLASS AT KELLY FIELD; 236 Fliers Will Be Graduated This Week; More to Begin | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/new-setup-is-confirmed-court-acts-on-reorganization-of-porto-rican.html | NEW SET-UP IS CONFIRMED; Court Acts on Reorganization of Porto Rican American Tobacco | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/insurance-assets-rise-accident-and-casualty-total-put-at-4193957.html | INSURANCE ASSETS RISE; Accident and Casualty Total Put at $4,193,957 | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/dedication-today-at-east-drive-link-section-on-river-from-49th-to.html | DEDICATION TODAY AT EAST DRIVE LINK; Section on River From 49th to 92d Street Will Be Open to Traffic Tomorrow | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/traffic-fatalities-drop-sharply-here-seven-fewer-killed-last-week.html | TRAFFIC FATALITIES DROP SHARPLY HERE; Seven Fewer Killed Last Week Than in '39-- Accidents Down | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/franc-not-quoted-free-sterling-off-british-currency-unit-opened-on.html | FRANC NOT QUOTED; FREE STERLING OFF; British Currency Unit Opened on a Weak Note to End at $3.65, Down 3 Cents NO RUSH FOR LIQUIDATION Canada's Dollar Declines 1 Cent to 80.12c--Gold Worth $15,700,000 Here | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/uruguay-arrests-12-nazi-chieftains-clash-between-rival-presidential.html | URUGUAY ARRESTS 12 NAZI CHIEFTAINS; CLASH BETWEEN RIVAL PRESIDENTIAL GROUPS IN MEXICO CITY | True | By John W. White Wireless To the New York Times.times Wide World | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/movements-of-the-day-stock-exchange.html | Movements of the Day; Stock Exchange | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/warners-to-produce-86-short-subjects-six-technicolor-tworeel-films.html | WARNERS TO PRODUCE 86 SHORT SUBJECTS; Six Technicolor Two-Reel Films and Comedies Are Planned | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/markets-thinner-than-in-37-slump-stock-exchanges-publication-says.html | MARKETS THINNER THAN IN '37 SLUMP; Stock Exchange's Publication Says Even Share Leaders Break in Fewer Dealings 'WAR BABIES' EXCEPTIONS Survey Reveals That in Eight Trading Sessions in May List Declined 21% Decline in May Exchange's Rule Defined Contrasts Are Offered | True | | C1B 462036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/oconnor-cestone-win-shoot-a-62-to-top-proamateur-golf-at-branch.html | O'CONNOR, CESTONE WIN; Shoot a 62 to Top Pro-Amateur Golf at Branch Brook | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/margaret-e-dunbar-founder-of-secretarial-school-in-brooklyn.html | MARGARET E. DUNBAR; Founder of Secretarial School in Brooklyn Stricken at 69 | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/84-more-warships-asked-in-congress-navy-committees-heads-put-in.html | 84 MORE WARSHIPS ASKED IN CONGRESS; Navy Committees' Heads Put In $1,200,000,000 Bills in Move Toward Two-Ocean Force HOUSE PASSES ARMY RISE Measure Means 400,000 Men -- Senate Body Backs Plan for 30% Cash to Shipbuilders | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/moves-to-bar-oil-waste-texas-commission-head-calls-hearing-on.html | MOVES TO BAR OIL WASTE; Texas Commission Head Calls Hearing on Account of War | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/gh-foster-dies-exrail-official-retired-vice-president-lehigh-valley.html | G.H. FOSTER DIES; EX-RAIL OFFICIAL; Retired Vice President, Lehigh Valley Road, 64, Stricken-- Served Company 36 Years HARVARD GRADUATE, 1899 Received His LL.B. at New York Law School in '02--Long a Ridgewood, N.J., Resident | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/bank-debits-increase-in-reserve-districts-total-is-110099000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $110,099,000,000 for Quarter Ended June 12 | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/yanks-down-kansas-city-win-with-rally-in-eighth-74-before.html | YANKS DOWN KANSAS CITY; Win With Rally in Eighth, 7-4, Before 13,103--Gomez in Form Cedarhurst Riders Win De Ruzza Victor on Points Athletics Victors, 19-16 | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/jersey-city-splits-pair-with-royals-triumphs-81-then-bows-21-night.html | JERSEY CITY SPLITS PAIR WITH ROYALS; Triumphs, 8-1, Then Bows, 2-1 --Night Contests Attract a Crowd of 10,610 | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/labor-is-appraising-willkie-says-green-union-relations-with-utility.html | LABOR IS APPRAISING WILLKIE, SAYS GREEN; Union Relations With Utility He Heads Called Satisfactory Two Held on Swindling Charge | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/dinner-to-assist-relief-for-french-a-night-in-trouville-to-be-given.html | DINNER TO ASSIST RELIEF FOR FRENCH; 'A Night in Trouville' to Be Given in Interests of Medical Corps, Red Cross Affiliate AIDES TO BENEFIT LISTED Mrs. Lewis S. Morris Is Head of the American Committee Supporting Event June 25 | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/good-hope-route-planned-president-liner-polk-to-pass-up-suez-canal.html | GOOD HOPE ROUTE PLANNED; President Liner Polk to Pass Up Suez Canal Due to War | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/miss-de-sola-pool-becomes-a-bride-bride-and-bridetobe.html | MISS DE SOLA POOL BECOMES A BRIDE; BRIDE AND BRIDE-TO-BE | True | Times Studio | C1B 462036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/capital-is-stunned-by-french-defeat-effect-on-western-colonies-and.html | CAPITAL IS STUNNED BY FRENCH DEFEAT; Effect on Western Colonies and U.S. Defense Problem Is Weighed by Officials FATE OF FLEET IS ISSUE Hull Called Into Conference by Roosevelt--3,000 Americans Seek Passage Home | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/party-will-give-aid-to-cause-of-allies-benefit-to-be-held-tomorrow.html | PARTY WILL GIVE AID TO CAUSE OF ALLIES; Benefit to Be Held Tomorrow at the Knoedler Art Galleries | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/us-liner-leaves-egypt-excalibur-to-pick-up-many-americans-on-way.html | U.S. LINER LEAVES EGYPT; Excalibur to Pick Up Many Americans on Way Home | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/james-first-on-bay-view-and-pharo-warrior-at-aqueduct-learned.html | James First on Bay View and Pharo Warrior at Aqueduct; LEARNED BEATING NIJINSKY BY A HEAD AT AQUEDUCT | True | By Fred van Ness | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/red-forces-speed-into-baltic-states-push-occupation-of-estonia.html | RED FORCES SPEED INTO BALTIC STATES; Push Occupation of Estonia, Latvia and Lithuania--Fleet Reported in Bay of Riga PEOPLE SAID TO BE CALM New Demands on Finland Are Feared--Stockholm Hears of Troop Massings in Poland | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/bees-halt-pirates-in-twin-bill-53-51-climb-to-sixth-place-from.html | BEES HALT PIRATES IN TWIN BILL, 5-3, 5-1; Climb to Sixth Place From Cellar--Posedel Strikes Out 11 in First Game | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/sweden-is-shocked-by-petain-peace-bid-asks-what-america-will-do-if.html | SWEDEN IS SHOCKED BY PETAIN PEACE BID; Asks What America Will Do if British Meet Same Fate | True | Wireless to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/business-failures-off-latest-total-245-against-249-week-before-and.html | BUSINESS FAILURES OFF; Latest Total 245, Against 249 Week Before and Year Ago. | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/79-exchange-bonds-treasury-reports-on-shift-from-3-38s-to-1-notes.html | 79% EXCHANGE BONDS; Treasury Reports on Shift From 3 3/8s to 1% Notes | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/gimbels-gives-6000-to-new-york-fund-volunteers-in-the-drive-will.html | GIMBELS GIVES $6,000 TO NEW YORK FUND; Volunteers in the Drive Will Hold Dinner Tonight Cleared in Fur Racket Case | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/move-by-japanese-on-indochina-seen-army-spokesman-says-action-will.html | MOVE BY JAPANESE ON INDO-CHINA SEEN; Army Spokesman Says Action Will Be Taken if Supplies to China Are Not Halted FOREIGNERS ARE WORRIED Fear an Active War Role for Japan as Military Chiefs Send Italy Their Good Wishes Japan "Greatly Concerned" Hull Denies Negotiating | True | By Hallett Abend Wireless To the New York Times. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/screen-news-here-and-in-hollywood-goldwyn-to-drop-production-plans.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Goldwyn to Drop Production Plans for a Year, Pending Outcome of Court Case CHANGE IN BOOKING DATE 'All This and Heaven Too,' Once Listed for Center, Opens at Music Hall Next Month Bittersweet" Work to Begin Warners Get Irving Bacon Of Local Origin | True | By Douglas W. Churchill Special To the New York Times. | C1B 462036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/british-take-over-french-contracts-morgenthau-tells-of-notice.html | BRITISH TAKE OVER FRENCH CONTRACTS; Morgenthau Tells of Notice Affecting Orders Here Set Unofficially at Billion 3,000 PLANES DELIVERED Aviation Circles Offer Figures, Giving Detailed List of Craft Sent to the Allies | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/booksauthors.html | Books--Authors | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/bills-placed-at-0095-treasury-sells-100117000-of-91day-bills-at.html | BILLS PLACED AT 0.095%; Treasury Sells $100,117,000 of 91-Day Bills at 99.976 | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/naval-dominance-seems-in-balance-on-may-1-british-battle-fleet-had.html | NAVAL DOMINANCE SEEMS IN BALANCE; On May 1, British Battle Fleet Had 2-to-1 Superiority Over Joint Italian-German BRITAIN BUILDING FASTER Fate of Strong French Navy Crucial Matter in Regard to Continuance of Advantage | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/dunade-is-winner-at-suffolk-downs-20000-see-fanfare-farms-entry.html | DUNADE IS WINNER AT SUFFOLK DOWNS; 20,000 See Fanfare Farm's Entry Take $5,000 Added Mile, Paying $21 | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/suit-won-by-exchange-court-denies-doctors-claim-in-320000-action.html | SUIT WON BY EXCHANGE; Court Denies Doctor's Claim in $320,000 Action | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/elected-by-florence-stove.html | Elected by Florence Stove | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/golf-clubs-organize-for-team-contests-new-metropolitan-league-to.html | GOLF CLUBS ORGANIZE FOR TEAM CONTESTS; New Metropolitan League to Start Matches Sunday | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/louis-and-godoy-end-work-today-for-world-title-bout-at-stadium.html | Louis and Godoy End Work Today For World Title Bout at Stadium; Champion and Challenger in Fine Shape for Thursday Night's 15-Round Engagement --Bomber Remains 1-to-8 Favorite | True | By James P. Dawson | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/dewey-demands-strong-war-steps-assails-roosevelt-and-fuzzyminded.html | DEWEY DEMANDS STRONG WAR STEPS; Assails Roosevelt and 'FuzzyMinded Theorists" asDelaying ArmamentsHE SEES GANGSTER WORLDSoft Men Are No Hope in theFight Against Outlaws, HeSays in Vermont | True | By James C. Hagerty Special To the New York Times. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/paderewski-fund-office-at-fair.html | Paderewski Fund Office at Fair | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/sports-today.html | Sports Today | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/11-killed-in-crash-of-2-bombers-here-where-two-us-army-bombers.html | 11 KILLED IN CRASH OF 2 BOMBERS HERE; WHERE TWO U.S. ARMY BOMBERS CARRIED ELEVEN TO DEATH IN COLLISION OVER QUEENS RESIDENTIAL SECTION | True | Times Wide World | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/wool-goods-sales-rise-but-shipments-for-april-were-below-production.html | WOOL GOODS SALES RISE; But Shipments for April Were Below Production | True | | C1B 462036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/treasury-seeks-cotton-will-open-bids-june-24-on-lot-totaling.html | TREASURY SEEKS COTTON; Will Open Bids June 24 on Lot Totaling 2,284,000 Yards | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/howard-savings-elects.html | Howard Savings Elects | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/our-visitors.html | OUR VISITORS | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/masterpieces-at-fair.html | MASTERPIECES AT FAIR | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/buy-old-yorktown-estate.html | Buy Old Yorktown Estate | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/lehman-bars-closing-state-offices-saturday.html | Lehman Bars Closing State Offices Saturday | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/plan-schools-for-bright-pupils.html | Plan Schools for Bright Pupils | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/trade-commission-cases-three-new-york-concerns-agree-to-modify.html | TRADE COMMISSION CASES; Three New York Concerns Agree to Modify Their Claims | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/giveandtake-basis-is-urged-in-americas-argentine-officials-back.html | 'GIVE-AND-TAKE' BASIS IS URGED IN AMERICAS; Argentine Officials Back Plan of Roosevelt, With Conditions | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/chile-deeply-moved-by-fall-of-france-crowds-read-bulletins-silently.html | CHILE DEEPLY MOVED BY FALL OF FRANCE; Crowds Read Bulletins Silently -- Economic Council Planned | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/miss-mary-skeats-to-wed-pj-merritt-engagement-of-orange-nj-girl-is.html | MISS MARY SKEATS TO WED P.J. MERRITT; Engagement of Orange, N.J., Girl Is Announced by Mother | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/16-policemen-to-retire-fund-approves-applications-detective-beck.html | 16 POLICEMEN TO RETIRE; Fund Approves Applications-- Detective Beck Included | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/french-war-loss-hits-allies-here-shipping-and-business-firms.html | FRENCH WAR LOSS HITS ALLIES HERE; Shipping and Business Firms Confused-- Gloom Deepens in Consular Offices ITALIANS APPEAR PLEASED French Elevator Operators and Executives Are Brought Together in Common Bond | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/will-offer-tuition-to-latin-students-citys-four-colleges-to-provide.html | WILL OFFER TUITION TO LATIN STUDENTS; City's Four Colleges to Provide for 25 From Central and South America LA GUARDIA TELLS OF PLAN Asks Hull to Inform Various Governments Applications Will Be Received | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/miss-beatrix-hoyt-engaged-to-marry-their-engagements-are-announced.html | MISS BEATRIX HOYT ENGAGED TO MARRY; THEIR ENGAGEMENTS ARE ANNOUNCED | True | Delar | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/winged-food-golf-paced-by-watson-he-gets-a-64-with-ryerson-in.html | WINGED FOOD GOLF PACED BY WATSON; He Gets a 64 With Ryerson in Best-Ball Event and Tops Pros on Card of 69 | True | Special to THE NEW YORK TIMES. | C1B 462036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/aviation-shares-in-market-today-van-alstyne-noel-co-will-offer.html | AVIATION SHARES IN MARKET TODAY; Van Alstyne, Noel & Co. Will Offer Block of 260,000 of Continental Common PRICE TO PUBLIC IS $3.25 Company to Develop 500Horsepower Motors of'High-Output' Type | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/heads-food-conference-dmiller-succeeds-toulme-reported-rift-denied.html | HEADS FOOD CONFERENCE; D'Miller Succeeds Toulme--Reported Rift Denied | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/new-zealand-bars-exodus-of-men-of-military-age.html | New Zealand Bars Exodus Of Men of Military Age | True | Special Cable to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/writ-orders-delay-on-companys-plan-two-stockholders-fight-proposal.html | WRIT ORDERS DELAY ON COMPANY'S PLAN; Two Stockholders Fight Proposal of Cuban-American Sugar | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/bronx-house-bought-held-sixteen-years-investors-take-over-stebbins.html | BRONX HOUSE BOUGHT; HELD SIXTEEN YEARS; Investors Take Over Stebbins Avenue Apartment | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/business-leasing-goes-to-midtown-hanover-fire-company-takes-radio.html | BUSINESS LEASING GOES TO MIDTOWN; Hanover Fire Company Takes Radio City Space as Bureau for Visiting Agents | True | | C1B 462036 |
| 1940-06-18 | 1940-06-18 | https://www.nytimes.com/1940/06/18/archives/yale-brown-urge-military-training-mass-meeting-at-new-haven-asks.html | YALE, BROWN URGE MILITARY TRAINING; Mass Meeting at New Haven Asks Action to Guard Our Free Institutions NECESSARY, SAYS STIMSON It Is the Only Way Which Works, He Says--Alumni at Providence Support Move | True | Special to THE NEW YORK TIMES. | C1B 462036 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/fire-department.html | Fire Department | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/song-writer-faces-passport-charge-harry-revel-and-his-brother.html | SONG WRITER FACES PASSPORT CHARGE; Harry Revel and His Brother Accused of Swearing Falsely They Were Born in U.S. | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/louis-batters-sparring-partners-in-final-savage-workout-for-godoy.html | Louis Batters Sparring Partners in Final Savage Workout for Godoy Fight; TO DEFEND NATIONAL WOMEN'S SKEET TITLE | True | By James P. Dawson Special To the New York Times.special To the New York Times. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/tennis-title-to-bellis-penn-star-beats-milberg-nyu-60-62-in-ncaa.html | TENNIS TITLE TO BELLIS; Penn Star Beats Milberg, N.Y.U, 6-0, 6-2, in N.C.A.A. District | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/great-neck-beats-pelicans-by-87-delhi-turns-back-aknusti-by.html | GREAT NECK BEATS PELICANS BY 8-7; Delhi Turns Back Aknusti by 9-6--Bostwick Field and Hurricane Riders Win | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/jersey-city-halted-43-montreal-victor-with-crouch-who-yields-11.html | JERSEY CITY HALTED, 4-3; Montreal Victor With Crouch, Who Yields 11 safeties | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/some-newspaper-awards.html | SOME NEWSPAPER AWARDS | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/ireland-triples-rate-of-army-enlistment-50000-registered-in.html | IRELAND TRIPLES RATE OF ARMY ENLISTMENT; 50,000 Registered in Fortnight --Coast Closely Guarded | True | | C1B 462037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/miss-orcutt-wins-and-clips-record-returns-75-for-gross-laurels.html | MISS ORCUTT WINS AND CLIPS RECORD; Returns 75 for Gross Laurels, Setting New Course Figures at North Hempstead | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/fishman-convicted-in-poison-pen-case-former-correction-aide-sent.html | FISHMAN CONVICTED IN 'POISON PEN' CASE; Former Correction Aide Sent Annoying Letters to President | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/no-flinching-call-spurs-australians-plight-of-france-reinforces.html | 'NO FLINCHING' CALL SPURS AUSTRALIANS; Plight of France Reinforces Dominion's Will to Fight | True | Wireless to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/act-to-speed-ships-on-red-cross-duty-groups-in-senate-and-house.html | ACT TO SPEED SHIPS ON RED CROSS DUTY; Groups in Senate and House Report Change in Law to Help Refugees SERUMS RUSHED ABROAD French Fear an Epidemic as Medical Supplies Are Lost, Leaders Here Are Told | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/making-of-liquid-air-simplified-in-soviet-former-cambridge.html | MAKING OF LIQUID AIR SIMPLIFIED IN SOVIET; Former Cambridge Physicist Finds Industrial Method | True | Special Cable to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/washington-beats-cornell-varsity-by-three-quarters-of-a-length-on.html | Washington Beats Cornell Varsity by Three Quarters of a Length on Hudson; FINISH OF VARSITY RACE IN THE DUSK AT POUGHKEEPSIE AND THE CREW THAT WON | True | By Robert F. Kelley Special To the New York Times. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/hayes-gets-2-years-for-mt-vernon-bribe-twidy-exworks-commissioner.html | HAYES GETS 2 YEARS FOR MT. VERNON BRIBE; Twidy, Ex-Works Commissioner, Receives 10-Month Term | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/coast-guard-plans-expanded-base-here-280300-in-bill-is-intended-for.html | COAST GUARD PLANS EXPANDED BASE HERE; $280,300 in Bill Is Intended for Use at Staten Island | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/of-local-origin.html | Of Local Origin | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/german-forces-reach-cherbourg-german-troops-on-the-march-in.html | GERMAN FORCES REACH CHERBOURG; GERMAN TROOPS ON THE MARCH IN HISTORIC VERDUN | True | By G.h. Archambault Wireless To the New York Times.times Wide World Radiophoto, Passed Yesterday By German Censor | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/to-train-women-for-defense.html | To Train Women for Defense | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/republicans-map-fund-drive.html | Republicans Map Fund Drive | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/donna-leona-gains-easy-victory-in-6furlong-feature-at-suffolk.html | Donna Leona Gains Easy Victory In 6-Furlong Feature at Suffolk; McCune Color-Bearer Wins by Length and a Quarter and Pays $15.60—Prairie Dog and Allegro in Dead Heat for Place | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/bond-club-headed-by-henry-smorgan-bond-clubs-president.html | BOND CLUB HEADED BY HENRY S.MORGAN; BOND CLUB'S PRESIDENT | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/hunter-to-award-899-degrees-today-78th-commencement-will-see.html | HUNTER TO AWARD 899 DEGREES TODAY; 78th Commencement Will See Largest Class Graduated at Carnegie Hall KALTENBORN WILL SPEAK Exercises Are Expected to Be Last Off Campus, as New Building Opens in Fall | True | | C1B 462037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/the-summaries.html | The Summaries | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/ponzi-beats-procita-12552.html | Ponzi Beats Procita, 125-52 | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/american-smelting-expands.html | American Smelting Expands | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/news-of-the-stage-arsenic-and-old-lace-may-have-summer-tryout-the.html | NEWS OF THE STAGE; 'Arsenic and Old Lace' May Have Summer Tryout-- The Lunts to Omit Saturday Performances Miranda to Sail for Brazil News of Summer Theatres | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/jamaicas-loyalty-intensified.html | Jamaica's Loyalty Intensified | True | Special Cable to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/conscription-held-best-defense-plan-col-jo-adler-says-hitler-will.html | CONSCRIPTION HELD BEST DEFENSE PLAN; Col. J.O. Adler Says Hitler 'Will Let Us Alone' if We Have a Trained Army VOLUNTARY PLAN OPPOSED It 'Never Worked' in Other Wars, Civilian Aide Tells Editors in Convention Here | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/financial-markets-stocks-drop-early-gains-but-close-irregularly.html | FINANCIAL MARKETS; Stocks Drop Early Gains but Close Irregularly Higher; Business Dull Pending Axis Demands | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/newark-victor-in-ninth-pinch-hit-by-sears-with-bases-full-beats.html | NEWARK VICTOR IN NINTH; Pinch Hit by Sears With Bases Full Beats Buffalo, 2-1 | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/yale-yachtsmen-in-front-by-point-williams-and-mit-follow-closely-in.html | YALE YACHTSMEN IN FRONT BY POINT; Williams and M.I.T. Follow Closely in Eliminations for College Finals | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/mutuel-tax-1849342-states-share-of-aqueduct-bets-for-first-6-days.html | MUTUEL TAX 1,849,342; State's Share of Aqueduct Bets for First 6 Days Is $187,309 | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/columbia-gets-92648-3342-donors-to-the-alumni-fund-raise-gift.html | COLUMBIA GETS $92,648; 3,342 Donors to the Alumni Fund Raise Gift Average $3 Over '39 | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/himmler-is-said-to-head-german-police-in-paris.html | Himmler Is Said to Head German Police in Paris | True | By the United Press. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/jury-clears-policeman-balkin-acquitted-in-fur-racket-casezager.html | JURY CLEARS POLICEMAN; Balkin Acquitted in Fur Racket Case--Zager Found Guilty | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/in-the-nation-a-political-truce-must-work-two-ways.html | In The Nation; A Political Truce Must Work Two Ways | True | By Arthur Krock | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/miss-leighmallory-married-in-media-pa-becomes-bride-of-david-allan.html | MISS LEIGH-MALLORY MARRIED IN MEDIA, PA.; Becomes Bride of David Allan Robertson Jr. of Baltimore | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/refunding-plan-in-jersey-board-approves-bonds-for-avalon-borough.html | REFUNDING PLAN IN JERSEY; Board Approves Bonds for Avalon Borough, Cape May County | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/republicans-name-proallied-group-on-defense-plank-landon-and-pepper.html | REPUBLICANS NAME PRO-ALLIED GROUP ON DEFENSE PLANK; Landon and Pepper Head Committees for Framing Foreign Policy Drafts AID TO ALLIES STRESSED Dr. Frank Urges a Platform Offering Definite Alternative to Principles of Roosevelt | True | | C1B 462037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/auction-sales.html | AUCTION SALES | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/art-put-on-view-by-business-men-club-opens-first-exhibition-of.html | ART PUT ON VIEW BY BUSINESS MEN; Club Opens First Exhibition of Paintings, Drawings and Water-Colors 100 ITEMS IN THE SHOW Members of Group Meet Twice a Week for Work and Mutual Criticism | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/4-planes-sent-to-canada-once-in-passenger-service-here-they-will-go.html | 4 PLANES SENT TO CANADA; Once in Passenger Service Here, They Will Go Into War Use | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/bar-to-hitlerism-urged-by-barnes-americans-duty-is-to-keep-theory.html | BAR TO HITLERISM URGED BY BARNES; Americans' Duty Is to Keep Theory From New World, He Tells Virginia Institute WARNING ON DECADENCE Kingdon Says Only It Can Defeat Democracy and Asks a United America | True | By Winifred Mallon Special To the New York Times. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/nazis-raid-thames-british-bomb-reich-11-english-civilians-killed.html | NAZIS RAID THAMES; BRITISH BOMB REICH; 11 English Civilians Killed-- Biggest R. A. F. Foray Hits at 12 German Cities | True | Special Cable to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/martha-annette-is-wed-in-church-bennington-college-alumna-is.html | MARTHA ANNETTE IS WED IN CHURCH; Bennington College Alumna Is Married in Cohasset, Mass., to George Pearson Taylor BRIDE HAS ONE ATTENDANT Suzanne Flinton Flower Girl-- The Couple Will Make Their Home in Williamstown Tuchman-- Wertheim | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/cut-of-1-is-urged-in-tax-for-jobless-vast-reserves-accumulating.html | CUT OF 1% IS URGED IN TAX FOR JOBLESS; Vast Reserves Accumulating Curtail U.S. Buying Power, Security Group Says STATE FUNDS HELD AMPLE More Liberal Benefits Still Seen as Possible Even if Rate Is Lowered | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/business-world-buyers-registrations-rise.html | Business World; Buyers' Registrations Rise | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/m-moscovich-dies-character-actor-veteran-of-stage-and-screen-in.html | M. MOSCOVICH DIES; CHARACTER ACTOR; Veteran of Stage and Screen, in Films Since '36, Made Theatre Debut in 1885 ACTED IN FIVE LANGUAGES Began Career in Odessa and Served Long in Yiddish Plays --Known for Shylock Role Made Debut on Yiddish Stage Came to New York in 1893 | True | Times Wide World, 1929 | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/failure-of-french-military-policy-is-laid-to-maginot-fortifications.html | Failure of French Military Policy Is Laid to Maginot Fortifications; Devised Purely for Defense, Line Proved to Be Liability When It Came to Offense-- Stout Hearts No Match for Tanks | True | By G.h. Archambault Wireless To the New York Times. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/house-committee-tables-patman-chain-tax-bill.html | House Committee Tables Patman Chain Tax Bill | True | Special to THE NEW YORK TIMES. | C1B 462037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/yale-boatings-set-for-regatta-tests-varsity-jayvee-crews-intact.html | YALE BOATINGS SET FOR REGATTA TESTS; Varsity, Jayvee Crews Intact-- Harvard Clockings Good | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/canada-sends-contingent-to-help-guard-iceland.html | Canada Sends Contingent To Help Guard Iceland | True | By the Canadian Press. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/4-to-get-degrees-summa-cum-laude-tonight-setting-record-in-history.html | 4 to Get Degrees Summa Cum Laude Tonight, Setting Record in History of City College | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/argentines-cheer-frenchs.html | Argentines Cheer Frenchs | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/indians-win-tie-for-2d-turn-back-senators-2-to-1-as-al-smith-excels.html | INDIANS WIN, TIE FOR 2D; Turn Back Senators, 2 to 1, as Al Smith Excels in Box | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/churchill-in-plea-urges-french-people-to-stay-in-fight-as-his-own.html | CHURCHILL IN PLEA; Urges French People to Stay in Fight as His Own Nation Will WARNS OF INVASION Says Britain Can Repel It--Ally Still Is Bound Not to Make Peace World Depends on Britain CHURCHILL IN PLEA TO FRENCH TO FIGHT Criticized for Flippancy Cites Blunders in Field | True | By Raymond Daniell Special Cable To the New York Times. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/screen-news-here-and-in-hollywood-warners-and-metro-in-story-row.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners and Metro in Story Row Over 'Calamity Jane'-- Maurice Evans Arriving 'SAFARI' IS OPENING TODAY Fairbanks Jr. and Miss Carroll Starred in Film--Revivals at 55th St. Playhouse | True | By Douglas Churchill Special To the New York Times. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/irish-davis-cup-ace-bows-lyttletonrodgers-is-defeated-by-rodgers-at.html | IRISH DAVIS CUP ACE BOWS; Lyttleton-Rodgers Is Defeated by Rodgers at Wilmington | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/british-fliers-here-urged-to-join-raf-london-offers-to-commission.html | BRITISH FLIERS HERE URGED TO JOIN R.A.F.; London Offers to Commission Experienced Aviators | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/british-speed-exodus-of-children-oversea-havens-offered-in-us-as.html | BRITISH SPEED EXODUS OF CHILDREN OVERSEA; Havens Offered in U.S. as Well as in the Dominions | True | Special Cable to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/columbia-to-open-janitors-class-for-broom-and-mop-techniques.html | Columbia to Open Janitor's Class For Broom and Mop Techniques; Teachers College to Have 5-Day Course-- 'Armchair Philosophy' Is Out, 'Practical Stuff' Promised- -300 to Pay $10 Each | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/topics-in-wall-street-licensing-department-crude-oil-prices-united.html | TOPICS IN WALL STREET; Licensing Department Crude Oil Prices United Stock Yards Steel Demand Railroad Stocks | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/first-concert-given-at-robin-hood-dell-cannon-used-by-philadelphia.html | FIRST CONCERT GIVEN AT ROBIN HOOD DELL; Cannon Used by Philadelphia Orchestra in 1812 Overture | True | Special to THE NEW YORK TIMES. | C1B 462037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/trade-groups-to-take-zone-fight-to-hearing-of-board-tomorrow.html | Trade Groups to Take Zone Fight To Hearing of Board Tomorrow; Associations Object to Extended Control Over Gasoline Stations and Garages to Standards and Appeals Bureau | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/miss-hirsh-victor-in-three-matches-reaches-semifinal-round-of-state.html | MISS HIRSH VICTOR IN THREE MATCHES; Reaches Semi-Final Round of State Tennis Tourney | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/congress-must-stay.html | CONGRESS MUST STAY | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/6000-air-engines-ordered-of-ford-british-contract-rollsroyce-models.html | 6,000 AIR ENGINES ORDERED OF FORD; British Contract Rolls-Royce Models as House Group Votes to Buy 3,000 for U.S. KNUDSEN GETTING ACTION Fund of $43,500,000 Backed by Senate Subcommittee at His Suggestion | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/manhattan-selects-best-barber-quartet-avalon-four-picked-on-mall-in.html | MANHATTAN SELECTS BEST BARBER QUARTET; Avalon Four Picked on Mall in Borough Finals | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/doris-eason-is-married-daughter-of-naval-officer-bride-of-joseph-e.html | DORIS EASON IS MARRIED; Daughter of Naval Officer Bride of Joseph E. Horak Jr. | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/aqueduct-chart.html | AQUEDUCT CHART | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/trotsky-predicts-german-attack-on-soviet-with-support-of-japan.html | Trotsky Predicts German Attack On Soviet With Support of Japan; Links Defeat of France to Demoralization of Democratic Masses by Stalin--Sees 'Gigantic Move' Eastward | True | By Leon Trotsky Special Cable To the New York Times. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/house-group-backs-new-housing-bill-reports-measure-raising-fund-for.html | HOUSE GROUP BACKS NEW HOUSING BILL; Reports Measure Raising Fund for Contributions to Permit Use of Idle $150,000,000 AMORTIZATION PERIOD CUT Future Loans on 45-Year Basis Instead of Present Term of 60 Years Is Provided | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/list-of-the-city-college-students-who-will-be-graduated-tonight.html | List of the City College Students Who Will Be Graduated Tonight | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/egypt-expels-japanese-women-children-ordered-out-italian-envoy.html | EGYPT EXPELS JAPANESE; Women, Children Ordered Out-- Italian Envoy Leaving | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/van-sweringen-loans-considered-by-court-decision-reserved-in.html | VAN SWERINGEN LOANS CONSIDERED BY COURT; Decision Reserved in Guaranty Trust Repayment Case | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/pm-makes-its-debut-550000-copies-out-first-edition-of-newspaper-ran.html | PM MAKES ITS DEBUT; 550,000 COPIES OUT; First Edition of Newspaper Ran Off Press at 10 A. M. | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/anticipates-two-maturities.html | Anticipates Two Maturities | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/document-on-nazis-uruguay-plot.html | Document on Nazis' Uruguay Plot | True | Wireless to THE NEW YORK TIMES. | C1B 462037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/industrial-building-highest-since-1924-plans-filed-in-may-number.html | INDUSTRIAL BUILDING HIGHEST SINCE 1924; Plans Filed in May Number 203 Costing $2,950,995 | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/utility-sells-7600000-issue.html | Utility Sells $7,600,000 Issue | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/natalie-c-russell-is-bride-of-lawyer-brooklyn-girl-wed-to-philip-a.html | NATALIE C. RUSSELL IS BRIDE OF LAWYER; Brooklyn Girl Wed to Philip A. Mallinckrodt in Salt Lake City | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/leningrad-to-split-atoms.html | Leningrad to Split Atoms | True | Special Cable to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/guilty-in-jersey-election-case.html | Guilty in Jersey Election Case | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/house-votes-fund-for-aliens-curbs-port-and-border-inspection-will.html | HOUSE VOTES FUND FOR ALIENS CURBS; Port and Border Inspection Will Be Expanded to Tighten Scrutiny of Visitors OTHER DEFENSE ITEMS Deficiency Appropriation of $64,809,600 Includes Money for New Capitol Roof | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/the-international-situation-in-europe-and-africa.html | The International Situation; In Europe and Africa | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/refugee-millions-suffer-in-france-roads-from-paris-to-bordeaux.html | REFUGEE MILLIONS SUFFER IN FRANCE; Roads From Paris to Bordeaux Jammed With Wanderers Pitifully in Need AID FROM U.S. SUGGESTED Ill and Fatigued Left Helpless -- Food Supply Is Scant as Demands Increase Only Aim Is to Get Away Kindness Aids a Few | True | By Lansing Warren Wireless To the New York Times. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/rome-classes-us-as-ally-of-britain-gayda-admits-war-is-not-over.html | ROME CLASSES U.S. AS ALLY OF BRITAIN; Gayda Admits War Is Not Over, Saying It Is Entering 'Anglo-Saxon' Phase TERMS OF PEACE AWAITED Italians Told Mussolini Has an Equal Voice With Hitler in Munich Decisions | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/real-estate-note.html | REAL ESTATE NOTE | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/advertising-news-and-notes-hotel-ads-tiein-with-fair.html | Advertising News and Notes; Hotel Ads Tie-In With Fair | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/britons-instructed-how-to-act-in-an-invasion-stay-put-ignore-rumors.html | Britons Instructed How to Act in an Invasion: 'Stay Put,' Ignore Rumors, Give Nazis Nothing | True | Special Cable to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/tobacco-trustee-withdraws.html | Tobacco Trustee Withdraws | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/john-t-swift-president-of-citizens-savings-bank-fall-river-mass.html | JOHN T. SWIFT; President of Citizens Savings Bank, Fall River, Mass., Dies | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/alfred-s-eiseman-a-graduate.html | Alfred S. Eiseman a Graduate | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/willkie-was-democrat-until-39-foes-reveal.html | Willkie Was Democrat Until '39, Foes Reveal | True | | C1B 462037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/anne-mdonnell-lists-attendants-her-sister-catherine-will-be-maid-of.html | ANNE M'DONNELL LISTS ATTENDANTS; Her Sister Catherine Will Be Maid of Honor at Wedding July 13 to Henry Ford 2d TEN BRIDESMAIDS CHOSEN Mr. Ford Selects His Brother Benson for Best Man-- 12 Ushers Are to Serve | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/say-latin-nations-in-danger-need-help-argentinians-assert-trade.html | SAY LATIN NATIONS, IN DANGER, NEED HELP; Argentinians Assert Trade Loss Spurs Totalitarianism | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/many-seek-access-to-frozen-funds-with-french-balances-blocked-the.html | MANY SEEK ACCESS TO 'FROZEN' FUNDS; With French Balances Blocked, the Reserve Bank Gets Flood of Requests TRANSFERS BEING GRANTED Free-Market Sterling Has a Quiet Day, Receding Only 3 Cents to $3.62 An Important Fiscal Link Market Largely Nominal | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/cleared-in-death-from-barge.html | Cleared in Death From Barge | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/william-j-sheils-former-surrogate-served-westchester-county-and-was.html | WILLIAM J. SHEILS; FORMER SURROGATE; Served Westchester County and Was the New Rochelle Democratic Chairman LAW FIRM PARTNER HERE Had Been Counsel for I.R.T. and Omnibus Corporations --Dies at Home at 56 | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/miss-carol-herne-betrothed.html | Miss Carol Herne Betrothed | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/james-o-landers-retired-supervisor-had-served-telephone-company-50.html | JAMES O. LANDERS; Retired Supervisor Had Served Telephone Company 50 Years | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/realty-financing.html | REALTY FINANCING | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/guatemala-sells-more-bananas.html | Guatemala Sells More Bananas | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/valentine-orders-guard-over-utility-conduits.html | Valentine Orders Guard Over Utility Conduits | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/hunter-to-graduate-a-record-class-today.html | Hunter to Graduate a Record Class Today | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/slayer-of-wife-is-sentenced.html | Slayer of Wife Is Sentenced | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/the-texts-of-the-days-communiques-on-the-war-german-french-italian.html | The Texts of the Day's Communiques on the War; German French Italian British | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/italian-general-captured-as-storks-visit-impends.html | Italian General Captured As Stork's Visit Impends | True | Special Cable to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/industrial-buyers-meet-scarcities-plane-orders-clog-producer-of.html | INDUSTRIAL BUYERS MEET SCARCITIES; Plane Orders Clog Producer of Generators, Delaying Output of Trucks | True | Handy & Boesser | C1B 462037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/norma-campanaro-bride-married-to-dr-benjamin-c-riggs-in-st.html | NORMA CAMPANARO BRIDE; Married to Dr. Benjamin C. Riggs in St. Bartholomew's Chapel | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/rev-george-greenawald-pastor-emeritus-good-shepherd-church.html | REV. GEORGE GREENAWALD; Pastor Emeritus, Good Shepherd Church, Boyertown, Pa., Dies | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/canadian-group-to-meet-investment-dealers-will-elect-new-officers.html | CANADIAN GROUP TO MEET; Investment Dealers Will Elect New Officers on Friday | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/turkey-withholds-pact-aid-to-allies-tells-envoys-she-will-wait.html | TURKEY WITHHOLDS PACT AID TO ALLIES; Tells Envoys She Will Wait-- Collapse of France Alters Government's Policy OVERTURE TO SOVIET SEEN Ankara Expected to Turn to Moscow for Protection-- Fears for Syria's Status | True | Special Cable to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/miss-robin-palmer-has-a-home-wedding-father-officiates-at-marriage.html | MISS ROBIN PALMER HAS A HOME WEDDING; Father Officiates at Marriage in Rye to Dr. Douglas S. Riggs | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/rail-tax-conflict-renewed-in-jersey-nine-major-roads-and-group-of.html | RAIL TAX CONFLICT RENEWED IN JERSEY; Nine Major Roads and Group of Municipalities Reiterate Their Old Claims STATE BOARD GETS DATA Lines Ask Assessment Cuts-- Cities Say That Valuations Are Too Low | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/concern-felt-in-china-french-possession-has-been-most-important.html | CONCERN FELT IN CHINA; French Possession Has Been Most Important Port of Entry | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/stock-of-canadian-colonial-airways-sold-by-underwriters-for-note.html | Stock of Canadian Colonial Airways Sold By Underwriters for Note Redemption | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/dutch-seamen-ask-wages-be-tripled-will-not-sail-otherwise-on-ships.html | DUTCH SEAMEN ASK WAGES BE TRIPLED; Will Not Sail Otherwise on Ships Chartered by Allies, 535 of Them Say Here LONDON OFFERS 25% RISE 43 Vote to Accept It at Meeting of Members of 14 Crewsin Hoboken | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/bermuda-has-first-sedition-case.html | Bermuda Has First Sedition Case | True | Special Cable to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/churchills-quotation-from-ode-on-cromwell.html | Churchill's Quotation From Ode on Cromwell | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/poughkeepsie-boatings.html | Poughkeepsie Boatings | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/cut-price-of-crude-oil-south-penn-and-tide-water-associated-give.html | CUT PRICE OF CRUDE OIL; South Penn and Tide Water Associated Give New Barrel Scale | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/communication-links-to-france-are-few-some-companies-stop-operation.html | COMMUNICATION LINKS TO FRANCE ARE FEW; Some Companies Stop Operation, Others Find Roundabout Ways | True | | C1B 462037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/sales-in-westchester-mount-vernon-bronxville-and-greenburgh-houses.html | SALES IN WESTCHESTER; Mount Vernon, Bronxville and Greenburgh Houses Sold | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/lehman-adds-100-to-state-police-increase-designed-to-provide-larger.html | LEHMAN ADDS 100 TO STATE POLICE; Increase Designed to Provide Larger Force to Combat Subversive Activity $300,000, FUND ARRANGED 'Certificate of Intent' Binds Legislature to Appropriate Money far New Expense Measure Bound by Certificate Investigations Under Way | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/prices-withdrawn-on-flower-oils-here-french-types-are-affected-but.html | PRICES WITHDRAWN ON FLOWER OILS HERE; French Types Are Affected, but Stocks Are Held Ample | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/belgian-envoy-in-vatican-accepts-popes-hospitality-for-duration-of.html | BELGIAN ENVOY IN VATICAN; Accepts Pope's Hospitality for Duration of the War | True | By Telephone To the New York Times. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/exchange-seats-up-4000.html | Exchange Seats Up $4,000 | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/agents-for-building-28-years.html | Agents for Building 28 Years | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/fight-on-dictators-by-religion-urged-no-compromise-is-possible.html | FIGHT ON DICTATORS BY RELIGION URGED; No Compromise Is Possible, Episcopalians Assert | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/rally-continues-in-cotton-market-list-shows-net-gains-of-10-to-14.html | RALLY CONTINUES IN COTTON MARKET; List Shows Net Gains of 10 to 14 Points After Extreme Rise of $1 a Bale OPEN INTEREST REDUCED 1,052,000 Bales Is Smallest of the Season--Heavy Rains Prevent Cultivation | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/for-2ocean-navy-bill-is-rushed-to-house-on-recommendation-of.html | FOR 2-OCEAN NAVY; Bill Is Rushed to House on Recommendation of Admiral Stark COST OF 4 BILLIONS Roosevelt Has a Plan for Broad National Service by All French Defeat the Cause TWO-OCEAN FLEET SPEEDED AT CAPITAL Cartel Program Is Advanced Seeks Quick Action on Navy Objective in Number of Ships Funds for Curb on Aliens | True | By Harold B. Hinton Special To the New York Times. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/article-1-no-title-the-peace-treaty-in-cleveland.html | Article 1 -- No Title; The Peace Treaty in Cleveland | True | By John Kieran | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/clippers-to-europe-start-new-schedule-three-round-trips-weekly-to.html | CLIPPERS TO EUROPE START NEW SCHEDULE; Three Round Trips Weekly to Be Flown From Now On | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/spaniards-in-cuba-clash.html | Spaniards in Cuba Clash | True | Wireless to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/hail-elmer-and-farewell.html | HAIL, ELMER, AND FAREWELL | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/printed-forms-used-by-germanys-fifth-column-in-uruguay.html | PRINTED FORMS USED BY GERMANY'S 'FIFTH COLUMN' IN URUGUAY | True | | C1B 462037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/leewood-field-led-by-frank-strafaci-he-tours-course-at-crestwood-in.html | LEEWOOD FIELD LED BY FRANK STRAFACI; He Tours Course at Crestwood in 72 Strokes Despite Two Three-Putt Greens MURRAY REGISTERS A 74 Shares Runner-Up Place With Lelash and Cardinale in One-Day Tourney | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/simon-defeats-fiorentino.html | Simon Defeats Fiorentino | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/big-rko-fees-sought-requests-for-3100000-are-opposed-in-court.html | BIG RKO FEES SOUGHT; Requests for $3,100,000 Are Opposed in Court | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/hail-new-lens-for-plane-detail-from-great-heights-is-claimed-in.html | HAIL NEW LENS FOR PLANE; Detail From Great Heights Is Claimed in Rochester Report | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/roosevelt-proposes-training-for-youth-in-vast-program-he-says-he.html | Roosevelt Proposes Training For Youth in Vast Program; He Says He Will Ask Congress to Approve Some Form of Required Government Service as Lesson in Democracy Military Training in Broad Sense Holds Discipline the Need "Weasel Words," Landon Comments | True | By Felix Belair Jr. Special To the New York Times. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/road-names-industrial-agents.html | Road Names Industrial Agents | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/miss-bope-has-debut-englewood-girl-is-introduced-to-society-by.html | MISS BOPE HAS DEBUT; Englewood Girl Is Introduced to Society by Mother at a Tea | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/asks-liquor-suit-dismissed.html | Asks Liquor Suit Dismissed | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/paramount-hears-income-is-steady-talks-to-stockholders.html | PARAMOUNT HEARS INCOME IS STEADY; TALKS TO STOCKHOLDERS | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/war-relief-groups-will-spur-effort-they-will-carry-on-despite-the.html | WAR RELIEF GROUPS WILL SPUR EFFORT; They Will Carry On Despite the Disaster to France | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/vote-machine-bill-is-vetoed-by-moore-jersey-governor-also-rejects.html | VOTE MACHINE BILL IS VETOED BY MOORE; Jersey Governor Also Rejects Plan for a Relief Director | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/bond-share-unit-dropped-from-case-sec-denies-american-foreign-power.html | BOND & SHARE UNIT DROPPED FROM CASE; SEC Denies American & Foreign Power a Part in Planof SimplificationHEARINGS ARE UNDER WAYFirst Session Under HoldingCompany Act Devoted toForming a Background | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/121-revenue-gain-by-88-class-i-roads-operations-in-may-produced.html | 12.1% REVENUE GAIN BY 88 CLASS I ROADS; Operations in May Produced $278,046,219, Against 1939 Month's $248,114,680 FREIGHT IS 15% BETTER The Systems, Representing 82% of Top Carriers, Had Fare-Yield Decline | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/financial-pact-aids-americans-in-canada-curbs-on-dealings-in.html | FINANCIAL PACT AIDS AMERICANS IN CANADA; Curbs on Dealings in Currency and Securities Are Eased | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/waive-rights-to-auto-shares.html | Waive Rights to Auto Shares | True | | C1B 462037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/uruguay-relieved-by-cruisers-visit-call-of-uss-quincy-scheduled-for.html | URUGUAY RELIEVED BY CRUISER'S VISIT; Call of U.S.S. Quincy, Scheduled for Tomorrow, HelpsOffset Fears of Nazi PlotPLEA FOR HELP IS DENIED Chamber Gets Full Details of Reich Organization-- Secret Order Is Revealed | True | By John W. White Wireless To the New York Times. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/speeds-plant-expansion.html | Speeds Plant Expansion | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/sell-holc-westchester-homes.html | Sell HOLC Westchester Homes | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/willkie-warns-us-to-keep-out-of-war-1200-in-brooklyn-hear-plea-for.html | WILLKIE WARNS U.S. TO KEEP OUT OF WAR; 1,200 in Brooklyn Hear Plea for Adequate Defense and Unity Against Dictators WILLKIE WARNS U.S. TO KEEP OUT OF WAR Defense to Prevent War Arrived by Subway | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/french-credits-claimed-italian-paper-outlines-terms-in-the-economic.html | FRENCH CREDITS CLAIMED; Italian Paper Outlines Terms in the Economic Field | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/new-tuesday-mark-is-set-at-the-fair-the-world-of-fashion-at-the.html | NEW TUESDAY MARK IS SET AT THE FAIR; THE WORLD OF FASHION AT THE FAIR IS ATTUNED TO THESE SUMMER EVENINGS | True | By Milton Brackertimes Wide World | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/other-railway-reports.html | OTHER RAILWAY REPORTS | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/parts-of-lost-plane-found-in-sea.html | Parts of Lost Plane Found in Sea | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/brith-sholom-reelects-levine.html | Brith Sholom Re-elects Levine | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/windsors-leaving-france-duchess-reported-on-way-to-lisbon-to-fly-to.html | WINDSORS LEAVING FRANCE; Duchess Reported on Way to Lisbon to Fly to U.S. | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/shipping-and-mails-incoming-passenger-and-mail-ships.html | SHIPPING AND MAILS; Incoming Passenger and Mail Ships | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/school-officials-plead-not-guilty-principal-and-two-members-of.html | SCHOOL OFFICIALS PLEAD NOT GUILTY; Principal and Two Members of Compers Vocational Staff Have First Hearing'MISCONDUCT' IS CHARGED Institution Head Is Held to Have Employed 19 Unneeded Substitute Teachers | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/recently-built-home-sold-at-hewlett-li-forest-hills-and-manhasset.html | RECENTLY BUILT HOME SOLD AT HEWLETT, L.I.; Forest Hills and Manhasset Houses Change Hands | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/dodgers-toppled-by-cards-in-11th-st-louis-wins-75-for-sixth-in-row.html | DODGERS TOPPLED BY CARDS IN 11TH; St. Louis Wins, 7-5, for Sixth in Row, While Rivals Drop Fourth Straight | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/death-rate-in-city-returns-to-normal-102-for-last-week-against-120.html | DEATH RATE IN CITY RETURNS TO NORMAL; 10.2 for Last Week, Against 12.0 in Preceding Period | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/asks-citizens-views-on-defense.html | Asks Citizens' Views on Defense | True | | C1B 462037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/industrial-index-adds-to-mays-rise-federal-reserves-105-bettered-to.html | INDUSTRIAL INDEX ADDS TO MAY'S RISE; Federal Reserve's 105 Bettered to Middle of June--Was 102 for April STEEL AND WOOL FACTORS Bureau of Agricultural Economics Sees Temporary Drop if War Ends Soon | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/maritime-votes-being-counted.html | Maritime Votes Being Counted | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/news-and-notes-of-art.html | News and Notes of Art | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/barbara-oneil-is-wed-actress-bride-of-joshua-logan-director-in.html | BARBARA O'NEIL IS WED; Actress Bride of Joshua Logan, Director, in Greenwich, Conn. | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/hull-asks-for-facts-on-consuls-remarks-german-official-at-new.html | HULL ASKS FOR FACTS ON CONSUL'S REMARKS; German Official at New Orleans Flies to Washington | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/steel-output-rises-more-than-seasonally-export-and-domestic-demand.html | Steel Output Rises More Than Seasonally; Export and Domestic Demand Still Gaining | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/medwick-injured-by-pitched-ball-as-dodgers-lose-giants-also-bow-new.html | Medwick Injured by Pitched Ball as Dodgers Lose; Giants Also Bow; NEW DODGER STAR TAKEN TO HOSPITAL Medwick Knocked Unconscious When Pitch by Bowman of Cards Hits Him in Head NO FRACTURE, DOCTORSSAY But Outfielder Must Remain Under Observation for Five or Six Days | True | By Louis Effrat | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/permits-delisting-of-bonds-of-mexico-sec-acts-on-application-by-the.html | PERMITS DELISTING OF BONDS OF MEXICO; SEC Acts on Application by the Stock Exchange | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/first-lady-opens-drive-to-aid-china-signs-book-of-hope-here-as.html | FIRST LADY OPENS DRIVE TO AID CHINA; Signs 'Book of Hope' Here as Tribute to Chinese Women | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/italy-and-germany-agree-on-supplies-arrange-for-exchange-of-war.html | ITALY AND GERMANY AGREE ON SUPPLIES; Arrange for Exchange of War Materials Cut Off by Blockade | True | By Telephone To the New York Times. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/the-sword-over-france.html | THE SWORD OVER FRANCE | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/meetings-of-home-title-stockholders-and-directors-get-report-on.html | MEETINGS OF HOME TITLE; Stockholders and Directors Get Report on Earnings | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/large-space-leased-at-16-east-52d-st-antiques-shop-established-in.html | LARGE SPACE LEASED AT 16 EAST 52D ST.; Antiques Shop Established in 1880 Will Move in August | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/graduation-held-in-hospital-ward-four-girls-receive-elementary.html | GRADUATION HELD IN HOSPITAL WARD; Four Girls Receive Elementary School Diplomas, 'Badges of Courage,' at Bellevue | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 462037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/mccarthy-tops-junior-golfers.html | McCarthy Tops Junior Golfers | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/clarence-terwilliger-last-survivor-of-hillsdale-mich-four-famed.html | CLARENCE TERWILLIGER; Last Survivor of Hillsdale, Mich., Four, Famed Rowing Crew, Dies | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/electric-output-at-record-in-1939-production-of-energy-in-us.html | ELECTRIC OUTPUT AT RECORD IN 1939; Production of Energy in U.S. 130,000,000,000 Kilowatt Hours, 12% Over 1938 NEW YORK LEADS STATES Generating Plants' Installed Capacity Also Shattered All Previous Marks | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/republican-foreign-policy.html | REPUBLICAN FOREIGN POLICY | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/nazis-fail-in-jura-drive-try-to-reach-italians-but-new-french-line.html | NAZIS FAIL IN JURA DRIVE; Try to Reach Italians, but New French Line Holds | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/six-straight-favorites-including-bolingbroke-triumph-at-aqueduct.html | Six Straight Favorites Including Bolingbroke, Triumph at Aqueduct Track; CATCHING A RUNAWAY BEFORE THE SIXTH RACE AT AQUEDUCT | True | By Bryan Fieldtimes Wide World | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/holds-crepe-meant-silk-to-public-in-35-miss-dana-is-crossexamined.html | HOLDS 'CREPE' MEANT SILK TO PUBLIC IN '35; Miss Dana Is Cross-Examined at Hearst Magazine Hearing | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/to-admit-rko-warrants.html | To Admit R.-K.-O. Warrants | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/reich-to-shut-margarine-plants.html | Reich to Shut Margarine Plants | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/books-published-today.html | Books Published Today | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/french-await-note-secret-terms-of-peace-to-be-delivered-to-petain.html | FRENCH AWAIT NOTE; Secret Terms of Peace to Be Delivered to Petain Today TALK LASTS 4 HOURS Drive Against Britain Is Believed Stressed at Munich Parley | True | By Guido Enderis Wireless To the New York Times. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/honor-capt-hesselman-elected-commander-of-world-war-group-here.html | HONOR CAPT. HESSELMAN; Elected Commander of World War Group Here | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/killed-accidentally-by-chum.html | Killed Accidentally by Chum | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/first-lady-joins-education-panel-takes-part-in-discussion-at.html | FIRST LADY JOINS EDUCATION PANEL; Takes Part in Discussion at Fieldston School of Means of Promoting Democracy | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/21-held-in-mexico-for-trotsky-attack-four-organizers-still-sought.html | 21 HELD IN MEXICO FOR TROTSKY ATTACK; Four Organizers Still Sought-- Law Student Confesses | True | Wireless to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/brooklyn-homes-purchased.html | Brooklyn Homes Purchased | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/new-zealand-drafts-every-war-resource-all-men-over-16-liable-to.html | NEW ZEALAND DRAFTS EVERY WAR RESOURCE; All Men Over 16 Liable to Call -- Munitions to Be Produced | True | Wireless to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/credit-banks-sell-debentures.html | Credit Banks Sell Debentures | True | | C1B 462037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/hirschfield-is-victor-upsets-wilson-rood-86-61-in-richmond-county.html | HIRSCHFIELD IS VICTOR; Upsets Wilson Rood, 8-6, 6-1, in Richmond County Tennis | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/stock-exchange-leaders.html | Stock Exchange Leaders | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/bellevue-pigeon-becomes-a-mother-belle-hatches-infant-on-ledge-of.html | BELLEVUE PIGEON BECOMES A MOTHER; Belle Hatches Infant on Ledge of Hospital's Ward | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/apartments-taken-on-riverside-drive-dr-israel-strauss-and-monroe.html | APARTMENTS TAKEN ON RIVERSIDE DRIVE; Dr. Israel Strauss and Monroe Stern Lease Suites in Same Building | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/union-of-schools-fought-by-parents-119page-report-scores-plan-of.html | UNION OF SCHOOLS FOUGHT BY PARENTS; 119-Page Report Scores Plan of Teachers College for Lincoln Institution PROPOSAL HELD UNSOUND Merger With Horace Mann Is Seen as Financial Move-- Court Action Threatened | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/walking-might-help.html | WALKING MIGHT HELP | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/miss-scheer-advances-defeats-miss-bright-61-63-in-middle-states.html | MISS SCHEER ADVANCES; Defeats Miss Bright, 6-1, 6-3, in Middle States Tennis | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/dimaggio-keller-waste-homers-in-yanks-53-defeat-by-white-sox.html | DiMaggio, Keller Waste Homers In Yanks' 5-3 Defeat by White Sox; Kreevich and Solters Hit Four-Baggers and Kennedy Gets Three Doubles--Ed Smith Hands Bombers Third Setback in Row | True | By John Drebinger Special To the New York Times. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/french-shift-to-britain-of-funds-here-reported.html | French Shift to Britain Of Funds Here Reported | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/london-ignorant-of-sea-fight.html | London Ignorant of Sea Fight | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/stadium-concerts.html | STADIUM CONCERTS | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/extension-for-general-cable.html | Extension for General Cable | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/warships-may-get-americans-in-france-bordeaux-also-hears-two-big.html | WARSHIPS MAY GET AMERICANS IN FRANCE; Bordeaux Also Hears Two Big Liners May Aid Evacuation | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/hofstra-gets-flying-course.html | Hofstra Gets Flying Course | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/poles-belgians-transfer-governments-to-britain.html | Poles, Belgians Transfer Governments to Britain | True | Wireless to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/400-more-apply-for-plattsburg-a-recruit-enlists-for-military.html | 400 MORE APPLY FOR PLATTSBURG; A RECRUIT ENLISTS FOR MILITARY TRAINING | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/bulgaria-renews-territory-demand-press-calls-for-dobruja-and-an.html | BULGARIA RENEWS TERRITORY DEMAND; Press Calls for Dobruja and an Outlet to the Aegean Sea Through Greece EXPECTS DEAL AT PARLEY Russia Is Regarded as Most Serious Peril to Peace of Rumania and Neighbors Hope for Peaceful Gains Complaint Regarding Yugoslavs Rumanian Cabinet Stays | True | By C.l. Sulzberger Wireless to the New York Times. | C1B 462037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/furniture-firm-moves-curtis-takes-40000-square-feet-on-sixth-ave.html | FURNITURE FIRM MOVES; Curtis Takes 40,000 Square Feet on Sixth Ave. Corner | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/guilty-in-surety-fraud-secretary-of-tea-room-and-company-to-hear.html | GUILTY IN SURETY FRAUD; Secretary of Tea Room and Company to Hear Sentence July 15 | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/sugar-concern-to-vote-on-plan.html | Sugar Concern to Vote on Plan | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/can-britain-win-too-weak-for-offensive-axis-has-vast-resources.html | CAN BRITAIN WIN?; Too Weak for Offensive Axis Has Vast Resources | True | By Hanson W. Baldwin | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/gloriouss-men-return-survivors-of-aircraft-carrier-are-brought-to.html | GLORIOUS'S MEN RETURN; Survivors of Aircraft Carrier Are Brought to England | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/defense-assailed-at-sedition-trial-prosecutor-denies-christian.html | DEFENSE ASSAILED AT SEDITION TRIAL; Prosecutor Denies Christian Front or Religion of the Defendants Is an Issue HE CALLS FOR CONVICTION Declares Group Planned to Stir Up Riots, Then Seize Control of Government | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/canada-to-adopt-full-conscription-bill-to-mobilize-human-and.html | CANADA TO ADOPT FULL CONSCRIPTION; Bill to Mobilize 'Human and Material' Resources for Home Defense Gets 2d Reading CABINET TO BE FORTIFIED Premier Announces Creation of War Service Department to Aid Dominion Effort | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/police-department.html | Police Department | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/philadelphia-tennis-put-off.html | Philadelphia Tennis Put Off | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/deal-closed-by-cable-investors-get-mcclellan-holding-in-west-31st.html | DEAL CLOSED BY CABLE; Investors Get McClellan Holding in West 31st Street | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/girl-killer-recaptured-bunny-sohl-and-2-companions-back-at-jersey.html | GIRL KILLER RECAPTURED; 'Bunny' Sohl and 2 Companions Back at Jersey Reformatory | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/bronx-apartments-and-site-traded-two-houses-on-creston-ave-holding.html | BRONX APARTMENTS AND SITE TRADED; Two Houses on Creston Ave. Holding 50 Families Sold for Cash Above Lien 92-ROOM HOUSE IN DEAL Property Is on Grand Concourse--East 204th StreetPlots Bought for Apartment | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/maginot-lines.html | MAGINOT LINES | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/c-o-seeks-rolling-stock.html | C.& O. Seeks Rolling Stock | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/yale-nine-wins-opener-with-harvard-in-twelfth-womens-polo-match.html | Yale Nine Wins Opener With Harvard in Twelfth; WOMEN'S POLO MATCH BEING PLAYED ON BRYN MAWR FIELD | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/duryea-may-be-released-bail-set-at-10000-pending-trial-for-killing.html | DURYEA MAY BE RELEASED; Bail Set at $10,000 Pending Trial for Killing Father | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/4run-homer-beats-red-sox-in-tenth-browns-win-117-as-berardino.html | 4-RUN HOMER BEATS RED SOX IN TENTH; Browns Win, 11-7, as Berardino Connects--Boston AlsoHas 3 On in Extra Frame | True | | C1B 462037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/threesided-power-of-bureaus-scored-board-of-trade-counsel-sees.html | THREE-SIDED POWER OF BUREAUS SCORED; Board of Trade Counsel Sees 'Un-American' Practice in Some State Agencies REFORM PROGRAM URGED Individual Liberty in Danger, Commission Is Warned at Inquiry Hearing Here | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/helen-kingsford-engaged-to-wed-troth-of-bernardsville-nj-girl-to.html | HELEN KINGSFORD ENGAGED TO WED; Troth of Bernardsville, N.J., Girl to Percy Preston of This City Is Announced ALUMNA OF MISS HEWITT'S Introduced to Society in 1934 --Fiance Princeton Graduate and Master at St. Paul's | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/rightmire-boxes-draw-with-ruffin-bartolo-beats-villa-on-points-in.html | RIGHTMIRE BOXES DRAW WITH RUFFIN; Bartolo Beats Villa on Points in Queensboro Semi-Final Before Crowd of 3,000 | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/booksauthors.html | Books--Authors | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/reich-recruits-in-rumania.html | Reich Recruits in Rumania | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/william-j-tomlin-active-in-republican-politics-in-bayonne-almost.html | WILLIAM J. TOMLIN; Active in Republican Politics in Bayonne Almost Half Century | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/todays-program-at-the-fair.html | TODAYS PROGRAM AT THE FAIR | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/news-of-markets-in-london-berlin-most-issues-in-former-ease.html | NEWS OF MARKETS IN LONDON, BERLIN; Most Issues in Former Ease --Gilt-Edge Section Later Develops Better Tone FRENCH ACCOUNTS CURBED German Boerse Continues Its Weakness, With Principal Issues Up to 2% Lower | True | Wireless to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/baltic-steps-laid-to-moscow-panic-russia-reported-frightened-by-the.html | BALTIC STEPS LAID TO MOSCOW PANIC; Russia Reported Frightened by the Quick Nazi Victories in Western Europe Fear Evident in Moscow TOKYO WILL OPPOSE INDO-CHINA CHANGE Government Harassed Public Is Conservative Many Islands Affected Denial Not Published Japan Held Responsible Ship Clearances Suspended | True | By Otto D. Tolischus Wireless to the New York Times.by Hugh Byas Wireless To the New York Times. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/chicago-bears-get-kolman.html | Chicago Bears Get Kolman | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/lairt-purse-goes-to-gross-plenty-mrs-marss-colorbearer-wins-feature.html | LAIRT PURSE GOES TO GROSS PLENTY; Mrs. Mars's Color-Bearer Wins Feature at Delaware Park in a Close Finish TOWN PRINCE GAINS PLACE Moved Up After the Stewards Disqualify Last Message for Fouling Argella | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/overtime-manoeuvres-ordered.html | Overtime Manoeuvres Ordered | True | | C1B 462037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/miss-thomson-is-wed-to-robert-r-hayden-she-has-five-attendants-of.html | MISS THOMSON IS WED TO ROBERT R. HAYDEN; She Has Five Attendants of Her Marriage in Glen Ridge Church | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/bond-paper-advanced-prices-on-2550-rag-content-type-raised-10-a-ton.html | BOND PAPER ADVANCED; Prices on 25-50% Rag Content Type Raised $10 a Ton | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/news-of-wood-field-and-stream-jefferson-county-favored.html | NEWS OF WOOD, FIELD AND STREAM; Jefferson County Favored | True | By Raymond R. Camp | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/leopolds-three-children-flee-france-into-spain.html | Leopold's Three Children Flee France Into Spain | True | By the United Press. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/lewis-defends-the-hoover-regime-lays-chronic-ills-to-the-new-deal.html | Lewis Defends the Hoover Regime, Lays 'chronic' Ills to the New Deal; Says in Philadelphia That the Ex-President Is Wrongly Blamed for Long Depression and That 1932 Saw Recovery Start | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/new-ascap-terms-go-to-broadcasters-fiveyear-contracts-for-music-on.html | NEW A.S.C.A.P. TERMS GO TO BROADCASTERS; Five-Year Contracts for Music on Air, Effective Jan. 1 | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/tax-evasiveness-charged-by-dewey-he-accuses-roosevelt-of-not-facing.html | TAX EVASIVENESS CHARGED BY DEWEY; He Accuses Roosevelt of Not Facing Issue of Financing New Defense Outlays REVISION HELD ESSENTIAL 5-Point Program Urged--New England Tour Wound Up With Providence Conference | True | By James C. Hagerty Special To the New York Times. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/mexican-cabinet-approves-compulsory-service-law.html | Mexican Cabinet Approves Compulsory Service Law | True | Wireless to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/deficit-at-3624617248-public-debt-of-united-states-on-june-15-put.html | DEFICIT AT $3,624,617,248; Public Debt of United States on June 15 Put at $42,916,096,050 | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/tells-retailers-prices-will-hold-prof-duncan-sees-firm-trend-for.html | TELLS RETAILERS PRICES WILL HOLD; Prof. Duncan Sees Firm Trend for Fall, Rise on Long War, Drop on Axis Victory DATA ON LABELS URGED N.R.D.G.A. Convention Also Hears Arguments for Pension Plans Cites Firm Mail Order Prices Calls Labels Essential Would Study Decentralization | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/jean-d-lithgow-becomes-a-bride-united-in-ceremony-here-yesterday.html | JEAN D. LITHGOW BECOMES A BRIDE; UNITED IN CEREMONY HERE YESTERDAY | True | Times Studio | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/resources-survey-ordered-in-state-lehman-directs-the-planning.html | RESOURCES SURVEY ORDERED IN STATE; Lehman Directs the Planning Council to Take Inventory | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/retail-food-men-vote-defense-aid-adopt-resolutions-to-set-up.html | RETAIL FOOD MEN VOTE DEFENSE AID; Adopt Resolutions to Set Up 'Preparedness' Units--Also Back Job Campaign ARMY'S NEEDS DISCLOSED War Dept. Studies Vitamin Use, Seeks Better Packaging, Major Logan Says | True | | C1B 462037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/willkie-is-called-the-man-to-beat-republican-leaders-try-to-explain.html | WILLKIE IS CALLED THE 'MAN TO BEAT'; Republican Leaders Try to Explain Rapidly Growing Sentiment for Indianan DEWEY FORCES CONFIDENT Sprague Predicts Sure Victory at Philadelphia--Vandenberg Headquarters Opened | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/export-copper-market-quiet.html | Export Copper Market Quiet | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/page-left-12630246-gm-officials-will-in-bristol-makes-widow-chief.html | PAGE LEFT $12,630,246; G.M. Official's Will in Bristol Makes Widow Chief Heir | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/lead-and-zinc-pigments-gain.html | Lead and Zinc Pigments Gain | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/miss-clare-briggs-jr-is-wed.html | Miss Clare Briggs Jr. Is Wed | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/bees-sign-amherst-star.html | Bees Sign Amherst Star | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/bragans-2-drives-trip-reds-for-phils-his-homers-net-all-of-victors.html | BRAGAN'S 2 DRIVES TRIP REDS FOR PHILS; His Homers Net All of Victors' Runs in 3-1 Night Game-- Losers Hold First Place | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/frank-f-eagles-head-of-insurance-agency-retired-in-may-from-firm.html | FRANK F. EAGLES, HEAD OF INSURANCE AGENCY; Retired in May From Firm After 53 Years in the Business | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/court-clerk-cleared-charges-of-retaining-money-paid-as-fines.html | COURT CLERK CLEARED; Charges of Retaining Money Paid as Fines Dismissed | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/puts-40-sales-gain-on-pianos-at-1520-retiring-and-new-heads-of.html | PUTS '40 SALES GAIN ON PIANOS AT 15-20%; RETIRING AND NEW HEADS OF PIANO MAKERS | True | Times Wide World | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/loan-for-the-milwaukee.html | Loan for the Milwaukee | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/eccles-is-assailed-on-home-financing-official-of-saving-league.html | ECCLES IS ASSAILED ON HOME FINANCING; Official of Saving League Calls His Policy Harmful | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/munich-is-gay-as-dictators-meet-peace-hope-adds-to-crowds-joy.html | Munich Is Gay as Dictators Meet; Peace Hope Adds to Crowd's Joy; Fateful City, Bright With Flags and Thronged for Holiday, Gives Noisy Welcome to the Conferring Axis Leaders | True | By Percival Knauth Wireless To the New York Times. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/employes-share-profits-of-sheaffer-pen-concern.html | Employes Share Profits Of Sheaffer Pen Concern | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/plan-wedding-festival-for-polish-relief-groups.html | PLAN WEDDING FESTIVAL FOR POLISH RELIEF GROUPS | True | Times Wide World | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/sports-today.html | Sports Today | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/arkansans-vote-third-term.html | Arkansans Vote Third Term | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/board-gives-up-holidays-public-service-of-jersey-group-to-meet-in.html | BOARD GIVES UP HOLIDAYS; Public Service of Jersey Group to Meet in July and August | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/crop-insurance-details-provisions-for-1941-about-the-same-as-for.html | CROP INSURANCE DETAILS; Provisions for 1941 About the Same as for This Season | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 462037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/thirty-of-85-at-reunion-they-ignore-the-tradition-that-fiftieth-is.html | THIRTY OF '85 AT REUNION; They Ignore the Tradition That Fiftieth Is the Last | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/yale-40-shares-day-with-alumni-dr-seymour-confers-652-degrees-and.html | YALE '40 SHARES DAY WITH ALUMNI; Dr. Seymour Confers 652 Degrees and Awards Prizes at Commencement REUNION CLASSES SPIRITED Graduates' Parade Reveals Political Gibes, but Banners Omit Name of Hitler | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/groups-get-discount-on-stadium-tickets-180-firms-join-concert-plan.html | GROUPS GET DISCOUNT ON STADIUM TICKETS; 180 Firms Join Concert Plan for 20% Saving to Employes | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/stimson-demands-military-training-he-says-it-is-vital-to-provide.html | STIMSON DEMANDS MILITARY TRAINING; He Says It Is Vital to Provide Men to Run the Machines Congress Has Voted BRITISH NAVY A BULWARK But if Nazis Got It, He Asserts on Radio, We Then Would Be Forced to Fight at Home TEXT OF THE ADDRESS Outlines Impelling Power World Dividend Into Two Groups Canal Called Vulnerable Finds Strength in Fleets Would Open Our Naval Bases Makes Seven Proposals | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/convent-is-donated-to-nuns.html | Convent Is Donated to Nuns | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/furrier-charges-threat-says-he-testified-at-gold-trial-despite.html | FURRIER CHARGES THREAT; Says He Testified at Gold Trial Despite Warnings | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/milk-group-sales-up-3-million.html | Milk Group Sales Up 3 Million | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/fontainebleau-stricken-resort-residents-reported-fed-by-nazi-camp.html | FONTAINEBLEAU STRICKEN; Resort Residents Reported Fed by Nazi Camp Kitchens | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/stock-conversion-upheld.html | Stock Conversion Upheld | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/major-french-naval-units-join-british-at-alexandria-all-vessels-are.html | Major French Naval Units Join British at Alexandria; All Vessels Are Reported to Have Left Ports During Day—Ships Are Under Orders of British Admiral FRENCH NAVY UNITS JOIN BRITISH FLEET Hitler's Terms Awaited | True | By T. J. Hamilton Wireless To the New York Times. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/guilty-of-12000-theft.html | Guilty of $12,000 Theft | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 462037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/gasoline-stocks-decline-sharply-united-states-reserve-drops-from.html | GASOLINE STOCKS DECLINE SHARPLY; United States Reserve Drops From 99,471,000 Barrels to 97,660,000 in Week OIL OUTPUT HOLDS STEADY Daily Average Production Is 3,816,200--Crude Runs to Stills Up Slightly | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/jailed-for-ridgewood-theft.html | Jailed for Ridgewood Theft | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/reims-ruin-reported-refugees-say-the-cathedral-was-wrecked-in-battle.html | REIMS RUIN REPORTED; Refugees Say the Cathedral Was Wrecked in Battle | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/mrs-jn-goldbacher-attorneys-widow-former-new-york-actress-dies-at.html | MRS. J.N. GOLDBACHER; Attorney's Widow, Former New York Actress, Dies at 79 | True | Special to THE NEW YORK TIMES | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/television-lanes-go-to-23-stations-fcc-permits-experimental.html | TELEVISION LANES GO TO 23 STATIONS; FCC Permits Experimental Operation and Hopes for 'Free Field, No Favor' | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/letters-to-the-times-advice-to-republicans-they-might-propose.html | Letters to The Times.; Advice to Republicans They Might Propose Coalition Ticket Headed by Secretary Hull Course Suggested Spot for Democrats A Lesson for Us to Learn We Are Urged to Profit by Blunders of Britain and France Army Flights Protested Witness of Bellerose Crash Disputes Claim as to Altitude at Time MARIE BERLINGHOFF. Laurel for Miss Millay | True | FREDERIC R. COUDERT.WILLIAM E. DAVENPORT. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/terrymen-stopped-by-the-cubs-6-to-1-visitors-tally-three-times-in.html | TERRYMEN STOPPED BY THE CUBS, 6 TO 1; Visitors Tally Three Times in First to Clinch Night Game as 25,325 Look On NICHOLSON HERO OF DRIVE Hits Home Run With Mate on Base--Mooty Blanks Giants Till Last Inning | True | By Arthur J. Daley | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/senators-ask-cut-in-routine-costs-but-byrd-and-tydings-fail-in.html | SENATORS ASK CUT IN ROUTINE COSTS; But Byrd and Tydings Fail in Moves to Send Economy Mandate to President 'BUCK-PASSING' CHARGED Barkley Says Cuts Would Hit Poor and Demands Congress Take Responsibility | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/ching-johnson-quits-as-coach.html | Ching Johnson Quits as Coach | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/houses-form-bulk-of-jersey-trading-homes-in-scattered-areas-go-to.html | HOUSES FORM BULK OF JERSEY TRADING; Homes in Scattered Areas Go to New Owners | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/wheat-moves-up-in-light-trading-prices-hold-within-range-of-1c-to.html | WHEAT MOVES UP IN LIGHT TRADING; Prices Hold Within Range of 1c to End With Gains of to c a Bushel CORN RESISTS PRESSURE Minor Cereal Advances to c, With Crop Reports From West Unfavorable Some Crop News Bad Corn Resists Pressure | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 462037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/riggs-vanquishes-reedy-in-5-sets-evert-upsets-hare-in-national.html | RIGGS VANQUISHES REEDY IN 5 SETS; Evert Upsets Hare in National Clay-Court Title Play--Parker Tops Mattmann | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/exercises-tonight-at-city-college-2274-will-receive-degrees.html | EXERCISES TONIGHT AT CITY COLLEGE; 2,274 Will Receive Degrees, Diplomas and Commissions at 92d Commencement DR. M'DONALD TO SPEAK 20,000 Expected to Attend if Weather Permits Use of the Lewisohn Stadium | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/son-to-the-hh-tredwells-jr.html | Son to the H.H. Tredwells Jr. | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/li-trains-synchronized-several-lines-to-run-at-regular-intervals.html | L.I. TRAINS 'SYNCHRONIZED'; Several Lines to Run at Regular Intervals, Starting Sunday | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/pink-sees-strength-in-insurance-firms-new-residence-in-new-jersey.html | PINK SEES STRENGTH IN INSURANCE FIRMS; NEW RESIDENCE IN NEW JERSEY GROUP | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/navy-is-releasing-20-craft-to-british-acting-secretary-denies.html | NAVY IS RELEASING 20 CRAFT TO BRITISH; Acting Secretary Denies Reports of Opposition by Senators | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/we-plan-to-buy-in-latinamerica-federal-experts-in-report-to.html | WE PLAN TO BUY IN LATIN-AMERICA; Federal Experts, in Report to Roosevelt, List Products More Amply Available CORPORATION DISCUSSED Wallace at White House, and Finished Draft of Huge Trade Plan Is Due Tomorrow | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/miss-kathleen-nye-wed-army-officers-daughter-bride-of-lieut-stanton.html | MISS KATHLEEN NYE WED; Army Officer's Daughter Bride of Lieut. Stanton Smith Jr. | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/use-of-us-forces-in-canada-backed-voters-widely-support-plan-if.html | USE OF U.S. FORCES IN CANADA BACKED; Voters Widely Support Plan if Dominion Is Invaded, Gallup Survey Finds | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/starks-navy-plan-startles-capital-twoocean-fleet-the-aim-in.html | STARK'S NAVY PLAN STARTLES CAPITAL; Two-Ocean Fleet the Aim in Proposed Construction of Superdreadnoughts BUILDING GREAT PROBLEM Expansion of Facilities Is Necessary in Big Yards as Well as Small Ones | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/house-group-pushes-trust-regulation-committee-reports-favorably-on.html | HOUSE GROUP PUSHES TRUST REGULATION; Committee Reports Favorably on Bill for Investment Units | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/dividend-news-detroit-edison-marchant-calculating-machine-imperial.html | DIVIDEND NEWS; Detroit Edison Marchant Calculating Machine Imperial Paper and Color | True | Special to THE NEW YORK TIMES. | C1B 462037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/swamping-of-jayvee-shells-mars-regatta-for-poughkeepsie-crowd.html | Swamping of Jayvee Shells Mars Regatta for Poughkeepsie Crowd; Washington, Syracuse, California, Columbia Go Under--Fans, Lacking Usual Gayety, Wait Five Hours for the Varsity Race | True | By Lincoln A. Werden Special To the New York Times. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/league-records-return-documents-sent-to-france-in-may-are-back-in.html | LEAGUE RECORDS RETURN; Documents Sent to France in May Are Back in Geneva | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/events-today.html | Events Today | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/miss-cunningham-winner-downs-miss-prentice-62-63-in-us-college.html | MISS CUNNINGHAM WINNER; Downs Miss Prentice, 6-2, 6-3, in U.S. College Tennis | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/new-link-is-opened-in-east-river-drive-along-the-section-of-east.html | NEW LINK IS OPENED IN EAST RIVER DRIVE; Along the Section of East River Drive Which Was Dedicated Yesterday | True | Times Wide World | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/volunteers-praised-for-fund-drive-help-ja-brown-says-1000000-will.html | VOLUNTEERS PRAISED FOR FUND DRIVE HELP; J.A. Brown Says $1,000,000 Will Be Credited to Club | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/elected-by-management-group.html | Elected by Management Group | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/25000-for-radcliffe-alumnae-make-presentation-at-dinner-with.html | $25,000 FOR RADCLIFFE; Alumnae Make Presentation at Dinner With Seniors | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/air-crash-burns-fatal-to-woman-queens-resident-is-twelfth-victim-of.html | AIR CRASH BURNS FATAL TO WOMAN; Queens Resident Is Twelfth Victim of Plunge of Two Army Bombing Planes FORMAL INQUIRY STARTED Eleven Airmen Who Died to Have Military Funerals, One at West Point | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/bonds-of-arizona-offered-to-public-1000000-salt-river-project.html | BONDS OF ARIZONA OFFERED TO PUBLIC; $1,000,000 Salt River Project, Agricultural Improvement & Power Issue on Sale LOAN SOUGHT BY CHICAGO City Plans to Put $5,000,000 Sanitary District Issue on Market on June 27 | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/naval-orders.html | Naval Orders | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/liner-pasteur-left-under-french-flag-british-emblem-may-have-shown.html | LINER PASTEUR LEFT UNDER FRENCH FLAG; British Emblem May Have Shown She Sailed for British Port | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/3-mothers-get-degrees-at-hunter-today-after-combining-housework-and.html | 3 Mothers Get Degrees at Hunter Today After Combining Housework and Study | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/britain-asks-noninterest-loans.html | Britain Asks Non-Interest Loans | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B 462037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/style-show-opens-at-the-exposition-green-and-white-ensembles-for.html | STYLE SHOW OPENS AT THE EXPOSITION; Green and White Ensembles for Sport and Evening Gowns Displayed BATHING SUITS ARE GAY Society Models Hold Parade --Hint of the Military Is in Some Designs Sharkskin Bathing Ensembles The Participating Stores | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/realty-buyers-go-below-midtown-12story-loft-building-on-west-29th.html | REALTY BUYERS GO BELOW MIDTOWN; 12-Story Loft Building on West 29th St. Brings Cash Above $210,000 Mortgage 90-YEAR OWNERSHIP ENDS Heirs of Harriet M. Richards Sell Loft Structure at 168 Fifth Avenue | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/takes-school-post-in-nicaragua.html | Takes School Post in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/canadian-liner-sinks-near-new-zealand-explosion-wrecks-niagaraall.html | CANADIAN LINER SINKS NEAR NEW ZEALAND; Explosion Wrecks Niagara--All on Board Reported Saved | True | Special Cable to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/swedish-press-sees-continuing-warfare-britain-is-said-to-fight-last.html | SWEDISH PRESS SEES CONTINUING WARFARE; Britain Is Said to Fight Last Battle for World Dominion | True | Wireless to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/leases-uptown-corners-sn-petchers-in-21year-deals-for-two-broadway.html | LEASES UPTOWN CORNERS; S.N. Petchers in 21-Year Deals for Two Broadway Parcels | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/us-studies-haven-for-young-britons-conferences-on-matter-taking.html | U.S. STUDIES HAVEN FOR YOUNG BRITONS; Conferences on Matter Taking Place in Washington | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/hubbards-sloop-aria-is-winner-on-corrected-time-in-cruise-run.html | Hubbard's Sloop Aria Is Winner On Corrected Time in Cruise Run; Souvenir and Viking Take Honors in Other Classes as Indian Harbor Club's Fleet Races 24 Miles to Port Jefferson Day of Unusual Sailing Work for the Crews Viking Is Well Handled | True | By James Robbins Special To the New York Times. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/dies-on-excursion-voyage.html | Dies on Excursion Voyage | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/nancy-baumis-affianced-townsend-mass-girl-engaged-to-richard.html | NANCY BAUMIS AFFIANCED; Townsend, Mass., Girl Engaged to Richard Bullock, a Banker | True | Special to THE NEW YORK TIMES. | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/fscc-buys-rice-for-state-relief.html | FSCC Buys Rice for State Relief | True | | C1B 462037 |
| 1940-06-19 | 1940-06-19 | https://www.nytimes.com/1940/06/19/archives/41family-house-sold-in-brooklyn-investor-takes-over-building-at-770.html | 41-FAMILY HOUSE SOLD IN BROOKLYN; Investor Takes Over Building at 770 St. Mark's Avenue Assessed for $365,000 | True | | C1B 462037 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/norway-honors-valentine-today.html | Norway Honors Valentine Today | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/service-for-antheil-to-be-held.html | Service for Antheil to Be Held | True | | C1B 462038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/defense-financing-sought-by-banks-reports-banks-here-ready-for.html | DEFENSE FINANCING SOUGHT BY BANKS; Reports Banks Here Ready for Defense | True | Kaiden-Kazanjian, 1936 | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/speaker-is-backed-for-keynoter-role-president-and-farley-agree-on.html | SPEAKER IS BACKED FOR KEYNOTER ROLE; President and Farley Agree on Bankhead for Chairman | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/park-association-tours-waterfront-by-boat-250-members-and-guests.html | PARK ASSOCIATION TOURS WATERFRONT; By Boat, 250 Members and Guests Visit Many Areas-- Sail Around Manhattan | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/facts-on-the-fight.html | Facts on the Fight | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/dorothea-berkeley-will-become-bride-chatham-hall-alumna-fiancee-of.html | DOROTHEA BERKELEY WILL BECOME BRIDE; Chatham Hall Alumna Fiancee of Robert Thruston Houk 3d Callison--Ferguson | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Ira L. Hill | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/job-fixer-pleads-guilty-jj-ellis-admits-taking-cash-to-get-two-on.html | JOB 'FIXER' PLEADS GUILTY; J.J. Ellis Admits Taking Cash to Get Two on Police Force | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/expoliceman-dies-in-sing-sing.html | Ex-Policeman Dies in Sing Sing | True | Special to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/asks-fund-for-dock-here-navy-offers-bill-for-construction-of.html | ASKS FUND FOR DOCK HERE; Navy Offers Bill for Construction of $14,000,000 Project | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/jerome-myers-73-noted-artist-dies-devoted-career-to-painting-scenes.html | JEROME MYERS, 73, NOTED ARTIST, DIES; Devoted Career to Painting Scenes of Life as Found on New York Streets LED FIELD BY DECADES Recipient of Many Honors in Nation Had Published His Autobiography in March Changes He Saw in City Mistaken for Paderewski | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/13711071-earned-by-utility-system-commonwealth-southerns-net-for-12.html | $13,711,071 EARNED BY UTILITY SYSTEM; Commonwealth & Southern's Net for 12 Months Equal to 14 Cents a Common Share REVENUES ROSE SHARPLY All Directors Are Re-elected at Annual Meeting--SEC Denies Company's Petition Earnings of Parent Concern SEC Denies Petition OTHER UTILITY EARNINGS | True | Special to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/riggs-and-parker-extend-successes-win-on-chicago-clay-courts.html | RIGGS AND PARKER EXTEND SUCCESSES; Win on Chicago Clay Courts-- Prusoff Bows to Everett in Straight Sets | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/dr-thomas-bray-spence-brooklyn-surgeon-practiced-in-the-borough-for.html | DR. THOMAS BRAY SPENCE; Brooklyn Surgeon Practiced in the Borough for 45 Years | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/6000-average-income-of-columbia-men-of-25.html | $6,000 Average Income Of Columbia Men of '25 | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/pytlak-leaves-indians-catcher-quits-cleveland-club-because-of-ill.html | PYTLAK LEAVES INDIANS; Catcher Quits Cleveland Club Because of Ill Health | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/pensions-for-british-women.html | Pensions for British Women | True | | C1B 462038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/6story-bronx-house-bought-by-investor-parcel-contains-three-stores.html | 6-STORY BRONX HOUSE BOUGHT BY INVESTOR; Parcel Contains Three Stores and Nineteen Apartments | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/britain-hints-at-jab-at-italy-in-ethiopia-rome-warned-of.html | BRITAIN HINTS AT JAB AT ITALY IN ETHIOPIA; Rome Warned of Repudiation of Mediterranean Accord | True | Special Cable to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/in-the-nation-what-a-typical-american-group-seems-to-think-a.html | In The Nation; What a Typical American Group Seems to Think A Newspaper's Discovery The Letters Roll In | True | By Arthur Krock | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/harvard-subdues-yale-in-ninth-43-pitchfords-hit-breaks-33-tie-and.html | HARVARD SUBDUES YALE IN NINTH, 4-3; Pitchford's Hit Breaks 3-3 Tie and Squares Annual Series at Cambridge ELIS IN COMMAND TWICE Ames Pitches Fine Game Till Final Two Innings of Duel With Healey of Crimson | True | Special to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/italians-warn-us-to-keep-out-of-war-monroe-doctrine-works-two-ways.html | ITALIANS WARN U.S. TO KEEP OUT OF WAR; Monroe Doctrine Works Two Ways, They Say on Hearing of President's Message A 'JUST' PEACE FORECAST Gayda Asserts It Will Be More Generous Than That Imposed on Reich at Versailles Indicates Peace Terms FIFTH COLUMN PRECAUTIONS IN URUGUAY | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/king-carol-meets-pronazi-leader-parley-with-sima-held-on-terrorism.html | KING CAROL MEETS PRO-NAZI LEADER; Parley With Sima, Held on Terrorism Charge Recently, Seen as Shift to Axis SOVIET ENVOY IS ON WAY Yugoslavia Also Reported to Be Planning Government Friendly to Germany | True | By Telephone To the New York Times. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/guernsey-upset-at-net-bows-to-giles-in-middle-states-play-by-75-75.html | GUERNSEY UPSET AT NET; Bows to Giles in Middle States Play by 7-5, 7-5 | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/article-2-no-title-ready-for-the-first-round-it-depends-on-louis.html | Article 2 -- No Title; Ready for the First Round It Depends on Louis Ready for Anything Taking No Chances Fun and Fury | True | By John Kieran | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/fight-for-54-seats-at-philadelphia-deweytaft-issue-is-involved-as.html | FIGHT FOR 54 SEATS AT PHILADELPHIA; Dewey-Taft Issue Is Involved as Committee Begins Inquiry on Claims of Rivals FOUR FLORIDA FACTIONS New Yorker Believed to Hold Majority of Leading Delegation From That State | True | Special to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/hoover-warns-us-of-europes-errors-draws-analogy-between-new-deal.html | HOOVER WARNS U.S. OF EUROPE'S ERRORS; Draws Analogy Between New Deal Policies and Those That Preceded Totalitarianism 'ECONOMIC MAGIC' EVOKED Ex-President, in a Magazine Article, Urges Return to Private Enterprise | True | | C1B 462038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/decline-continues-in-the-pound-here-close-is-357-down-4-cents-in.html | DECLINE CONTINUES IN THE POUND HERE; Close Is $3.57 , Down 4 Cents in Light Trading-- Swiss Franc Strong CANADIAN DOLLAR FIRM Dominion Eases Regulations on Exchange for the U.S. Citizens Resident There | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/france-gives-us-rights-to-engines-sends-two-of-latest-hispano-suiza.html | FRANCE GIVES U.S. RIGHTS TO ENGINES; Sends Two of Latest Hispano Suiza Types for Makers to Turn Out in Quantity ROLLS-ROYCE PLANS HERE Dr. Bush, Research Group Head, Says We Can Match Nazis in Munitions Output No Word on Manufacturers Says We Can Match Germany Ford Denies British Order London Puzzled at Denial Admits Receiving Stolen Gems | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special Cable to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/boy-cleared-in-brothers-death.html | Boy Cleared in Brother's Death | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/catharine-gamble-honored-at-dinner-she-and-william-kitchel-who-will.html | CATHARINE GAMBLE HONORED AT DINNER; She and William Kitchel, Who Will Be Wed June 25, Guests of Elaine S. Frucauff MRS. P.J. EBBOTT HOSTESS Party Given for Miss Frances Etheridge Simmons, Whose Debut Will Be on June 25 | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/lothian-warns-us-of-hitler-victory-germans-then-could-build-ships.html | LOTHIAN WARNS US OF HITLER VICTORY; Germans Then Could Build Ships and Planes Faster Than U.S., He Tells Yale Alumni AND GET WORLD CONTROL An Illusion, He Says, to Think British Navy Will Move to Canada--Gets Degree | True | By W.a. MacDonald Special To the New York Times. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/passenger-and-mail-ocean-air-services.html | Passenger and Mail Ocean Air Services | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/berlin-sees-laxity-on-monroe-policy-pictures-the-united-states-as.html | BERLIN SEES LAXITY ON MONROE POLICY; Pictures the United States as Interpreting Doctrine Only to Suit Own Purposes SAYS ALLIES GET RIGHTS Landing of Marines on Dutch Islands Is Cited--Double Standard Charged Cites "Territorial Extension" Refers to Dutch Colony | True | Wireless to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/immigration-to-us-eased-for-refugees-lisbon-consulate-authorized-to.html | IMMIGRATION TO U.S. EASED FOR REFUGEES; Lisbon Consulate Authorized to Control Travel Quotas | True | Special to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/new-coast-guard-pier-st-george-depot-improvements-wait-on.html | NEW COAST GUARD PIER; St. George Depot Improvements Wait on Congressional Action | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/plants-add-space-in-long-island-city-lion-match-company-and-ford-in.html | PLANTS ADD SPACE IN LONG ISLAND CITY; Lion Match Company and Ford Instrument Company Buy Parcels for Expansion | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/state-commercial-bank-profits-in-1939-are-reported-best-in-last.html | State Commercial Bank Profits in 1939 Are Reported Best in Last Five Years | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/public-relief-cases-fewer-in-may.html | Public Relief Cases Fewer in May | True | Special to THE NEW YORK TIMES. | C1B 462038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/britain-will-send-children-overseas-plans-pushed-to-ship-20000-a.html | BRITAIN WILL SEND CHILDREN OVERSEAS; Plans Pushed to Ship 20,000, a 'Cross-Section' of Nation, to U.S. and Dominions | True | By James B. Reston Special Cable To the New York Times. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/senate-group-hits-ship-builders-10-billion-in-costplus-awards.html | SENATE GROUP HITS SHIP BUILDERS 10%; Billion in Cost-Plus Awards 'Shocks' Committee, Walsh Says After Hearing | True | Special to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/pay-of-united-aircraft-agents-up.html | Pay of United Aircraft Agents Up | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/stolper-steel-men-insured.html | Stolper Steel Men Insured | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/british-commerce-increases-in-year-3216000-rise-in-exports-in-may.html | BRITISH COMMERCE INCREASES IN YEAR; 3,216,000 Rise in Exports in May Shown-- 27,009,000 More in Goods Taken IMPORT EXCESS ALSO UP Board of Trade Finds Receipts 25,595,000 Higher--Drop of 402,000 From April | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/benefit-tea-tomorrow-fete-at-home-of-rl-fowlers-in-katonah-to-aid.html | BENEFIT TEA TOMORROW; Fete at Home of R.L. Fowlers in Katonah to Aid War Relief | True | Special to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/arthur-t-doremus-retired-assistant-secretary-of-socony-vacuum-oil-co.html | ARTHUR T. DOREMUS; Retired Assistant Secretary of Socony-Vacuum Oil Co. Dies | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/lincoln-green-retired-aide-served-southern-railway-system-60-years.html | LINCOLN GREEN; Retired Aide Served Southern Railway System 60 Years | True | Special to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/president-favors-plan-for-drydock-advises-cullman-that-he-has.html | PRESIDENT FAVORS PLAN FOR DRYDOCK; Advises Cullman that He Has Approved Navy Recommendation for Superbasin HereCONGRESS TO ACT SOONU.S. Expected to Bear Half ofCost, Put at $11,600,000to $14,000,000 | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/mens-wear-sales-spurred-by-heat-average-7-to-10-higher-than-in.html | MEN'S WEAR SALES SPURRED BY HEAT; Average 7 to 10% Higher Than in 1939-- Gains Reflected at Wholesale | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/japanese-menace-shanghai-french-fresh-division-brought-in-to-form.html | JAPANESE MENACE SHANGHAI FRENCH; Fresh Division Brought in to Form Semicircle Around Area of Concession Chinese Apprehensive Loss of Ichang Admitted | True | By Hallett Abend Wireless To the New York Times.by F. Tillman Durdin Wireless To the New York Times. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/auction-sales.html | AUCTION SALES | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/season-is-started-by-goldman-band-daniel-guggenheim-memorial.html | SEASON IS STARTED BY GOLDMAN BAND; Daniel Guggenheim Memorial Concerts Open for Summer Before Crowd of 22,000 FULL MOON LIGHTS SCENE Throng on Mall Here at First Performances of Works by Grainger and Goldman | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/many-donors-to-canada-2-bellevue-pa-boys-sent-222-lodge-contributes.html | MANY DONORS TO CANADA; 2 Bellevue, Pa., Boys Sent $2.22 --Lodge Contributes $2,000 | True | By Telephone To the New York Times. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/eases-freezing-ruling.html | Eases 'Freezing Ruling | True | Special to THE NEW YORK TIMES. | C1B 462038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/holds-arms-boom-wont-aid-40-trade-prof-mcnair-tells-retailers-spurt.html | HOLDS ARMS BOOM WON'T AID '40 TRADE; Prof. McNair Tells Retailers Spurt Will Come, but Will Not Be Felt This Year WARNS OF NEW CONTROLS Some Rise in Prices Is Due, He Says--Paid Leaves Urged for Men in Army Camps Says This Spending Will Work Offers Five Recommendations | True | Special to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/miss-lloydsmith-prospective-bride-troth-of-bennington-alumna-to.html | MISS LLOYD-SMITH PROSPECTIVE BRIDE; Troth of Bennington Alumna to George M. Hornblower Announced by Mother SHE ATTENDED FOXCROFT Also Studied at Chapin School --Fiance, Now at Yale Law, Is Princeton Graduate Dickey--Strauss | True | David Berns | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/mrs-jane-salomon-elsas-wed.html | Mrs. Jane Salomon Elsas Wed | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/nazis-deny-ruining-cathedral-of-reims-rouen-edifice-is-reported.html | NAZIS DENY RUINING CATHEDRAL OF REIMS; Rouen Edifice Is Reported Only Scorched by Fire | True | Special Cable to THE NEW YORK TIMES | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/indians-capture-4th-in-row-4-to-1-allen-stops-senators-tribe.html | INDIANS CAPTURE 4TH IN ROW, 4 TO 1; Allen Stops Senators, Tribe Advancing to Within Half Game of the Red Sox TROSKY GETS 15TH HOMER Cleveland Collects Nine Hits Off Chase and a Pair of Relief Pitchers | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/hospital-pigeon-missing-ward-saddened-by-loss-of-infant-hatched-on.html | HOSPITAL PIGEON MISSING; Ward Saddened by Loss of Infant, Hatched on Window | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/bombers-over-new-york.html | BOMBERS OVER NEW YORK | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/little-challenges-oliver.html | Little Challenges Oliver | True | Special to THE NEW YORK TIMES | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/pirates-overcome-bees-triumph-by-51-behind-bowman-and-move-into.html | PIRATES OVERCOME BEES; Triumph by 5-1 Behind Bowman and Move Into Sixth Place | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/events-today.html | Events Today | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/2-delegates-here-to-back-willkie-paul-windels-of-brooklyn-and-mrs.html | 2 DELEGATES HERE TO BACK WILLKIE; Paul Windels of Brooklyn and Mrs. Hollingsworth Declare First-Ballot Support DISTRICT POLL IS CITED Strength of Candidate Among Voters Shown-- Newspaper Chain Urges Nomination | True | Special to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/stock-change-voted-for-sugar-company-increase-by-the-cubanamerican.html | STOCK CHANGE VOTED FOR SUGAR COMPANY; Increase by the Cuban-American Is Approved at Meeting | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/storm-whips-city-man-killed-by-bolt-sudden-gale-reaches-57-miles-an.html | STORM WHIPS CITY; MAN KILLED BY BOLT; Sudden Gale Reaches 57 Miles an Hour Here-- Planes Are Tied Down at Airport | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/railroad-seen-continuing-northern-of-new-jersey-linked-to-eries.html | RAILROAD SEEN CONTINUING; Northern of New Jersey Linked to Erie's Reorganization | True | Special to THE NEW YORK TIMES. | C1B 462038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/life-insurance-sales-here-up.html | Life Insurance Sales Here Up | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/orders-radio-operators-to-prove-citizenship.html | Orders Radio Operators To Prove Citizenship | True | Special to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/jersey-city-house-sold-teaneck-and-camden-parcels-go-to-new-owners.html | JERSEY CITY HOUSE SOLD; Teaneck and Camden Parcels Go to New Owners | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/goodwin-triumphs-on-links-by-stroke-finishes-with-72-for-36hole.html | GOODWIN TRIUMPHS ON LINKS BY STROKE; Finishes With 72 for 36-Hole Score of 146 in Hochster Memorial Golf Event WILLIE TURNESA IS SECOND Holt and Knowles in Tie for Next Place With 150 at Quaker Ridge Course | True | By William D. Richardson Special To the New York Times. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/railway-statements-louisville-nashville.html | RAILWAY STATEMENTS; Louisville & Nashville | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/british-exports-cut-by-war-in-low-lands-last-months-total-45500000.html | BRITISH EXPORTS CUT BY WAR IN LOW LANDS; Last Month's Total 45,500,000 -- Value of Imports Also Falls | True | Wireless to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/britain-prepares-to-repel-invasion-duff-cooper-tells-people-nation.html | BRITAIN PREPARES TO REPEL INVASION; Duff Cooper Tells People Nation Has Won Out Before With 'Back to the Wall' PLANE PRODUCTION GAINS Beaverbrook Reveals Output Now Exceeds Losses--U.S. Support Is Cited Cites Past Invasion Efforts Says Britain Can Outlast Foe Plane Output Exceeds Loss Secret Parliament Session Wide Debate Foreseen | True | By Raymond Daniell Special Cable To the New York Times. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/bars-airline-merger-of-united-western-caa-cites-defense-in-its.html | BARS AIRLINE MERGER OF UNITED, WESTERN; C.A.A. Cites Defense in Its Ruling on Proposal | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/sports-today.html | Sports Today | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/walsh-protests-release-of-boats-hits-action-to-let-20-small-craft.html | WALSH PROTESTS RELEASE OF BOATS; Hits Action to Let 20 Small Craft Go to British | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/farrells-62-sets-mark.html | Farrell's 62 Sets Mark | True | Special to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/the-texts-of-the-days-war-communiques-german.html | The Texts of the Day's War Communiques; German | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/advertising-news-and-notes-estelle-hamburger-resigns.html | Advertising News and Notes; Estelle Hamburger Resigns | True | Special to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/jackson-opposes-bridges-ouster-attorney-general-says-bill-is.html | JACKSON OPPOSES BRIDGES OUSTER; Attorney General Says Bill Is Arbitrary and Gives C.I.O. Leader No Hearing GUILTY OF NO CHARGES Measure Suspends All Laws and Hurts Aliens' Respect, He Writes Senate Group | True | Special to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/four-singles-off-russo-in-eighth-produce-run-that-tops-yanks-10.html | Four Singles Off Russo in Eighth Produce Run That Tops Yanks, 1-0; YANKEE LEFT FIELDER OUT AT THIRD IN GAME AT CHICAGO | True | By John Drebinger Special To the New York Times. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 462038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/beetham-annexes-1000-closing-drive-defeats-borican-in-erie-club.html | BEETHAM ANNEXES 1,000; Closing Drive Defeats Borican in Erie Club Track Games | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/hull-is-reported-vexed-at-bullitt-envoy-said-to-have-ignored-orders.html | HULL IS REPORTED VEXED AT BULLITT; Envoy Said to Have Ignored Orders to Quit Paris With French Government OUR CONTACTS SUFFERING Biddle, at Bordeaux, Does Not Have Sources of Information Possessed by Ambassador | True | Special to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/nazi-army-plunges-on-across-france-takes-cherbourg-and-drives.html | NAZI ARMY PLUNGES ON ACROSS FRANCE; Takes Cherbourg and Drives Toward Brest--Bridges Loire at Several Points LYON NOW IS THREATENED Germans Reported 20 Miles From That City--French May Make Stand There | True | Wireless to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/son-to-charles-jv-murphys.html | Son to Charles J.V. Murphys | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/hitlers-partners.html | HITLER'S PARTNERS | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/marianne-kauffman-married.html | Marianne Kauffman Married | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/bank-buys-16story-house-plaintiff-takes-over-sutton-apartments-on.html | BANK BUYS 16-STORY HOUSE; Plaintiff Takes Over Sutton Apartments on 56th Street | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/met-baseball-association.html | MET. BASEBALL ASSOCIATION | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/whitestone-bridge-wins-beauty-prize-selected-as-finest-bridge.html | WHITESTONE BRIDGE WINS BEAUTY PRIZE; SELECTED AS FINEST BRIDGE ERECTED IN 1939 | True | Times Studio | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/tigers-vanquish-athletics-54-94-gain-undisputed-hold-on-2d-place-as.html | TIGERS VANQUISH ATHLETICS, 5-4, 9-4; Gain Undisputed Hold on 2d Place as Newsom and Rowe Extend Winning Streaks | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/business-world-war-risk-on-far-east-routes-issues-first-traffic.html | Business World; War Risk on Far East Routes Issues First Traffic Manual New Fused Collar Sells Well Hides, Leather Sell Better Radio Dealers Push Allied Items Burlap Higher but Quiet Here Gray Goods Volume Improves Group Warns Members On War Order 'Agents' | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/miss-madden-advances-gains-college-net-semifinals-by-downing-two.html | MISS MADDEN ADVANCES; Gains College Net Semi-Finals by Downing Two Rivals | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/lasser-quits-as-head-of-workers-alliance-he-says-control-by-a.html | LASSER QUITS AS HEAD OF WORKERS ALLIANCE; He Says Control by 'a Political Group' Was Intolerable | True | Special to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/killers-term-commuted.html | Killer's Term Commuted | True | Special to THE NEW YORK TIMES. | C1B 462038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/lydon-to-hear-ullman-charges.html | Lydon to Hear Ullman Charges | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/british-jockey-club-halts-turf-meetings-acts-after-consultation.html | BRITISH JOCKEY CLUB HALTS TURF MEETINGS; Acts After Consultation With Government--Many Hard Hit | True | Wireless to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/reich-offers-cheap-steel-to-south-america-with-cash-guarantee-of.html | Reich Offers Cheap Steel to South America With Cash Guarantee of Delivery by October | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/dodgers-halt-cards-before-31249-trail-reds-by-fourtenths-of-point.html | Dodgers Halt Cards Before 31,249; Trail Reds by Four-tenths of Point; Wyatt Fans Eight to Win No. 6 by 8-3--Seven St. Louis Errors Aid--Owen Is Banished After Altercation With Durocher Player Wheels Angrily Minneapolis Band Plays | True | By Roscoe McGowen | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/delaware-feature-to-bachelor-philip-fa-clark-racer-sets-mark-in.html | DELAWARE FEATURE TO BACHELOR PHILIP; F.A. Clark Racer Sets Mark in Capturing Georgetown Chase by 8 Lengths STRAW BOSS GAINS PLACE Victor, Paying $12.20, Covers the Two Miles in 3:45 3/5 --Farndale Home Third | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/george-r-vail-head-of-chester-ny-telephone-co-former-postmaster.html | GEORGE R. VAIL; Head of Chester, N.Y., Telephone Co., Former Postmaster, Dies | True | Special to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/rally-by-browns-downs-red-sox-64-judnichs-home-run-and-single.html | RALLY BY BROWNS DOWNS RED SOX, 6-4; Judnich's Home Run and Single Account for Four Tallies | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/chilean-confident-of-lifting-crowd-heavyweights-who-will-meet-at.html | CHILEAN CONFIDENT OF LIFTING CROWD; HEAVYWEIGHTS WHO WILL MEET AT THE YANKEE STADIUM | True | By James P. Dawson | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/child-to-er-whiteheads-jr.html | Child to E.R. Whiteheads Jr. | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/canada-conscription-backed-in-principle-commons-by-vote-of-202-to-2.html | CANADA CONSCRIPTION BACKED IN PRINCIPLE; Commons by Vote of 202 to 2 Approves the Measure | True | By Telephone To the New York Times. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/fighting-may-go-on-reported-as-french-peace-negotiators.html | FIGHTING MAY GO ON; REPORTED AS FRENCH PEACE NEGOTIATORS | True | Special to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/cummins-to-retire-as-surrogate-clerk-expert-in-laws-of-wills-and.html | CUMMINS TO RETIRE AS SURROGATE CLERK; Expert in Laws of Wills and Estates Quits July 1 | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/cable-link-contact-to-france-resumed-germancontrolled-areas-are.html | CABLE LINK CONTACT TO FRANCE RESUMED; German-Controlled Areas Are Reported Still Cut Off | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/use-of-iron-ore-jumped-in-may-4566200-tons-compared-with-2245513.html | USE OF IRON ORE JUMPED IN MAY; 4,566,200 Tons Compared With 2,245,513 Last Year --5-Month Total Up | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/film-executives-get-new-job-contracts-jm-schenck-and-truman-talley.html | FILM EXECUTIVES GET NEW JOB CONTRACTS; J.M. Schenck and Truman Talley in Extension Agreements | True | | C1B 462038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/louise-hobbs-wed-in-albany.html | Louise Hobbs Wed in Albany | True | Special to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/buying-from-east-aids-rise-in-wheat-support-met-on-early-drop-of-1.html | BUYING FROM EAST AIDS RISE IN WHEAT; Support Met on Early Drop of 1 c Starts a Rally--Close Is 3/8 to c Up MINOR GRAINS IMPROVE Corn Shows Gains of 3/8 to 5/8c, Oats Advance 5/8 to c --Rye to 7/8c Higher Spring Wheat Needs Rain Gains Made By Corn | True | Special to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/reichsbank-shows-circulation-drop-decline-of-216509000-marks-to.html | REICHSBANK SHOWS CIRCULATION DROP; Decline of 216,509,000 Marks to 12,137,050,000 Reported in Weekly Statement BILLS DECREASE SHARPLY Holdings of Securities Fall-- Sight Deposits and Other Assets Also Go Lower | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/ecuadoreans-hiss-italian-envoy.html | Ecuadoreans Hiss Italian Envoy | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/oil-companies-join-zoning-law-fight-ten-major-concerns-protest.html | OIL COMPANIES JOIN ZONING LAW FIGHT; Ten Major Concerns Protest Proposed Ban on Gasoline Stations and Garages HEARING SET FOR TODAY Planning Commission Change Automatic Unless Estimate Board Steps In | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/the-british-navys-future.html | THE BRITISH NAVY'S FUTURE | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/president-assailed-sharply-by-lewis-republicans-cheer-john-l-lewis.html | PRESIDENT ASSAILED SHARPLY BY LEWIS; REPUBLICANS CHEER; JOHN L. LEWIS ADDRESSING REPUBLICAN RESOLUTIONS COMMITTEE | True | By Turner Catledge Special To the New York Times. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/union-council-enjoined-appellate-court-decides-dispute-in-favor-of.html | UNION COUNCIL ENJOINED; Appellate Court Decides Dispute in Favor of Carpenters' Local | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/letters-to-the-times-middle-class-has-problem-british-visitor.html | Letters to The Times; Middle Class Has Problem British Visitor, Regarding It as Our Stabilizer, Counsels Thinking Aimed at Versailles Critics Amending a Correction Supplementing the Army Research Program Suggested Advisory Commission Viewed as Great Aid in Military Advancement More Living Space Desired Would Keep Part of Elevated | True | P.S. MILLER.FRANK SMITH.GILBERT TUCKER.JOHN C. ROSE.JOHN V. KLOCHKOV.ALMA DENENHO.BEAUVAIS B. FOX Jr. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/marriage-in-summit-for-mary-underhill-she-is-wed-in-calvary-church.html | MARRIAGE IN SUMMIT FOR MARY UNDERHILL; She Is Wed in Calvary Church to Dan Hutcheson Edmonson | True | Special to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/topics-in-wall-street-national-defense.html | TOPICS IN WALL STREET; National Defense | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/jury-is-locked-up-in-sedition-case-falls-to-reach-verdict-after.html | JURY IS LOCKED UP IN SEDITION CASE; Falls to Reach Verdict After Deliberating for 7 Hours --Judge Urges Care HIS CHARGE LASTS 2 HOURS 14 Defendants and Hundreds of Relatives in Court as Trial Nears End Delay in Deliberations Judge Raises His Voice Takes Up Acquaintanceship | True | | C1B 462038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/an-gitterman-62-realty-appraiser-real-estate-broker-here-for-38.html | A.N. GITTERMAN, 62; REALTY APPRAISER; Real Estate Broker Here for 38 Years, Head of Advisory Service, Dies in Hospital CHANGED STREET LAYOUT Aided Construction of Dongan, Bogardus Places--Urged Cut in Building Height | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/educators-coming-here-four-on-canisius-faculty-to-join-city.html | EDUCATORS COMING HERE; Four on Canisius Faculty to Join City Institutions | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/friml-fined-in-hong-kong.html | Friml Fined in Hong Kong | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/further-advance-is-made-by-cotton-list-ends-with-gains-of-8-to-15.html | FURTHER ADVANCE IS MADE BY COTTON; List Ends With Gains of 8 to 15 Points After Extreme Rise of $1 a Bale TRADE A STEADY BUYER Commission Houses Also Take Staple From the Market in Large and Small Lots | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/urges-shipboard-clubs-ymca-director-says-crews-should-cooperate-at.html | URGES SHIPBOARD CLUBS; Y.M.C.A. Director Says Crews Should Cooperate at Sea | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/named-to-parks-service-nb-drury-is-chosen-by-ickes-to-succeed.html | NAMED TO PARKS SERVICE; N.B. Drury Is Chosen by Ickes to Succeed Cammerer | True | Special to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/charette-leads-fleet-on-indian-harbor-yc-run-to-duck-island-sloop.html | Charette Leads Fleet on Indian Harbor Y.C. Run to Duck Island; SLOOP ARIA FIRST IN RACING DIVISION Hubbard's Craft Wins Class Honors--Sears's Actaea Is Also Among Victors YACHTS COVER 31 MILES Morgan Ten-Meter Charette Sets Pace on Cruise Run From Port Jefferson | True | By James Robbins Special To the New York Times. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/text-of-lothians-address-to-yale-alumni-at-yales-honorary-degree.html | Text of Lothian's Address to Yale Alumni; AT YALE'S HONORARY DEGREE 'COMMENCEMENT' YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/reich-alone-to-put-demands-to-france-princesses-at-play-in-a.html | REICH ALONE TO PUT DEMANDS TO FRANCE; PRINCESSES AT PLAY IN A COUNTRY FAR FROM THEIR NETHERLAND HOME | True | By Guido Enderis Wireless To the New York Times. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/new-home-in-a-woodland-setting.html | NEW HOME IN A WOODLAND SETTING | True | Cyril Lamplough | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/taylorcraft-plans-loan-aviation-concern-to-file-with-sec-proposed.html | TAYLORCRAFT PLANS LOAN; Aviation Concern to File With SEC Proposed Financing | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/bresnahan-61-has-operation.html | Bresnahan, 61, Has Operation | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/union-agent-sentenced-milton-graf-gets-3-years-for-taking-pay-to.html | UNION AGENT SENTENCED; Milton Graf Gets 3 Years for Taking Pay to End Labor Row | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/gene-tunney-attacks-youth-congress-reds-asks-their-removal-as.html | Gene Tunney Attacks Youth Congress Reds; Asks Their Removal as Threat to Defense | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/plans-return-to-berlin-alexander-kirk-us-embassy-aide-to-board.html | PLANS RETURN TO BERLIN; Alexander Kirk, U.S. Embassy Aide, to Board Clipper Tomorrow | True | | C1B 462038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/williams-in-front-in-yachting-series-some-of-the-sailors-taking.html | WILLIAMS IN FRONT IN YACHTING SERIES; SOME OF THE SAILORS TAKING PART IN COLLEGE REGATTA | True | Special to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/2000-french-troops-flee-to-switzerland-general-and-exhausted-men.html | 2,000 FRENCH TROOPS FLEE TO SWITZERLAND; General and Exhausted Men Had Retreated Since Sunday | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/funston-gains-on-links.html | Funston Gains on Links | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/books-published-today.html | Books Published Today | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/the-screen-safari-with-douglas-fairbanks-jr-madeleine-carroll-and.html | THE SCREEN; 'Safari,' With Douglas Fairbanks Jr., Madeleine Carroll and Tullio Carminati, at the Paramount | True | By Bosley Crowther | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/fliers-flow-to-canada-steady-response-to-raf-plea-for-airmen-is.html | FLIERS FLOW TO CANADA; Steady Response to R.A.F. Plea for Airmen Is Reported | True | By Telephone To the New York Times. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/spain-nips-wide-plot-as-heads-are-seized-arms-and-explosives-found.html | SPAIN NIPS WIDE PLOT AS HEADS ARE SEIZED; Arms and Explosives Found-- Red Backing Charged | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/war-cuts-food-imports-restaurants-in-new-orleans-are-forced-to.html | WAR CUTS FOOD IMPORTS; Restaurants in New Orleans Are Forced to Reduce Menus | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/stadium-concerts-will-open-tonight-artur-rodzinski-to-conduct.html | STADIUM CONCERTS WILL OPEN TONIGHT; Artur Rodzinski to Conduct Philharmonic at Opening of 23d Lewisohn Season SERKIN IS PIANO SOLOIST Brahms Program to Be Given --Mayor La Guardia and Sam A. Lewisohn Will Speak | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/miss-raymond-wins-in-tennis-61-60-halts-miss-forsch-and-gains.html | MISS RAYMOND WINS IN TENNIS, 6-1, 6-0; Halts Miss Forsch and Gains Semi-Finals at Woodmere | True | Special to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/red-cross-fund-passes-13000000-new-contributions-announced-as.html | RED CROSS FUND PASSES $13,000,000; New Contributions Announced as Agency Plans to Rush More Serum by Clipper | True | Special to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/348455-cleared-by-cable-concern-the-newly-formed-american.html | $348,455 CLEARED BY CABLE CONCERN; The Newly Formed American Corporation Reports on Earnings for Quarter GROSS REACHED $3,321,957 Results of Operations Listed by Other Companies, With Comparative Figures | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/alleged-flag-hisser-paroled.html | Alleged Flag Hisser Paroled | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/mrs-hr-medina-jr-has-son.html | Mrs. H.R. Medina Jr. Has Son | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/churchmen-urge-gifts-to-red-cross-need-for-immediate-relief-for.html | CHURCHMEN URGE GIFTS TO RED CROSS; Need for Immediate Relief for Refugees Is Called the Greatest in History 'COLOSSAL PROBLEM' CITED Clergy Is Asked to Set Aside June 30 to Press Appeal for Contributions | True | | C1B 462038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/many-use-new-east-drive-official-says-link-just-ate-traffic-on.html | MANY USE NEW EAST DRIVE; Official Says Link 'Just Ate Traffic' on Opening Day | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/internal-defense-urged-hanes-says-increased-revenue-must-precede.html | INTERNAL DEFENSE URGED; Hanes Says Increased Revenue Must Precede National Defense | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/named-by-todd-shipyard-for-9th-term-as-its-head.html | Named by Todd Shipyard For 9th Term as Its Head | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/australiaafrica-air-link-near.html | Australia-Africa Air Link Near | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/einstein-to-take-test-scientist-to-receive-citizenship-examination.html | EINSTEIN TO TAKE 'TEST'; Scientist to Receive Citizenship Examination on Saturday | True | Special to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/jabotinsky-asks-jews-for-army-of-100000-zionist-leader-calls-for.html | JABOTINSKY ASKS JEWS FOR ARMY OF 100,000; Zionist Leader Calls for Men to Fight as Unit--4,000 Hear Plea | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/hawaiian-sees-too-much-hurry.html | Hawaiian Sees 'Too Much Hurry' | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/berlin-boerse-irregular.html | Berlin Boerse Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/reich-threatens-uruguayan-break-minister-ready-to-ask-for-his.html | REICH THREATENS URUGUAYAN BREAK; Minister Ready to Ask for His Passports if Any Local Nazi Leaders Are Deported | True | By John W. White Wireless To the New York Times. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/yeshiva-will-confer-degrees-on-37-today-graves-education.html | YESHIVA WILL CONFER DEGREES ON 37 TODAY; Graves, Education Commissioner, Will Get Honorary Doctorate | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/overrides-a-veto-on-bridge-changes-house-passes-bill-to-force.html | OVERRIDES A VETO ON BRIDGE CHANGES; House Passes Bill to Force Government To Pay a Share | True | Special to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/bank-and-bar-group-formed.html | Bank and Bar Group Formed | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/excess-gains-levy-voted-by-senate-coalition-carries-la-follette.html | EXCESS GAINS LEVY VOTED BY SENATE; Coalition Carries La Follette Amendment and Defense Tax Bill Is Then Passed EXCESS GAINS LEVY VOTED BY SENATE | True | By Charles W. Hurd Special To the New York Times. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/huskies-crew-to-get-award.html | Huskies' Crew to Get Award | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/5-warships-leave-on-training-cruise-sale-of-this-type-boat-to.html | 5 WARSHIPS LEAVE ON TRAINING CRUISE; SALE OF THIS TYPE BOAT TO BRITISH CREATES A STIR | True | Times Wide World | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/pays-off-its-serial-notes.html | Pays Off Its Serial Notes | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/espie-heads-grotto-group.html | Espie Heads Grotto Group | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/army-buys-cloths-to-make-uniforms-lists-contracts-for-11058000.html | ARMY BUYS CLOTHS TO MAKE UNIFORMS; Lists Contracts for 11,058,000 Yards of Coatings, Serges and Shirting Fabrics ASKS BIDS ON OTHER NEEDS Invitations Issued on Towels, Sheets, Barrack Bags, Pillows, Mattresses | True | Special to THE NEW YORK TIMES. | C1B 462038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/62-youths-parade-in-queens-on-job-hunt-tramp-6-hours-with-signs.html | 62 Youths Parade in Queens on Job Hunt; Tramp 6 Hours With Signs Proclaiming Plea | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/harvard-seniors-boo-15-speaker-urging-go-out-and-do-job-again.html | Harvard Seniors Boo '15 Speaker Urging 'Go Out and Do Job Again'; HARVARD '40 BOOS A '15 CALL TO FIGHT Sigourney Urges Fighting Preparedness Rally Today | True | Special to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/110-enlistments-tuesday-set-daily-high-for-army.html | 110 Enlistments Tuesday Set Daily High for Army | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/financial-markets-stocks-edge-higher-but-volume-dwindles-as-traders.html | FINANCIAL MARKETS; Stocks Edge Higher but Volume Dwindles as Traders Await Victors' Peace Terms to France | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/screen-news-here-and-in-hollywood-film-suggested-by-madeleine.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Film Suggested by Madeleine Carroll's Predicament in War Zone to Be Made 'MORTAL STORM' OPENING Begins Today at the Capitol-- 'Charley's Aunt' and 'If I Had a Million' Being Shown | True | By Douglas W. Churchill Special To the New York Times. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/investment-trust-cotton-exchange-seat-sold.html | INVESTMENT TRUST; Cotton Exchange Seat Sold | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/old-and-new-dolls-on-exhibition-here-miss-kirby-meets-empress.html | OLD AND NEW DOLLS ON EXHIBITION HERE; MISS KIRBY MEETS 'EMPRESS EUGENIE' | True | Times Wide World | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/pledge-by-italian-group-loyalty-to-us-is-reaffirmed-without.html | PLEDGE BY ITALIAN GROUP; Loyalty to U.S. Is Reaffirmed 'Without Reservation' | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/mrs-mills-gets-fund-secretarys-widow-and-5-share-in-grandmothers.html | MRS. MILLS GETS FUND; Secretary's Widow and 5 Share in Grandmother's Estate | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/rule-of-dictators-held-lesson-to-us-we-have-been-too-easygoing.html | RULE OF DICTATORS HELD 'LESSON' TO US; We Have Been Too 'Easy-Going' About America, Asserts Dr. J.G. McDonald Important Thing to Copy" Importance of Obedience | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/hunter-graduates-its-largest-class-kaltenborn-asserts-we-must.html | HUNTER GRADUATES ITS LARGEST CLASS; Kaltenborn Asserts We Must Reinforce Our Ideas to Fight Hateful Ideology 2,000 ATTEND EXERCISES See Shuster Confer Degrees Upon 901 at Ceremony in Carnegie Hall | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/develops-nylon-parachutes.html | Develops Nylon Parachutes | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/iowa-school-bars-rugg-books.html | Iowa School Bars Rugg Books | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/building-costs-down-in-may.html | Building Costs Down in May | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/irish-will-hold-fete-twoday-folk-festival-will-get-under-way-on.html | IRISH WILL HOLD FETE; Two-Day Folk Festival Will Get Under Way on Saturday | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/broadcasters-speed-fight-on-ascap-elimination-of-societys-music.html | BROADCASTERS SPEED FIGHT ON A.S.C.A.P.; Elimination of Society's Music From Air Is Announced Aim | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/livestock-in-chicago-naval-stores.html | LIVESTOCK IN CHICAGO; NAVAL STORES | True | | C1B 462038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/fixes-regulations-in-harness-racing-state-commission-sets-1-as.html | FIXES REGULATIONS IN HARNESS RACING; State Commission Sets $1 as Minimum Admission, $250 as Purse Par Heat or Dash | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/would-bar-examination-executives-of-jg-brill-co-seek-quashing-of.html | WOULD BAR EXAMINATION; Executives of J.G. Brill Co. Seek Quashing of Order | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/plea-to-cease-flight-is-issued-in-france-drastic-food-and-health.html | PLEA TO CEASE FLIGHT IS ISSUED IN FRANCE; Drastic Food and Health Rules Imposed in Refugee Areas | True | Wireless to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/business-leaders-rent-apartments-richard-l-blum-takes-unit-in-911.html | BUSINESS LEADERS RENT APARTMENTS; Richard L. Blum Takes Unit in 911 Park Ave., C.R. Ogsburg in 32 East 64th St. SPECIAL SUITE LEASED Reginald H. Marlow Obtains Large Apartment in 535 Park Avenue | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/sends-europe-36-of-coffee.html | Sends Europe 36% of Coffee | True | Special to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/14-yachts-start-race-craft-leave-from-rye-for-finish-at-new-london.html | 14 YACHTS START RACE; Craft Leave From Rye for Finish at New London | True | Special to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/killers-term-commuted-summerfield-convicted-as-police-slayer-gets.html | KILLER'S TERM COMMUTED; Summerfield, Convicted as Police Slayer, Gets Life | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/france-will-rise-again-says-envoy-ambassador-asserts-his-faith-in.html | FRANCE WILL RISE AGAIN, SAYS ENVOY; Ambassador Asserts His Faith 'in Ultimate Resurrection and Victory' for Ideals WON'T FORGET OUR HELP He Tells Pennsylvania Veterans of Foreign Wars Her Soldiers Have Not Died in Vain | True | Special to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/interamerican-trade.html | INTER-AMERICAN TRADE | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/2-surveyors-killed-on-road.html | 2 Surveyors Killed on Road | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/passports-to-be-required-for-entry-into-bermuda.html | Passports to Be Required For Entry Into Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/realty-securities.html | REALTY SECURITIES | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/sec-changes-left-to-next-congress-lea-agrees-to-delay-hearings-on.html | SEC CHANGES LEFT TO NEXT CONGRESS; Lea Agrees to Delay Hearings on Frank's Proposal That Shifts Will Be Studied TO MEET WITH 'REGULATED' Agency Will File Comment and Recommendations on the Revisions in January | True | Special to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/britain-ceases-minting-pennies-as-war-economy.html | Britain Ceases Minting Pennies as War Economy | True | Special Cable to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/us-to-file-mckesson-claim.html | U.S. to File McKesson Claim | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/brooklyn-houses-bought-large-apartment-on-lefferts-street-is-among.html | BROOKLYN HOUSES BOUGHT; Large Apartment on Lefferts Street Is Among Transfers | True | | C1B 462038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/prices-advanced-on-toluol-tnt-ingredient-on-active-demand-export.html | Prices Advanced on Toluol, TNT Ingredient, On Active Demand; Export Premiums Soften | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/appeal-on-russell-blocked-by-court-appellate-division-refuses-to-he.html | APPEAL ON RUSSELL BLOCKED BY COURT; Appellate Division Refuses to Hear It Unless It Is Made by Chanler HE HAS DECLINED TO ACT Private Counsel Ineligible to Replaces City Attorney-- Further Fight Uncertain | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/article-1-no-title-schindler-clips-auto-mark.html | Article 1 -- No Title; Schindler Clips Auto Mark | True | Special to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/news-of-the-stage-sidney-lumet-engaged-for-a-journey-to-jerusalem-a.html | NEWS OF THE STAGE; Sidney Lumet Engaged for 'A Journey to Jerusalem' --A Summer Revival of 'I'd Rather Be Right | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/union-fined-10000-under-trust-law-two-delegates-of-teamsters-get.html | UNION FINED $10,000 UNDER TRUST LAW; Two Delegates of Teamsters Get Two-Year Prison Terms as 'Brains' of Racket | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/european-air-mail-to-east-suspended-service-to-australia-and-south.html | EUROPEAN AIR MAIL TO EAST SUSPENDED; Service to Australia and South Africa Is Interrupted | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/royalty-flees-to-spain-former-empress-zita-among-those-in-motor.html | ROYALTY FLEES TO SPAIN; Former Empress Zita Among Those in Motor Caravan | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/reduces-stock-outstanding.html | Reduces Stock Outstanding | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/urges-cut-in-rates-of-emergency-taxes-grimm-calls-on-city-to-meet.html | URGES CUT IN RATES OF EMERGENCY TAXES; Grimm Calls on City to Meet Decline in Relief Load | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/labor-in-australia-backs-war-training-party-abandons-opposition-to.html | LABOR IN AUSTRALIA BACKS WAR TRAINING; Party Abandons Opposition to Compulsory Service | True | Wireless to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/group-here-buys-big-mercury-mine-new-idria-quicksilver-co-in.html | GROUP HERE BUYS BIG MERCURY MINE; New Idria Quicksilver Co. in California Sold to Van Alstyne Noel & Co. PRICE IS NOT DISCLOSED Brother and Son of Hoover Among Those Disposing of Their Holdings | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/injury-to-dodger-sifted-by-odwyer-brooklyns-district-attorney-sends.html | INJURY TO DODGER SIFTED BY O'DWYER; Brooklyn's District Attorney Sends Aide to Question Medwick on Incident SEEKS EVIDENCE OF CRIME But Joe Disclaims Knowledge of Threats by the Cards-- Frick Also Investigtaes | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/for-a-threepower-union-streit-puts-union-of-democracies-before.html | FOR A THREE-POWER UNION; Streit Puts Union of Democracies Before Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 462038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/may-registrations-rose-to-97270000-sec-total-compares-with-39.html | MAY REGISTRATIONS ROSE TO $97,270,000; SEC Total Compares With '39 Figure of $31,227,000 and $133,065,000 in April $73,000,000 IN U.S. STEEL $6,582,000 for Common Stock of Aircraft Companies Is 6.7% of Aggregate | True | Special to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/business-men-as-artists.html | BUSINESS MEN AS ARTISTS | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/tientsin-accord-is-signed-in-tokyo-delay-was-caused-by-wait-for-the.html | TIENTSIN ACCORD IS SIGNED IN TOKYO; Delay Was Caused by Wait for the Consent of Chungking Government of China COMMONS CHEERS PACT 100,000 in Silver Will Go to Relief, Rest Will Remain Sealed in Concession | True | Wireless to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/backs-child-camp-drive-lehman-praises-welfare-effort-as-aid-to.html | BACKS CHILD CAMP DRIVE; Lehman Praises Welfare Effort as Aid to Health | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/youth-center-to-open-in-jersey.html | Youth Center to Open in Jersey | True | Special to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/more-men-sought-to-teach-school-committee-on-eligible-lists-urges.html | MORE MEN SOUGHT TO TEACH SCHOOL; Committee on Eligible Lists Urges Ratios Be Set to End Preponderance of Women ADVISES MIXED FACULTIES Recommends Equal Division in High Schools, 65-35 in AllBoy or All-Girl Units Dual Lists Are Approved No Ratio for Trade Schools | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/athlones-ship-overtakes-french-warships-off-halifax-french-warship.html | Athlone's Ship Overtakes French Warships Off Halifax; FRENCH WARSHIP RETURNED TO CANADA BY VESSEL CARRYING GOVERNOR GENERAL | True | By Telephone To the New York Times. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/brooklyn-is-chosen-as-the-first-borough-to-get-federal-surplus.html | Brooklyn Is Chosen as the First Borough To Get Federal Surplus Stamps Here | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/dance-to-aid-refugees-salute-to-summer-saturday-assists-jewish.html | DANCE TO AID REFUGEES; 'Salute to Summer' Saturday Assists Jewish Charities | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/list-of-candidates-for-degrees-at-todays-harvard-commencement.html | List of Candidates for Degrees at Today's Harvard Commencement | True | Special to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/bank-sells-dwelling-at-136-east-95th-st-4story-house-has-dining.html | BANK SELLS DWELLING AT 136 EAST 95TH ST.; 4-Story House Has Dining Room Opening on Garden | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/broadcasts-in-french-to-be-made-by-british.html | Broadcasts in French To Be Made by British | True | Special Cable to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/schwartzman-net-victor.html | Schwartzman Net Victor | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/navy-ready-to-use-trawlers.html | Navy Ready to Use Trawlers | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/senator-gibson-critically-ill.html | Senator Gibson Critically Ill | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/asks-chile-outlaw-reds-deputy-introduces-bill-to-end-activities-and.html | ASKS CHILE OUTLAW REDS; Deputy Introduces Bill to End Activities and Propaganda | True | Special Cable to THE NEW YORK TIMES. | C1B 462038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/mercy-for-france-is-urged-by-pope-contrasting-results-of-nazi-air.html | MERCY FOR FRANCE IS URGED BY POPE; CONTRASTING RESULTS OF NAZI AIR RAID ON ENGLAND EARLY YESTERDAY MORNING | True | By Camille M. Cianfarra By Telephone To the New York Times.times Wide World Cablephotos, Passed Yesterday By British Censor | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/secret-nazi-meeting-forbidden-by-court-former-head-of-camp.html | SECRET NAZI MEETING FORBIDDEN BY COURT; Former Head of Camp Siegfried Group Wins Restraining Order | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/of-local-origin-revivals-are-listed.html | Of Local Origin; Revivals Are Listed | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/selection-plan-set-for-training-camp-3-men-of-wide-business-and.html | SELECTION PLAN SET FOR TRAINING CAMP; 3 Men of Wide Business and Military Experience Will Review Applications 500 TO GO TO PLATTSBURG Recruiting Here Nears 1,000 Mark--Phipps, Whitney, Polo Players, Enroll Phipps, Polo Star, Enrolls Bullard Congratulates Staff | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/woman-jailed-for-12-robberies.html | Woman Jailed for 12 Robberies | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/air-bomb-kills-nazi-official.html | Air Bomb Kills Nazi Official | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/exchange-seat-down-to-39000.html | Exchange Seat Down to $39,000 | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/credit-for-universal-pictures.html | Credit for Universal Pictures | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/surgical-unit-benefit-canceled.html | Surgical Unit Benefit Canceled | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/egypt-bans-use-of-tombs-as-shelters-in-air-raids.html | Egypt Bans Use of Tombs As Shelters in Air Raids | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/textile-firm-rents-2-park-ave-space-bibb-manufacturing-company-will.html | TEXTILE FIRM RENTS 2 PARK AVE. SPACE; Bibb Manufacturing Company Will End 60 Years' Tenancy in Leonard Street | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/miss-marion-durand-engaged-to-marry-her-troth-to-thomas-maurice-is.html | MISS MARION DURAND ENGAGED TO MARRY; Her Troth to Thomas Maurice Is Announced Here at a Tea | True | Ira L. Hill | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/union-pacific-gets-1939-safety-prize-three-other-railroads-receive.html | UNION PACIFIC GETS 1939 SAFETY PRIZE; Three Other Railroads Receive E.H. Harriman Medals for Records During Year N.Y. CENTRAL REWARDED Certificate Is Presented for 16 Years' Operation Without Fatal Accident | True | | C1B 462038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/war-labor-board-found-not-needed-secretary-perkins-says-serious.html | WAR LABOR BOARD FOUND NOT NEEDED; Secretary Perkins Says Serious Disputes in Defense Industries Are Not ExpectedGIVES CONCILIATION PLANShe Reports Workers and Employers in Harmony onAdvancing the Program | True | Special to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/buys-rye-site-for-apartment.html | Buys Rye Site for Apartment | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/marine-corps-unit-to-train.html | Marine Corps Unit to Train | True | Special to THE NEW YORK TIMES | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/wright-plant-buys-more-land.html | Wright Plant Buys More Land | True | Special to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/us-customs-men-offer-to-fight-fifth-column.html | U.S. Customs Men Offer To Fight Fifth Column | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/ftc-hears-charges-on-sandwich-deaths-salad-dressing-had-magazines.html | FTC HEARS CHARGES ON SANDWICH DEATHS; Salad Dressing Had Magazine's Seal of Approval | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/copper-dealings-quiet-prices-drop-slightly-on-belief-france-is-out.html | COPPER DEALINGS QUIET; Prices Drop Slightly on Belief France Is Out of Market | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/rain-balks-the-bears.html | Rain Balks the Bears | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/jersey-city-bows-to-royals-by-96-montreal-wins-third-in-row-from.html | JERSEY CITY BOWS TO ROYALS BY 9-6; Montreal Wins Third in Row From Rivals on 14 Blows, Taking Series by 3-1 | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/stern-notes-sent-we-will-not-acquiesce-in-or-recognize-any-seizure.html | STERN NOTES SENT; We Will Not Acquiesce In or Recognize Any Seizure of Spoils REPUBLICS TO ACT 21 Called to Parley on Problems Created by Nazi Victories TEXT OF NOTE TO AXIS Other Developments at Capital WARNS DICTATORS ON COLONIES HERE Expects No Labor Difficulties Buenos Aires Treaty a Base Assumes Reply Will Be Received 16 Acceptances Received TRADE CARTEL FAVORED Cuban Government Said to Approve Unity Against Dictators Chileans Praise Cartel Idea | True | By Bertram D. Hulen Special To the New York Times.wireless To the New York Times.special Cable To the New York Times. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/the-international-situation-in-europe-and-africa-developments.html | The International Situation; In Europe and Africa Developments Elsewhere | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/isolation-is-dead-chamber-is-told-perry-pipkin-head-of-junior-group.html | ISOLATION IS DEAD, CHAMBER IS TOLD; Perry Pipkin, Head of Junior Group, Says at Convention We Are Bound to Allies TO PRESERVE CIVILIZATION We Must Cooperate With the Democracies as Situation Dictates, He Asserts | True | Special to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/dance-at-sands-point-many-have-guests-at-dinner-event-in-the-bath.html | DANCE AT SANDS POINT; Many Have Guests at Dinner Event in the Bath Club | True | Special to THE NEW YORK TIMES | C1B 462038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/child-composer-8-is-honored-at-fair-a-versatile-composer-at-the-age.html | CHILD COMPOSER, 8, IS HONORED AT FAIR; A VERSATILE COMPOSER AT THE AGE OF 8 | True | By Milton Bracker | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/court-fixes-rules-on-city-pay-rates-appellate-division-finds-that.html | COURT FIXES RULES ON CITY PAY RATES; Appellate Division Finds That Pensions and Other Rights Affect Prevailing Wage | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/koenig-is-honored-as-kindly-leader-veteran-offers-three-political.html | KOENIG IS HONORED AS KINDLY LEADER; Veteran Offers Three Political Rules at First Dinner He Has Let Friends Give | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/bank-is-50-years-old-dollar-savings-issues-brochure-on-growth-of.html | BANK IS 50 YEARS OLD; Dollar Savings Issues Brochure on Growth of Bronx | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/london-wants-sherwood-play.html | London Wants Sherwood Play | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/directs-naming-of-craig-albany-judge-upholds-graves-in-school.html | DIRECTS NAMING OF CRAIG; Albany Judge Upholds Graves in School Position Dispute | True | Special to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/realty-gives-28000-for-new-york-fund-10000-more-sought9271-donated.html | REALTY GIVES $28,000 FOR NEW YORK FUND; $10,000 More Sought--$9,271 Donated by General Electric | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/tasman-sea-mined-ships-loss-shows-allied-fleet-now-must-guard.html | TASMAN SEA MINED, SHIP'S LOSS SHOWS; Allied Fleet Now Must Guard Routes on Pacific That Had Been Considered Safe RAIDER MIGHT BE ITALIAN All Aboard Liner Niagara Sunk Off the New Zealand Coast Reported Safe Passengers Reported Safe | True | Wireless to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/cecilia-m-calderon-has-church-wedding-becomes-bride-of-john-halpern.html | CECILIA M. CALDERON HAS CHURCH WEDDING; Becomes Bride of John Halpern in St. Vincent Ferrer | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/yale-and-harvard-combinations-to-open-thames-regatta-tonight-race.html | Yale and Harvard Combinations To Open Thames Regatta Tonight; Race Will Serve as Preliminary to the Major Events Tomorrow--Crimson and Eli Varsities Ready for Long Row New Combination Tested Harvard Keeps Boatings | True | By Robert F. Kelley Special To the New York Times. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/epstein-condemns-democracy-group-quits-industrial-league-post.html | EPSTEIN CONDEMNS DEMOCRACY GROUP; Quits Industrial League Post-- Laidler Replies to Him | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/cb-samuels-killed-retired-lawyer-here-victim-of-front-royal-va-auto.html | C.B. SAMUELS KILLED; Retired Lawyer Here Victim of Front Royal, Va., Auto Accident | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/jurors-put-out-of-court-for-wearing-open-shirts.html | Jurors Put Out of Court For Wearing Open Shirts | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/effort-is-started-to-block-willkie-started-willkie-drive.html | EFFORT IS STARTED TO BLOCK WILLKIE; STARTED WILLKIE DRIVE | True | By James A. Hagerty Special to The New York Times. | C1B 462038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/taylors-illness-serious.html | Taylor's Illness 'Serious' | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/power-output-rises-contraseasonally-six-areas-increase-gains-over.html | Power Output Rises Contra-Seasonally; Six Areas Increase Gains Over Year Ago | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/plot-to-seize-canada-is-laid-to-fascists-details-of-national-unity.html | PLOT TO SEIZE CANADA IS LAID TO FASCISTS; Details of National Unity Party's Plan Bared at Arcand Trial | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/6599000-of-bonds-go-to-syndicate-new-hampshire-1-s-taken-by-group.html | $6,599,000 OF BONDS GO TO SYNDICATE; New Hampshire 1 s Taken by Group Headed by First Boston Corporation | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/summer-takes-a-bow.html | SUMMER TAKES A BOW | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/miss-jacobs-excels-in-philadelphia-play-downs-miss-valentin-by-60.html | MISS JACOBS EXCELS IN PHILADELPHIA PLAY; Downs Miss Valentin by 6-0, 6-0 to Gain Net Quarter-Finals | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/italy-and-britain-report-successes-each-declares-planes-sank.html | ITALY AND BRITAIN REPORT SUCCESSES; Each Declares Planes Sank Submarine of Foe--Both Carry Out Air Raids DESERT FIGHT DESCRIBED Allied Tanks 'Demoralized' an Italian Motorized Column, Says Cairo Communique | True | By Telephone To the New York Times. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/nation-is-warned-on-profiteering-cm-chester-says-business-is-ready.html | NATION IS WARNED ON PROFITEERING; C.M. Chester Says Business Is Ready for Sacrifice, but No Graft or Politics | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/smith-group-aids-french-needy.html | Smith Group Aids French Needy | True | Special to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/japanese-demand-curb-in-indochina-peremptory-claim-on-france.html | JAPANESE DEMAND CURB IN INDO-CHINA; Peremptory Claim on France Requires Full Control of Traffic on Railway PATROLS TO BE STATIONED Change in Status of Colony Opposed, but Army and Some Parties Urge Seizure | True | By Hugh Byas Wireless To the New York Times. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/red-army-troops-reported-in-shift-forces-on-rumanian-border-said-to.html | RED ARMY TROOPS REPORTED IN SHIFT; Forces on Rumanian Border Said to Have Been Sent to German Frontier Forces in Baltic States New Lithuanian Policy Estonia Awaits Change | True | Special Cable to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/rail-users-pledge-help-for-defense-cooperation-stressed-at-omaha.html | RAIL USERS PLEDGE HELP FOR DEFENSE; Cooperation Stressed at Omaha Meeting of Central Western Shippers Advisory Board RISE IN CARLOADINGS SEEN St. Lawrence Waterway Treaty and Federal Bill Favoring Lawyers Are Opposed | True | | C1B 462038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/news-of-markets-in-london-berlin-former-heartened-by-prime.html | NEWS OF MARKETS IN LONDON, BERLIN; Former Heartened by Prime Minister's Speech--Rises in Gilt-Edge Securities FRENCH RAIL BONDS EASE German Boerse Predominantly Weak--New Reich Treasury 4s Are Oversubscribed | True | Wireless to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/elisabeth-millet-engaged-to-wed-will-be-bride-of-robert-mason-derby.html | ELISABETH MILLET ENGAGED TO WED; Will Be Bride of Robert Mason Derby Jr. of Cedarhurst, L.I., and Williamstown, Mass. ATTENDED CHAPIN SCHOOL Alumna in 1939 of Miss Hall's in Pittsfield--He Studied at Harvard College | True | Shapiro Studio, Pittsfield | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/spain-is-preparing-to-share-in-peace-not-as-gobetween-but-as-a-full.html | SPAIN IS PREPARING TO SHARE IN PEACE; Not as 'Go-Between' but as a Full-Fledged Party With Expectation of Spoils FRENCH MOVE REPORTED Petain Said to Have Agreed to Full Surrender, but Madrid Does Not Confirm Rumor French Acceptance Unconfirmed Lists Italian Claims | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/3-of-nobility-casualties-heir-of-earl-of-cavan-killed-son-of.html | 3 OF NOBILITY CASUALTIES; Heir of Earl of Cavan Killed-- Son of Viceroy of India Missing | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/frescoes-dedicated-tonight.html | Frescoes Dedicated Tonight | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/5cent-meals-for-needy-endowed-cafeteria-to-be-opened-by-salvation.html | 5-CENT MEALS FOR NEEDY; Endowed Cafeteria to Be Opened by Salvation Army Today | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/wood-field-and-stream-nichols-takes-653pound-tuna-advises-anglers.html | WOOD, FIELD AND STREAM; Nichols Takes 653-Pound Tuna Advises Anglers on Flies | True | By Raymond R. Camp | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/city-college-class-urged-to-sacrifice-world-situation-constitutes-a.html | CITY COLLEGE CLASS URGED TO SACRIFICE; World Situation Constitutes a Challenge That Must Be Met, Dr. J.G. McDonald Says CHIDES OLDER GENERATION It Has Failed to Tell Harsh Truths and Inspire Passion for Ideals, He Declares Dr. McDonald's Address Dr. Mead Stresses World Crisis | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/bond-group-to-play-tomorrow.html | Bond Group to Play Tomorrow | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/new-power-plants-in-north-carolina-unit-of-aluminum-company-of.html | NEW POWER PLANTS IN NORTH CAROLINA; Unit of Aluminum Company of America Moves to Spend $10,000,000 in 2 Areas | True | Special to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/war-games-in-city-tonight.html | War Games in City Tonight | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 462038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/warns-war-means-sweeping-changes-patterson-at-virginia-institute.html | WARNS WAR MEANS SWEEPING CHANGES; Patterson at Virginia Institute Urges Public Costs Be Paid Now With Taxation TOTAL SOLUTION DOUBTED Drucker Calls That Outlook the Most Tragic and Prominent Characteristic of the Time | True | By Winifred Mallon Special To the New York Times. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/paper-bag-prices-advanced-8-a-ton-new-basis-of-112-brings-them-more.html | PAPER BAG PRICES ADVANCED $8 A TON; New Basis of $112 Brings Them More Closely in Line With Related Costs | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/realty-men-score-housing-policies-government-program-assailed-by.html | REALTY MEN SCORE HOUSING POLICIES; Government Program Assailed by Speakers at Meeting of Building Owners NEW USHA FUND OPPOSED Higher Costs Cited in Running Buildings--Hodill of Pittsburgh Again Heads Association | True | By Lee E. Cooper | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/von-spiegel-in-washington.html | Von Spiegel in Washington | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/us-sailors-honor-a-brazilian-naval-hero.html | U.S. SAILORS HONOR A BRAZILIAN NAVAL HERO | True | H.B. Syndicate | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/2-hunter-graduates-win-highest-honors-summa-cum-laude-rating-to-1.html | 2 HUNTER GRADUATES WIN HIGHEST HONORS; Summa Cum Laude Rating to 1 Day and 1 Evening Student | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/osborn-finds-youth-merely-confused-he-urges-specific-solutions-in.html | OSBORN FINDS YOUTH MERELY CONFUSED; He Urges 'Specific Solutions' in Meeting Problems | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/british-forecast-famine-in-europe-situation-in-germany-is-said-to.html | BRITISH FORECAST FAMINE IN EUROPE; Situation in Germany Is Said to Be More Serious Than Ever Was Anticipated PLEA BY NAZIS EXPECTED London Determined to Keep the Blockade in Force--All Blame Put on Enemy | True | Special Cable to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/mines-reported-seized-mexico-said-to-have-taken-over-french-santa.html | MINES REPORTED SEIZED; Mexico Said to Have Taken Over French Santa Rosalia Workings | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/charles-beattie-utilities-official-vice-president-treasurer-of.html | CHARLES BEATTIE, UTILITIES OFFICIAL; Vice President, Treasurer of Rochester, N.Y., Telephone Corp. Is Dead at 77 IN THE COMPANY 40 YEARS Became Auditor in 1900--Was Reappointed Treasurer in 1921 After a Merger | True | Special to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/weighs-568-seeks-to-reduce.html | Weighs 568, Seeks to Reduce | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/john-l-haney-45-trenton-city-clerk-official-8-years-had-been-head.html | JOHN L. HANEY, 45, TRENTON CITY CLERK; Official 8 Years Had Been Head of Typographical Union | True | Special to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/state-rests-cohen-case-murder-defense-indicates-it-will-not-call.html | STATE RESTS COHEN CASE; Murder Defense Indicates It Will Not Call Any Witnesses | True | | C1B 462038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/13-choice-beaten-in-astoria-stakes-finishing-on-even-terms-in-the.html | 1-3 CHOICE BEATEN IN ASTORIA STAKES; FINISHING ON EVEN TERMS IN THE FEATURE AT AQUEDUCT | True | By Bryan Fieldtimes Wide World | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/citations-of-ten-in-yale-ceremony-seymour-hails-la-guardia-for.html | CITATIONS OF TEN IN YALE CEREMONY; Seymour Hails La Guardia for Courage in Defending Welfare of Citizens LOTHIAN TERMED LIBERAL Phelps, Presenting the Envoy, Says Britain Will Triumph Unless History Is Wrong | True | Special to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/grocers-protest-trust-law-easing-woman-grocer-wins-scholarship.html | GROCERS PROTEST TRUST LAW EASING; WOMAN GROCER WINS SCHOLARSHIP AWARD | True | Times Wide World | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/hillman-will-map-training-of-youth-to-draft-service-bill.html | HILLMAN WILL MAP TRAINING OF YOUTH; TO DRAFT SERVICE BILL | True | Special to THE NEW YORK TIMES.Blackstone, 1940 | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/bankers-golf-match-tuesday.html | Bankers Golf Match Tuesday | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/remington-rands-stake-abroad-is-6009609.html | Remington Rand's Stake Abroad Is $6,009,609 | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/to-push-trade-standards-underwear-makers-open-national-drive-to-bar.html | TO PUSH TRADE STANDARDS; Underwear Makers Open National Drive to Bar Abuses | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/republican-fight-pressed-by-women-leaders-see-chance-for-party.html | REPUBLICAN FIGHT PRESSED BY WOMEN; Leaders See Chance for Party Candidate but Fear ThirdTerm DictatorshipFUND INCREASED BY $8,509Mrs. W.H. Hays Chief Speakerat Luncheon of ManhattanDivision Workers | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/army-for-profits-on-defense-orders-it-favors-benefits-to-industry-a.html | ARMY FOR PROFITS ON DEFENSE ORDERS; It Favors Benefits to Industry as an Incentive and Also as a Source for Taxes JOHNSON HITS A 7% LIMIT Plan to Ask $3,000,000,000 More for Defense Weighed as Spur to Plant Expansion | True | Special to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/england-is-raided-new-waves-of-attackers-kill-civilians-and-set.html | ENGLAND IS RAIDED; New Waves of Attackers Kill Civilians and Set Fires in 3 Towns NAZI CITIIES BOMBED Heavy Damage to Reich Supplies and Plants Is Claimed by British British Retaliation ENGLAND IS RAIDED BY NEW NAZI WAVE 250 Bombs on Bremen Residents Driven to Shelter Berlin Claims Hits on Fuel Tanks Synthetic Gas Plant Hit Belgian Regime in South France | True | By James MacDonald Special Cable To the New York Times.wireless To the New York Times.special Cable To the New York Times. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/will-be-honored-at-reception-saturday.html | WILL BE HONORED AT RECEPTION SATURDAY | True | Jay Te Winburn | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/a-doctrine-that-still-stands.html | A DOCTRINE THAT STILL STANDS | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/mrs-rudel-leads-field-gets-79-for-gross-prize-in-long-island-oneday.html | MRS. RUDEL LEADS FIELD; Gets 79 for Gross Prize in Long Island One-Day Tourney | True | Special to THE NEW YORK TIMES. | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/morgan-j-obrien-2d-grandnephew-of-late-justice-was-member-of-law.html | MORGAN J. O'BRIEN 2D; Grandnephew of Late Justice Was Member of Law Firm Here | True | | C1B 462038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/annual-meetings-pepsicola-holly-sugar-buys-in-its-own-shares.html | ANNUAL MEETINGS; Pepsi-Cola Holly Sugar Buys In Its Own Shares | True | | C1B 462038 |
| 1940-06-20 | 1940-06-20 | https://www.nytimes.com/1940/06/20/archives/for-relief-of-suffering.html | FOR RELIEF OF SUFFERING" | True | | C1B 462038 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/first-5cent-meals-served-to-needy-cafeteria-provided-for-in-will-of.html | FIRST 5-CENT MEALS SERVED TO NEEDY; Cafeteria Provided For in Will of Wilhelm Loewenstein Is Formally Dedicated RUN BY SALVATION ARMY 80 Men Are Guests at the Opening--Full Dinners Provided for Nickel | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/polish-government-arrives-in-england-joins-group-of-regimes-exiled.html | POLISH GOVERNMENT ARRIVES IN ENGLAND; Joins Group of Regimes Exiled to London by War | True | Special Cable to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/bishop-accepts-k-of-c-post.html | Bishop accepts K. of C. Post | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/bleakley-gets-flood-of-willkie-petitions-other-westchester.html | BLEAKLEY GETS FLOOD OF WILLKIE PETITIONS; Other Westchester Delegates Also Deluged With Pleas | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/new-day-of-prayer-is-set-jewish-community-of-britain-and-empire-to.html | NEW DAY OF PRAYER IS SET; Jewish Community of Britain and Empire to Mark Sunday | True | Wireless to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/knox-once-severe-as-new-deal-critic-but-since-war-began-chicago.html | KNOX ONCE SEVERE AS NEW DEAL CRITIC; But Since War Began Chicago Publisher Has Been Strong Advocate of Aid to Allies LONG A 'BIG NAVY' MAN Served With 'Rough Riders' in 1898 and Fought in France With A.E.F. in 1918 | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/envoys-will-meet-italy-is-expected-to-be-represented-at-talks-in.html | ENVOYS WILL MEET; Italy is Expected to Be Represented at Talks in 'Armistice Car' TERMS KEPT SECRET Cabinet Prepares to Quit Bordeaux--Petain in Appeal Urges Calm | True | By Guido Enderis Wireless To the New York Times. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/dr-eugene-g-kessler-consulting-physician-at-lenox-hill-practiced.html | DR. EUGENE G. KESSLER; Consulting Physician at Lenox Hill Practiced Here 42 Years | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/taft-sees-a-war-party-candidate-so-construes-naming-of-stimson-and.html | TAFT SEES A 'WAR' PARTY; Candidate So Construes Naming of Stimson and Knox to Cabinet | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/asks-france-to-free-refugees.html | Asks France to Free Refugees | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/game-challenger-keeps-closing-in-despite-the-hail-of-punishing.html | Game Challenger Keeps Closing In Despite the Hail of Punishing Blows; Crack on Chin Halts Chilean's First Rush, but He Battles On With One Eye Closed and Amazes Ringsiders With Stamina | True | By John Kieran | C1B 462082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/new-directors-named-chicago-stock-clearing-corp-holds-annual.html | NEW DIRECTORS NAMED; Chicago Stock Clearing Corp. Holds Annual Meeting | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/president-speeds-cartel-proposal-directs-state-department-to-go.html | PRESIDENT SPEEDS CARTEL PROPOSAL; Directs State Department to Go Ahead With Plans for Hemispherical Trade CANADA INCLUDED IN BIDS But Officials Want to Avoid Any Indication of a Belief That Britain Will Fall | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/court-lenient-with-man-83.html | Court Lenient With Man, 83 | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/aviation-stock-listed-on-coast.html | Aviation Stock Listed on Coast | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/hosiery-price-cut-surprises-traders-10cent-unbranded-line-drop.html | HOSIERY PRICE CUT SURPRISES TRADERS; 10-Cent Unbranded Line Drop Comes When Rise Had Been Expected on Silk Gain BRANDED MOVE UNCERTAIN Buyers Already Complained of the Growing Competition From Low-End Items | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/3665230-home-loans-in-may.html | $3,665,230 Home Loans in May | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/wood-field-add-stream-states-fish-escaped-damage.html | WOOD, FIELD ADD STREAM; State's Fish Escaped Damage | True | By Raymond R. Camp | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/bob-bartlett-off-on-15th-arctic-voyage-11-students-pay-way-as-crew.html | Bob Bartlett Off on 15th Arctic Voyage; 11 Students Pay Way as Crew Members | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/ship-competition-seen-after-war-chc-pearsall-advises-us-to-develop.html | SHIP COMPETITION SEEN AFTER WAR; C.H.C. Pearsall Advises U.S. to Develop Plan Now to Meet Future Conditions HELD 'THE FIGHT OF ALL' Atlantic Gulf Line Head Says Government May Have to 'Match' All Offers | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/retires-after-50-years-with-westerns-union.html | Retires After 50 Years With Westerns Union | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/president-promotes-hinckley.html | President Promotes Hinckley | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/liner-andania-sunk-in-british-navy-duty-torpedoes-by-uboat-while.html | LINER ANDANIA SUNK IN BRITISH NAVY DUTY; Torpedoes by U-Boat While Serving as Merchant Cruiser | True | Wireless to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/miss-steinbach-prevails-pairs-with-miss-alfero-to-gain-state-tennis.html | MISS STEINBACH PREVAILS; Pairs With Miss Alfero to Gain State Tennis Semi-Finals | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/marteliano-stops-galiano.html | Marteliano Stops Galiano | True | | C1B 462082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/japanese-massing-near-indochina-shanghai-hears-naval-craft-are-off.html | JAPANESE MASSING NEAR INDO-CHINA; Shanghai Hears Naval Craft Are Off Hainan-- More Men Said to Be Concentrating FRANCE IS ASSAILED ANEW Accusations Continue, Though She Yields to Tokyo and Cuts Off Traffic to China | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/radio-reaches-bordeaux-emergency-circuit-opened-to-clear-blocked.html | RADIO REACHES BORDEAUX; Emergency Circuit Opened to Clear Blocked Messages | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/nazis-take-brest-and-lyon-in-drives-they-claim-all-of-brittany-for.html | NAZIS TAKE BREST AND LYON IN DRIVES; They Claim All of Brittany for 'Practical Purposes'--French Admit Foe to City in South A BITTER FIGHT AT TOURS Defenders Said to Have Put Up Fierce Resistance-- Fall Back Past the Cher | True | Wireless to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/war-planks-shift-on-cabinet-change-a-republican-conference-in.html | WAR PLANKS SHIFT ON CABINET CHANGE; A REPUBLICAN CONFERENCE IN PHILADELPHIA | True | By Turner Catledge Special To the New York Times. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/boat-concern-cuts-vacations.html | Boat Concern Cuts Vacations | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/penthouse-leased-in-east-73d-st-commander-costa-of-brazilian.html | PENTHOUSE LEASED IN EAST 73D ST.; Commander Costa of Brazilian Purchasing Commission Obtains Quarters RENTS IN 935 PARK AVE. Dr. Armstrong, Medical Chief of Mutual Life Company, Takes 8-Room Unit | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/military-training-urged-at-harvard-lw-douglas-calls-for-unity-and.html | MILITARY TRAINING URGED AT HARVARD; L.W. Douglas Calls for Unity and Preparedness in the Nation at Rally of AlumniRIVAL MEETING IS HELDDissidents Are Addressed byOpponents of the Conscription Idea | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/hull-at-harvard-asks-facing-of-foe-calls-on-free-nations-to-unite.html | HULL, AT HARVARD, ASKS FACING OF FOE; Calls on Free Nations to Unite and Hurl Back 'Old Forces' Seeking to Degrade Mankind | True | By W.a. MacDonald Special To the New York Times. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/financial-markets-stocks-drift-downward-on-small-turnover-as-many.html | FINANCIAL MARKETS; Stocks Drift Downward on Small Turnover as Many Perplexities Confront Operators | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/pittsburgh-index-rises-production-and-trade-higher-but-shipments.html | PITTSBURGH INDEX RISES; Production and Trade Higher, but Shipments Decline | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/edward-r-sargent-new-haven-manufacturer-was-secretary-of-1880-class.html | EDWARD R. SARGENT; New Haven Manufacturer Was Secretary of 1880 Class at Yale | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/the-texts-of-the-days-war-communiques.html | The Texts of the Day's War Communiques | True | | C1B 462082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/1935-dismissal-upheld-appellate-court-rules-against-former.html | 1935 DISMISSAL UPHELD; Appellate Court Rules Against Former Hospitals Inspector | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/fs-burroughs-52-exatilities-aide-resigned-recently-as-official-of.html | F.S. BURROUGHS, 52, EX-UTILITIES AIDE; Resigned Recently as Official of Associated Gas and Electric | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/jersey-city-beaten-30-held-to-3-hits-by-hutchinson-of-buffalo-who.html | JERSEY CITY BEATEN, 3-0; Held to 3 Hits by Hutchinson of Buffalo, Who Fans 10 | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/nuptials-for-mrs-white-widow-of-artist-wed-in-dobbs-ferry-to.html | NUPTIALS FOR MRS. WHITE; Widow of Artist Wed in Dobbs Ferry to Lawrence Turnure | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/across-the-bidassoa.html | ACROSS THE BIDASSOA | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/doctors-debate-new-school-here-board-of-regents-defers-decision-on.html | DOCTORS DEBATE NEW SCHOOL HERE; Board of Regents Defers Decision on Plan for GorgasMedical Institute | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/heads-pharmacists.html | HEADS PHARMACISTS | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/refugees-pouring-into-san-sebastian-many-notables-among-thousands.html | REFUGEES POURING INTO SAN SEBASTIAN; Many Notables Among Thousands Fleeing Nazis in France | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/city-subway-thief-jailed-station-agent-convicted-of-stealing-fares.html | CITY SUBWAY THIEF JAILED; Station Agent Convicted of Stealing Fares From Turnstiles | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/yanks-bow-in-11th-to-white-sox10-champions-drop-fifth-in-row-and.html | YANKS BOW IN 11TH TO WHITE SOX,1-0; Champions Drop Fifth in Row and Run String of Scoreless Innings to 20RIGNEY DEFEATS PEARSONKennedy's Two-Bagger SendsTresh Home--ChicagoansSweep 3-Game Series | True | By John Drebinger Special To the New York Times. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/bank-of-canada-reports-notes-in-circulation-increase-in-week-to.html | BANK OF CANADA REPORTS; Notes in Circulation Increase in Week to $250,871,000 | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/heads-kiwanis-international.html | Heads Kiwanis International | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/new-low-record-in-brokers-loans-18000000-drop-for-member-banks-in.html | NEW LOW RECORD IN BROKERS' LOANS; $18,000,000 Drop for Member Banks in Week Here Makes Total $294,000,000 CREDIT OFF $66,000,000 Advances Down $13,000,000, Holdings $53,000,000, Federal Reserve Reports | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/sports-today.html | Sports Today | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/miss-breckinridge-is-wed-in-berlin-new-york-girl-becomes-the-bride.html | MISS BRECKINRIDGE IS WED IN BERLIN; New York Girl Becomes the Bride of Jefferson Patterson, U.S. Embassy Secretary MANY AMERICANS GUESTS D.R. Heath, Charge d'Affaires, Escorts Bride--Rev. Stewart Hermann Officiates | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/complaint-on-soviet-mining.html | Complaint on Soviet Mining | True | Special Cable to THE NEW YORK TIMES. | C1B 462082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/thousands-in-chile-join-sixth-column-group-is-formed-to-combat.html | THOUSANDS IN CHILE JOIN SIXTH COLUMN; Group Is Formed to Combat Penetration by the Nazis | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/president-to-hyde-park-plans-statement-on-economic-union-of.html | PRESIDENT TO HYDE PARK; Plans Statement on Economic Union of Americas | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/action-on-cabinet-attacked-by-dewey-it-means-direct-step-to-war-he.html | ACTION ON CABINET ATTACKED BY DEWEY; It Means Direct Step to War, He Says as Roosevelt Names 'Interventionists' MOVE HAILED BY LEHMAN La Guardia Also Backs the Appointments--Hoover Holds Them Not Important | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/citizen-training-stressed-by-mayor-he-speaks-of-dedication-of-new.html | CITIZEN TRAINING STRESSED BY MAYOR; He Speaks of Dedication of New $1,500,000 School | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/state-job-bureau-met-record-of-1919-in-may.html | State Job Bureau Met Record of 1919 in May | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/harvards-citations-achievements-of-ten-leaders-are-praised-by.html | HARVARD'S CITATIONS; Achievements of Ten Leaders Are Praised by Conant | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/heads-health-post-list-west-hartford-man-is-first-for-city-job.html | HEADS HEALTH POST LIST; West Hartford Man Is First for City Job After Test | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/questions-immunity-of-government-units-court-cites-commercial.html | QUESTIONS IMMUNITY OF GOVERNMENT UNITS; Court Cites Commercial Nature of Ventures Here and Abroad | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/young-thug-gets-15-years-sentenced-in-holdup-in-which-he-was.html | YOUNG THUG GETS 15 YEARS; Sentenced in Hold-Up in Which He Was Gravely Wounded | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/army-again-seeks-bids-on-blankets-may-add-50-to-300000-askedother.html | ARMY AGAIN SEEKS BIDS ON BLANKETS; May Add 50% to 300,000 Asked--Other Tenders Opened | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/news-of-the-stage-sixtynine-summer-theatres-registered-by-equity.html | NEWS OF THE STAGE; Sixty-nine Summer Theatres Registered by Equity-- Sherwood Vetoes London Production of His Play | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/butter-prices-again-will-be-stabilized-dairy-products-association.html | BUTTER PRICES AGAIN WILL BE STABILIZED; Dairy Products Association to Use $7,000,000 Control Fund | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/moravian-plans-endowment-rise.html | Moravian Plans Endowment Rise | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/adelia-hoyt-gets-blind-help-award-honorary-degree-recipients-with.html | ADELIA HOYT GETS BLIND HELP AWARD; HONORARY DEGREE RECIPIENTS WITH HARVARD PRESIDENT AT COMMENCEMENT | True | Times Wide World | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/more-meat-consumed-record-use-last-year-put-at-17201000000-pounds.html | MORE MEAT CONSUMED; Record Use Last Year Put at 17,201,000,000 Pounds | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/masonite-reports-profit-of-333566-corporations-net-income-for.html | MASONITE REPORTS PROFIT OF $333,566; Corporation's Net Income for Twelve Weeks Is Equal to 58 Cents a Common Share SALES INCREASE SHARPLY Results of Operations Listed by Other Companies, With Comparative Figures | True | | C1B 462082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/to-appeal-ruling-on-craig.html | To Appeal Ruling on Craig | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/cole-named-by-regents-to-succeed-graves-as-education-commissioner.html | Cole Named by Regents to Succeed Graves As Education Commissioner for One Year | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/pirates-triumph-8-to-7-send-bees-irito-league-cellar-break-even-in.html | PIRATES TRIUMPH, 8 TO 7; Send Bees Irito League Cellar-- Break Even in Series | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/the-text-of-secretary-hulls-address-at-harvard-recalls-violence.html | The Text of Secretary Hull's Address at Harvard; Recalls Violence Defeated | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/sale-of-festival-tickets-subscriptions-to-annual-event-in.html | SALE OF FESTIVAL TICKETS; Subscriptions to Annual Event in Berkshires Closes June 30 | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/resigns-federal-post.html | RESIGNS FEDERAL POST | True | Harris & Ewing, 1939 | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/margaret-work-long-island-bride-their-marriages-took-place.html | MARGARET WORK LONG ISLAND BRIDE; THEIR MARRIAGES TOOK PLACE YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/veterans-wire-stimson-his-old-77th-division-sends-blessing-pledges.html | VETERANS WIRE STIMSON; His Old 77th Division Sends Blessing, Pledges Aid | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/harvard-crews-favored-to-sweep-regatta-today-crimson-expects-to.html | Harvard Crews Favored to Sweep Regatta Today; CRIMSON EXPECTS TO SQUARE SERIES Harvard, Seeking Fifth in Row Over Yale, Hopes to Make Varsity Score 39-39 NEW ELI EIGHT UNTESTED Usual Brilliant Setting at New London-- Cantabs Win Combination Crew Race | True | By Robert F. Kelley Special To the New York Times. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/giant-army-is-aim-planning-for-compulsory-military-training-in-us.html | GIANT ARMY IS AIM; PLANNING FOR COMPULSORY MILITARY TRAINING IN U.S. | True | By Henry N. Dorris Special To the New York Times. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/messenger-school-graduates-114-boys-germanborn-youth-wins-medal-for.html | MESSENGER SCHOOL GRADUATES 114 BOYS; German-Born Youth Wins Medal for Essay on Americanism | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/both-carloadings-indices-advance-in-week-total-rises-14-and-is-up.html | Both Carloadings Indices Advance in Week; Total Rises 1.4% and Is Up 12.4% in Year | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/willkie-makes-comment-he-calls-cabinet-appointments-a-matter-of.html | WILLKIE MAKES COMMENT; He Calls Cabinet Appointments a Matter of 'Conscience' | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/third-covey-takes-delaware-feature-headley-entry-scores-a-head.html | THIRD COVEY TAKES DELAWARE FEATURE; Headley Entry Scores a Head Victory at 1.1-16 Miles and Returns $20.80 RINGIE CAPTURE PLACE Zayin, Favorite, Next Under Wire-- Surprise Winner Is Clocked in 1:47 | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/equitable-building-plan-held-up-because-of-war.html | Equitable Building Plan Held Up Because of War | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/dwight-school-exercises-30-seniors-to-get-diplomas-at-commencement.html | DWIGHT SCHOOL EXERCISES; 30 Seniors to Get Diplomas at Commencement Tonight | True | | C1B 462082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/clearings-show-325-gain-in-week-sharp-rise-follows-abrupt-decline.html | CLEARINGS SHOW 32.5% GAIN IN WEEK; Sharp Rise Follows Abrupt Decline Recorded in Previous Period TOTAL IS ALSO ABOVE 1939 Transactions in the City Are Fractionally Down--Kansas City and Philadelphia Off | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/commodity-index-steady-wholesale-figure-remains-at-774-level-in.html | COMMODITY INDEX STEADY; Wholesale Figure Remains at 77.4 Level in Week | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/dictatorial-powers-voted-in-australia-house-with-support-of-labor.html | DICTATORIAL POWERS VOTED IN AUSTRALIA; House, With Support of Labor, Adopts Universal Conscription | True | Wireless to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/fordham-announces-changes-in-faculty-11-additions-and-4-transfers.html | FORDHAM ANNOUNCES CHANGES IN FACULTY; 11 Additions and 4 Transfers Listed by the President | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/widener-horses-missing-19-valued-at-250000-feared-lost-in-normandy.html | WIDENER HORSES MISSING; 19, Valued at $250,000, Feared Lost in Normandy | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/will-register-sports-weapons.html | Will Register Sports Weapons | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/canada-proclaims-its-wagner-act-order-in-council-sets-forth-rights.html | CANADA PROCLAIMS ITS 'WAGNER ACT'; Order in Council Sets Forth Rights of Labor and Calls for Disputes Settlements CONSCRIPTION BILL WINS Move to Amend Mobilization Plan Loses--Mackenzie King Stands Firm in Attack | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/barnicle-released-by-bees.html | Barnicle Released by Bees | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/buys-staten-island-home.html | Buys Staten Island Home | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/4857942-is-given-to-harvard-in-year-contributions-and-legacies-to.html | $4,857,942 IS GIVEN TO HARVARD IN YEAR; Contributions and Legacies to Capital Total $3,462,044 | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/cuba-to-ask-passports-of-visitors-from-us.html | Cuba to Ask Passports Of Visitors From U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/member-bank-balances-rise-202000000-excess-reserves-increase-by.html | Member Bank Balances Rise $202,000,000; Excess Reserves Increase by $160,000,000 | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/store-for-port-chester-plot-for-food-market-assembled-on-north-main.html | STORE FOR PORT CHESTER; Plot for Food Market Assembled on North Main Street | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/red-sox-lose-two-drop-to-2d-place-browns-win-by-21-and-114-and-run.html | RED SOX LOSE TWO, DROP TO 2D PLACE; Browns Win by 2-1 and 11-4 and Run String to 6 Games --Indians Lead League | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/cuts-texas-oil-output-state-orders-wells-closed-for-twelve-days.html | CUTS TEXAS OIL OUTPUT; State Orders Wells Closed for Twelve Days This Summer | True | | C1B 462082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/books-of-the-times-the-road-to-latin-america.html | BOOKS OF THE TIMES; The Road to Latin America | True | By Charles Poore | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/glenys-hamilton-to-wed-she-will-become-the-bride-of-edward-de-los.html | GLENYS HAMILTON TO WED; She Will Become the Bride of Edward De Los Myers | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/pelicans-in-front-65-turn-back-great-neck-at-polo-aknusti-and.html | PELICANS IN FRONT, 6-5; Turn Back Great Neck at Polo--Aknusti and Eastcott Win | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/turkbulgar-border-quiet-writer-on-trip-sees-no-basis-for-istanbul.html | TURK-BULGAR BORDER QUIET; Writer on Trip Sees No Basis for Istanbul Fears of Attack | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/americans-flocking-to-spanish-border-300-in-france-seeking-exit-230.html | AMERICANS FLOCKING TO SPANISH BORDER; 300 in France Seeking Exit-- 230 Are Crossing Iraq | True | Wireless to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/willkie-demands-free-enterprise-declares-its-preservation-will.html | WILLKIE DEMANDS 'FREE ENTERPRISE'; Declares Its Preservation Will Protect America Against Totalitarian Enemies HIS INDUSTRY AS SYMBOL He Recalls Service Growth as He Dedicates to Associate a Michigan Power Plant | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/artists-aid-ambulance-fund.html | Artists Aid Ambulance Fund | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/1500000-ask-for-aid-to-be-sent-to-allies-committee-here-announces.html | 1,500,000 ASK FOR AID TO BE SENT TO ALLIES; Committee Here Announces That 20,000 a Day Sign Petitions | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/food-news-of-the-week-fresh-fruits-and-vegetables-from-new-york-and.html | Food News of the Week; Fresh Fruits and Vegetables From New York and New Jersey Feature Market | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/gang-slaying-denied-by-cohen-bit-actor-testimony-ends-in-upstate.html | GANG SLAYING DENIED BY COHEN, 'BIT' ACTOR; Testimony Ends in Up-State Case Linked to Brooklyn Ring | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/wh-english-estate-sold-at-locust-nj.html | W.H. ENGLISH ESTATE SOLD AT LOCUST, N.J. | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/business-leases.html | BUSINESS LEASES | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/speaker-bankhead-named-keynoter-democrats-in-chicago-choose-him-and.html | SPEAKER BANKHEAD NAMED 'KEYNOTER'; Democrats in Chicago Choose Him and Propose Barkley as Permanent Chairman WAGNER TO PLAN PLANKS Farley and Other Committee Members Inspect Stadium, the Convention Site | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/greenwich-concert-tonight.html | Greenwich Concert Tonight | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/scovill-co-files-10000000-issue-proceeds-will-be-used-to-redeem.html | SCOVILL CO. FILES $10,000,000 ISSUE; Proceeds Will Be Used to Redeem $7,500,000 of 5 s--Underwriters Named | True | Special to THE NEW YORK TIMES. | C1B 462082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/eleanor-whitman-married-in-church-christ-episcopal-in-greenwich-is.html | ELEANOR WHITMAN MARRIED IN CHURCH; Christ Episcopal in Greenwich is Scene of Her Wedding to Robert Atkins | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/athletics-triumph-over-tigers-6-to-4-end-rivals-streak-of-six-games.html | ATHLETICS TRIUMPH OVER TIGERS, 6 TO 4; End Rivals' Streak of Six Games Despite Greenberg's Hitting | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/louis-pays-tribute-to-foes-courage-toughest-fighter-ive-ever-met.html | LOUIS PAYS TRIBUTE TO FOE'S COURAGE; 'Toughest Fighter I've Ever Met,' Says Joe, Rating Him Ahead of Galento GODOY SUFFERS EYE CUTS Was Butted in First Round, Chilean Declares--Hopes for Another Chance | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/hope-for-diabetics.html | HOPE FOR DIABETICS | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/rift-with-egypt-is-denied-no-effort-made-to-force-war-declaration.html | RIFT WITH EGYPT IS DENIED; No Effort Made to Force War Declaration, British Say | True | Special Cable to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/pirates-retain-camp-on-coast.html | Pirates Retain Camp on Coast | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/brazil-and-britain-in-trade-agreement-london-will-use-investments.html | BRAZIL AND BRITAIN IN TRADE AGREEMENT; London Will Use Investments to Finance Purchases | True | Special Cable to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/unionrca-row-slows-european-messages-operators-are-suspended-after.html | UNION-RCA ROW SLOWS EUROPEAN MESSAGES; Operators Are Suspended After Quitting Keys for Meeting | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/sterling-declines-on-britains-ruling-prewar-pound-balances-are-no.html | STERLING DECLINES ON BRITAIN'S RULING; 'Pre-War Pound Balances Are No Longer Convertible Into Dollars at Official Rate' UNIT OFF 3 c TO $3.54 Swiss Franc Again Features Exchange Market, Closing at 22.60c, Up 10 Points | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/auction-sales.html | AUCTION SALES | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/canadian-union-head-jailed.html | Canadian Union Head Jailed | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/sports-coat-sales-to-take-fall-lead-survey-shows-59-of-women-plan.html | SPORTS COAT SALES TO TAKE FALL LEAD; Survey Shows 59% of Women Plan to Buy Type, Against 30% for Dressy Lines PREFERENCE IS REVERSED Previous Purchases Reported as 38.9% for the Former, 61% for the Latter | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/conferees-agree-on-194041-relief-senate-wins-on-most-of-its-major.html | CONFEREES AGREE ON 1940-41 RELIEF; Senate Wins on Most of Its Major Amendments in Bill | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/ponzi-beats-procita-12588.html | Ponzi Beats Procita, 125-88 | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/nazis-say-britain-is-not-blockaded-a-german-soldier-in-the-forest.html | NAZIS SAY BRITAIN IS NOT BLOCKADED; A GERMAN SOLDIER IN THE FOREST OF COMPIEGNE | True | Wireless to THE NEW YORK TIMES. | C1B 462082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/news-of-markets-in-london-berlin-giltedge-section-of-former-again.html | NEWS OF MARKETS IN LONDON, BERLIN; Gilt-Edge Section of Former Again Moves Higher Briskly --Other Groups Listless HOME INDUSTRIALS EASE Trading Confined to Narrow Limits on German Boerse-- Losses Predominate | True | Wireless to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/orchestra-deficit-cut.html | Orchestra Deficit Cut | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/richard-g-nast-retired-mechanical-engineer-and-inventor-held-42.html | RICHARD G. NAST; Retired Mechanical Engineer and Inventor Held 42 Patents | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/dr-andrew-drushel-of-nyu-faculty-professor-of-education-since-1928.html | DR. ANDREW DRUSHEL OF. N.Y.U. FACULTY; Professor of Education Since 1928 Dies in Plainfield, N.J. | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/new-zealand-may-name-envoy.html | New Zealand May Name Envoy | True | Wireless to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/urges-new-gas-lines-company-in-this-state-makes-plea-to.html | URGES NEW GAS LINES; Company in This State Makes Plea to Pennsylvania Board | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/bombs-in-new-york.html | BOMBS IN NEW YORK | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/curbs-strikes-at-canal-executive-order-widens-powers-of-governor-to.html | CURBS STRIKES AT CANAL; Executive Order Widens Powers of Governor to Insure Safety | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/jewish-women-to-assemble.html | Jewish Women to Assemble | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/us-group-formed-to-aid-canada-in-care-of-british-child-refugees-us.html | U.S. Group Formed to Aid Canada In Care of British Child Refuges; U.S. GROUP TO AID BRITISH REFUGEES | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/cant-wait-well-ridden-by-james-wins-by-nose-start-of-the-seventh.html | Can't Wait, Well Ridden by James, Wins by Nose; START OF THE SEVENTH RACE AT AQUEDUCT YESTERDAY | True | By Bryan Field | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/curb-changes-utility-stocks.html | Curb Changes Utility Stocks | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/a-force-play-at-second-in-game-at-the-polo-grounds.html | A FORCE PLAY AT SECOND IN GAME AT THE POLO GROUNDS | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/title-fight-by-rounds-second-round.html | Title Fight by Rounds; Second Round | True | By Joseph C. Nichols | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/new-russell-appeal-planned.html | New Russell Appeal Planned | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 462082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/swiss-give-haven-to-army-of-50000-french-and-poles-surrender-arms.html | SWISS GIVE HAVEN TO ARMY OF 50,000; French and Poles Surrender Arms and Cross Frontier to Await Internment CUT OFF FROM COMRADES Leave Champagne and Belfort Regions as Battle Fails to Open Path to South | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/18030-seek-transit-tests.html | 18,030 Seek Transit Tests | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/utility-loan-approved-ny-state-electric-to-use-370000-for-new-rural.html | UTILITY LOAN APPROVED; N.Y. State Electric to Use $370,000 for New Rural Lines | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/capital-surprised-exhoover-aide-is-made-war-secretary-publisher-to.html | CAPITAL SURPRISED; Ex-Hoover Aide is Made War Secretary, Publisher to Head the Navy FOR 'OUR SOLIDARITY' Senate Approval Expected--Not a Coalition,Say Republicans | True | By Felix Belair Jr. Special To the New York Times. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/feller-registers-tenth-victory-121-indians-ace-limits-senators-to.html | FELLER REGISTERS TENTH VICTORY, 12-1; Indians' Ace Limits Senators to Four Scattered Hits | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/norse-honor-valentine-bestow-order-of-st-olaf-for-service-to-royal.html | NORSE HONOR VALENTINE; Bestow Order of St. Olaf for Service to Royal Visitors | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/kleins-bat-halts-reds-for-phils-43-chuck-drives-in-all-tallies.html | KLEIN'S BAT HALTS REDS FOR PHILS, 4-3; Chuck Drives In All Tallies-- Single in Twelfth Inning Decides Exciting Game HIS HOME RUN TIES SCORE Higbe Goes Route for Victors--Lombardi Connects--Losers Drop to 2d Place | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/the-screen-the-mortal-storm-a-deeply-tragic-antinazi-film-at-the.html | THE SCREEN; 'The Mortal Storm,' a Deeply Tragic Anti-Nazi Film, at the Capitol--'Hot Steel' at the Rialto | True | By Bosley Crowther | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/150-killed-300-hurt-in-bordeaux-raids-nazis-twice-bomb-open-city.html | 150 KILLED, 300 HURT IN BORDEAUX RAIDS; Nazis Twice Bomb 'Open City' That Harbors Government and 300,000 Refuges ITALY HELPED, SAYS ROME Telephone Delay in Relaying News of Peace Negotiators Blamed for Attack | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/lumber-output-rises-more-than-seasonally-orders-also-gain-but-the.html | Lumber Output Rises More Than Seasonally; Orders Also Gain but the Shipments Decline | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/bank-to-change-stock-empire-state-plans-to-raise-par-value-to-50.html | BANK TO CHANGE STOCK; Empire State Plans to Raise Par Value to $50 From $10 | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/jersey-central-powers-plan-to-refund-42225000-of-bonds-approved-by.html | Jersey Central Power's Plan to Refund $42,225,000 of Bonds Approved by State | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/british-raid-reich-dozen-industrial-centers-and-air-bases-over-a.html | BRITISH RAID REICH; Dozen Industrial Centers and Air Bases Over a Wide Area Bombed GERMANY HITS BACK Unrestricted Air War Is Believed in Berlin to Be Beginning | True | By James MacDonald Special Cable To the New York Times. | C1B 462082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/shipping-and-mails-data-on-ships-of-nations-at-war-should-be-sought.html | SHIPPING AND MAILS; DATA ON SHIPS OF NATIONS AT WAR SHOULD BE SOUGHT FROM THE LINES. | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/booksauthors.html | Books--Authors | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/germans-again-protest-to-hull.html | Germans Again Protest to Hull | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/ready-for-the-annual-regatta-at-new-london-today.html | READY FOR THE ANNUAL REGATTA AT NEW LONDON TODAY | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/yeshiva-college-gives-37-degrees-dr-graves-points-out-need-for.html | YESHIVA COLLEGE GIVES 37 DEGREES; Dr. Graves Points Out Need for 'Aristocracy of Service' | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/new-school-dedicated-needle-trades-high-is-one-of-finest-in-world.html | NEW SCHOOL DEDICATED; Needle Trades High Is One of Finest in World, Mayor Says | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/gleason-to-be-ordained-former-patrolman-to-enter-priesthood-on.html | GLEASON TO BE ORDAINED; Former Patrolman to Enter Priesthood on Monday | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/headlines-club-lists-1940-awards-pegler-arthur-menken-among-l4-to.html | HEADLINES CLUB LISTS 1940 AWARDS; Pegler, Arthur Menken Among l4 to Be Honored for Work in News and Allied Fields | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/tanker-charter-rates-drop-50.html | Tanker Charter Rates Drop 50% | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/liquor-price-pacts-called-failure-here-corbyon-brief-asks-dismissal.html | LIQUOR PRICE PACTS CALLED FAILURE HERE; Corbyon Brief Asks Dismissal of Injunction Action | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/ah-sarasohn-dies-lawyer-51-years-expert-on-criminal-practice-aided.html | A.H. SARASOHN DIES; LAWYER 51 YEARS; Expert on Criminal Practice Aided Many Jurists at Start of Their Legal Careers STRICKEN IN HIS OFFICE Son of Founder of the First Jewish Daily Here Had Represented Actors | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/harvard-board-chosen-poletti-is-among-the-seven-named-as-overseers.html | HARVARD BOARD CHOSEN; Poletti is Among the Seven Named as Overseers | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/margaret-barker-engaged-to-marry-chicago-girl-prospective-bride-of.html | MARGARET BARKER ENGAGED TO MARRY; Chicago Girl Prospective Bride of Richard D. Bokum 2d | True | Special to THE NEW YORK TIMES | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/1886405-tax-plot-chargd-to-hopson-new-indictment-says-he-did-not.html | $1,886,405 TAX PLOT CHARGED TO HOPSON; New Indictment Says He Did Not Pay on $17,149,139 of Associated Gas Proceeds 3 LAWYERS ALSO NAMED They Deny Any Wrongdoing-- Newfoundland Company Reported Used as Shield | True | | C1B 462082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/french-ask-italy-for-an-armistice-reply-transmitted-by-spain-bids.html | FRENCH ASK ITALY FOR AN ARMISTICE; Reply Transmitted by, Spain Bids Them Name Envoys on Terms Reich Set | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/heidt-held-over-at-loews.html | Heidt Held Over at Loew's | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/fordham-prep-victor-31-beats-power-memorial-to-reach-chsaa-baseball.html | FORDHAM PREP VICTOR, 3-1; Beats Power Memorial to Reach C.H.S.A.A. Baseball Final | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/senator-gibson-of-vermont-dies-vermont-republican-appointed-to-the.html | SENATOR GIBSON OF VERMONT DIES; Vermont Republican Appointed to the Senate in 1933 After Serving in House 9 Years COLONEL IN WORLD WAR Also Saw Duty on the Mexican Border--Had Been Leader in State Legislature | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/dralex-potter-74-engineer-50-years-sanitary-consultant-served-150.html | DR.ALEX POTTER, 74, ENGINEER 50 YEARS; Sanitary Consultant Served 150 Cities and Many Firms-- Dies in Great Barrington DESIGNED CAMPS IN WAR Planned First Joint Sewage Disposal System in Jersey-- Did Much Work Abroad | True | Times Wide World, 1935 | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/revenue-receipts-show-an-increase-collections-in-eleven-months.html | REVENUE RECEIPTS SHOW AN INCREASE; Collections in Eleven Months $4,643,353,050, Upturn of $30,424,700 in Period MAY TOTAL ALSO HIGHER Excess Over Last Fiscal Year Apparent Since Influx of Taxes on Incomes | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/tientsin-blockade-is-lifted-amid-joy-crowds-shout-and-clap-as-the.html | TIENTSIN BLOCKADE IS LIFTED AMID JOY; Crowds Shout and Clap as the Barriers Are Dropped in the Anglo-French Areas JAPANESE GENERAL WARNS Homma Calls Action Merely Trial Measure--Will Watch For Hostile Elements | True | Wireless to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/snow-falls-upstate-cool-weather-continues-on-eve-of-summers.html | SNOW FALLS UP-STATE; Cool Weather Continues on Eve of Summer's Official Start | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/cabinet-changes-stun-senate-republicans-appraise-the-effect.html | Cabinet Changes Stun Senate; Republicans Appraise the Effect; Isolationists Show Ire--Led by Wheeler and Clark, They Assail Appointments as First Step Toward War Cabinet | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/woman-81-dies-in-crash-thrown-against-windshield-in-collision-on.html | WOMAN, 81, DIES IN CRASH; Thrown Against Windshield in Collision on Express Highway | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/miss-jacobs-wins-easily-defeats-miss-harshaw-62-60-in-philadelphia.html | MISS JACOBS WINS EASILY; Defeats Miss Harshaw, 6-2, 6-0, in Philadelphia Tennis | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/trade-in-california-holds-steady.html | Trade in California Holds Steady | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/art-notes.html | Art Notes | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/activity-in-the-real-estate-field-jersey-residence-in-new-ownership.html | Activity in the Real Estate Field; JERSEY RESIDENCE IN NEW OWNERSHIP | True | Hand | C1B 462082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/in-the-nation-a-coalition-which-refused-to-coalesce.html | In The Nation; A "Coalition" Which Refused to Coalesce | True | By Arthur Krock | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/haub-to-hurl-for-elmira.html | Haub to Hurl for Elmira | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/gilkey-quits-surety-group.html | Gilkey Quits Surety Group | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/new-freighter-ready-exemplar-is-to-be-launched-tomorrow-in-quincy.html | NEW FREIGHTER READY; Exemplar Is to Be Launched Tomorrow in Quincy, Mass. | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/fairs-exchange-goodwill-notes-west-and-east-coasts-join-in-marking.html | FAIRS EXCHANGE GOOD-WILL NOTES; West and East Coasts Join in Marking Anniversary of Morse's Invention OLD DEVICE IS USED Gibson, Once a Telegrapher, Taps Out Message to the San Francisco Show | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/army-quota-here-jumped-by-3062-second-corp-area-must-now-enlist.html | ARMY QUOTA HERE JUMPED BY 3,062; Second Corp Area Must Now Enlist Additional Men by Aug. 31 in New Drive MANY POSTS TO BE FILLED June 30 Allotment of 3,025 Only Half Met--65 Soldiers Must Be Enrolled Daily | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/fair-finds-crowds-growing-steadily-throng-out-to-enjoy-brisk-day-is.html | FAIR FINDS CROWDS GROWING STEADILY; Throng Out to Enjoy Brisk Day Is Second Biggest for a Thursday This Year WASHINGTON DAY MARKED Mrs. Roosevelt Pays a Visit to Exposition and Inspects New York State Exhibit | True | By Robert S. Bird | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/estate-given-to-county-offered-as-training-site.html | Estate Given to County Offered as Training Site | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/bund-leaders-plea-denied.html | Bund Leader's Plea Denied | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/question-gracie-fields-canadians-finally-let-actress-enter-with.html | QUESTION GRACIE FIELDS; Canadians Finally Let Actress Enter With Italian Husband | True | By Telephone To the New York Times. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/sir-george-a-berry-british-surgeon-87-noted-ophthalmologist-headed.html | SIR GEORGE A. BERRY, BRITISH SURGEON, 87; Noted Ophthalmologist Headed Royal College in Edinburgh | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/ta-logue-leader-in-philadelphia-led-in-revival-of-democratic-party.html | T. A. LOGUE, LEADER IN PHILADELPHIA; Led in Revival of Democratic Party in the City--Dies at Home in Overbrook AN OFFICER IN WORLD WAR Served as State Secretary of Internal Affairs--One-Time Candidate for Mayor | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/sports-of-the-times-mr-brannick-on-mr-macphail.html | Sports of the Times; Mr. Brannick On Mr. MacPhail | True | By John Kieran | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/miss-wade-has-wedding-new-canaan-girl-bride-in-church-of-raymond-c.html | MISS WADE HAS WEDDING; New Canaan Girl Bride in Church of Raymond C. Labarge | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/crowd-of-27786-sees-louis-knock-out-godoy-in-eighth-round-to-keep.html | Crowd of 27,786 Sees Louis Knock Out Godoy in Eighth Round to Keep Title; AS THE BROWN BOMBER SUCCESSFULLY DEFENDED HIS CROWN | True | By James P. Dawson | C1B 462082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/us-will-keep-open-bordeaux-embassy-biddle-to-remain-at-post-even-if.html | U.S. WILL KEEP OPEN BORDEAUX EMBASSY; Biddle to Remain at Post Even if Germans Occupy the City | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/colonel-draper-to-join-army-staff-at-capital.html | Colonel Draper to Join Army Staff at Capital | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/ruth-leavitt-to-wed-ensign-er-blandin-june-magills-troth-to-peter-p.html | RUTH LEAVITT TO WED ENSIGN E.R. BLANDIN; June Magill's Troth to Peter P. Leavitt Also Announced | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/investigation-is-urged-dunnigan-suspects-bookmakers-are-operating.html | INVESTIGATION IS URGED; Dunnigan Suspects Bookmakers Are Operating at Tracks | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/axis-and-russia-tug-at-rumania-soviet-envoys-arrival-is-seen-at.html | AXIS AND RUSSIA TUG AT RUMANIA; Soviet Envoy's Arrival Is Seen at Bucharest as Counter to Nazi-Fascist Pressure BALKAN REVISIONISM RIFE Yugoslavia Reported Rejecting Berlin and Rome Demands Aimed Against Moscow | True | By Eugen Kovacs By Telephone To the New York Times. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/canada-forbids-soldiers-to-enter-us-in-uniform.html | Canada Forbids Soldiers To Enter U.S. in Uniform | True | By Telephone To the New York Times. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/15-italian-planes-lost-british-say-five-others-reported-probably.html | 15 ITALIAN PLANES LOST, BRITISH SAY; Five Others Reported Probably Brought Down in a Day of Clashes Over Africa FRENCH LIST SUCCESSES Assert They Have Sunk Several Italian Submarines-- Rome Tells of Air Activity | True | Special Cable to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/irt-note-group-formed-committee-protesting-appeal-headed-by-mh.html | I.R.T. NOTE GROUP FORMED; Committee Protesting Appeal Headed by M.H. Stieglitz | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/text-of-the-bill-for-compulsory-military-training-in-this-country-a.html | Text of the Bill for Compulsory Military Training in This Country; A Bill | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/sloop-aria-victor-third-time-in-row-racing-class-leader-on-last-run.html | SLOOP ARIA VICTOR THIRD TIME IN ROW; Racing Class Leader on Last Run of Indian Harbor Y.C. Cruise to New London GYPSY, TINY TEAL TRIUMPH Nina and Freedom Win in the American Y.C.'s 80-Mile Contest From Rye | True | By James Robbins Special To the New York Times. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/anzac-forces-land-to-fight-in-britain-troops-from-down-under-off-to.html | ANZAC FORCES LAND TO FIGHT IN BRITAIN; TROOPS FROM 'DOWN UNDER' OFF TO AID THE EMPIRE'S CAUSE | True | By James B. Reston Special To the New York Times. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/trade-and-industrial-developments-current-business-conditions-and.html | Trade and Industrial Developments, Current Business Conditions and Trends; RATING DELAY LAID TO SECURITY BOARD Blocked Employers' Efforts for Experience Benefits, Cliffe Tells Retailers WARNS ON LAY-AWAY SALES Dempsey Says Risk on Stocks for These Events May Offset Possible Profits | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/gynecologists-elect-president.html | Gynecologists Elect President | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/adelsberg-triumphs-at-net.html | Adelsberg Triumphs at Net | True | | C1B 462082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/asks-roosevelt-aid-flight-from-france-spanish-refugee-head-in.html | ASKS ROOSEVELT AID FLIGHT FROM FRANCE; Spanish Refugee Head in Mexico Says 200,000 Face Nazi Terror | True | Wireless to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/25-tva-expansion-to-cost-65000000-increase-in-power-capacity-is.html | 25% TVA EXPANSION TO COST $65,000,000; Increase in Power Capacity Is Seen as Defense Step | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/myron-c-taylor-very-ill-wife-flies-to-lisbon-on-way-to-villa-at.html | MYRON C. TAYLOR VERY ILL; Wife Flies to Lisbon on Way to Villa at Florence, Italy | True | By Telephone To the New York Times. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/screen-news-here-and-in-hollywood-william-welhran-to-produce-adela.html | SCREEN NEWS HERE AND IN HOLLYWOOD; William Welhran to Produce Adela R. St. John's 'Pioneer Woman' for Paramount ROLAND YOUNG GETS ROLE 'Brother Orchid' Is Held Over for 3d Week and 'Doctor Takes a Wife' for 2d | True | By Douglas W. Churchill Special To the New York Times. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/newark-stops-montreal-peek-gives-six-hits-and-bears-gain-easy-72.html | NEWARK STOPS MONTREAL; Peek Gives Six Hits and Bears Gain Easy 7-2 Victory | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/federal-defense-work-plant-expansions-send-building-contracts-to.html | Federal Defense Work, Plant Expansions Send Building Contracts to New High Mark | True | By Lee E. Cooper | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/charley-chase-47-comedian-of-films-started-in-sennetts-keystone-kop.html | CHARLEY CHASE, 47, COMEDIAN OF FILMS; Started in Sennett's Keystone Kop Series--Dies in West | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/steel-plant-enlarged.html | Steel Plant Enlarged | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/kirk-leaves-by-air-for-post-in-berlin-charge-daffaires-of-embassy.html | KIRK LEAVES BY AIR FOR POST IN BERLIN; Charge d'Affaires of Embassy Departs on Dixie Clipper After Ten Days in U.S. YANKEE CLIPPER COMES IN Movie Star Ambulance Driver Returns From France--Says Hollywood Leave Expired | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/20-chosen-for-study-of-world-affairs-to-attend-students.html | 20 CHOSEN FOR STUDY OF WORLD AFFAIRS; To Attend Students International Union Seminar of Williamstown | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/assails-proposal-for-youth-training-frey-of-afl-says-federal.html | ASSAILS PROPOSAL FOR YOUTH TRAINING; Frey of A.F.L. Says Federal Agencies Already Can Take Care of 2,000,000 | True | By Louis Stark Special To the New York Times. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/downing-and-deas-in-final.html | Downing and Deas in Final | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/riggs-easy-victor-in-chicago-tennis-beats-everett-62-61-64-to-reach.html | RIGGS EASY VICTOR IN CHICAGO TENNIS; Beats Everett, 6-2, 6-1, 6-4, to Reach National Clay Court Semi-Finals PARKER DEFEATS MULLOY McNeill and Van Horn Other Survivors--Miss Marble in Final of Women's Play | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/taft-gains-by-rulings-louisiana-and-mississippi-delegate-contests.html | TAFT GAINS BY RULINGS; Louisiana and Mississippi Delegate Contests Decided in His Favor | True | Special to THE NEW YORK TIMES. | C1B 462082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/charles-a-seidensticker-retired-official-of-princeton-bank-and.html | CHARLES A. SEIDENSTICKER; Retired Official of Princeton Bank and Trust Co. Dies | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/girl-scouts-to-camp-opening-of-various-areas-listed-by-mrs-theodore.html | GIRL SCOUTS TO CAMP; Opening of Various Areas Listed by Mrs. Theodore Roosevelt Jr. | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/cities-service-executive-joins-national-gas-board.html | Cities Service Executive Joins National Gas Board | True | Blank & Stoller | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/duke-of-windsor-and-wife-in-spain-they-motor-from-cannes-to.html | DUKE OF WINDSOR AND WIFE IN SPAIN; They Motor From Cannes to Barcelona on Way Back to England via Portugal RUMOR OF ARREST DENIED 'Ridiculous,' Says London of Italian Broadcast That a Warrant for Him Is Out | True | Wireless to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/will-enlarge-nickel-plant.html | Will Enlarge Nickel Plant | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/grocers-to-ask-aid-from-both-parties-elected-by-grocers.html | GROCERS TO ASK AID FROM BOTH PARTIES; ELECTED BY GROCERS | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/roosevelt-move-pleases-british-newspapers-play-up-choice-of-stimson.html | ROOSEVELT MOVE PLEASES BRITISH; Newspapers Play Up Choice of Stimson and Knox, Calling Them Friends of Allies 'COALITION CABINET' SEEN Warning to Dictators Is Read Into Appointments--Speech by Hull Is Also Cited | True | Special Cable to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/forecasts-victory-for-republicans-carl-snyder-statistician-stirs.html | FORECASTS VICTORY FOR REPUBLICANS; Carl Snyder, Statistician, Stirs Virginia University Institute With Prophecy | True | By Winifred Mallon Special To the New York Times. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/two-appointments.html | TWO APPOINTMENTS | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/gillespie-defeats-giles-gains-in-middle-states-tennis-with-75-26-63.html | GILLESPIE DEFEATS GILES; Gains in Middle States Tennis With 7-5, 2-6, 6-3 Triumph | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/seaboard-air-line-would-run-planes-railway-plans-services-from-new.html | SEABOARD AIR LINE WOULD RUN PLANES; Railway Plans Services From New England to South | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/senate-eases-curb-on-red-cross-ships-sends-to-house-proposal-that.html | SENATE EASES CURB ON RED CROSS SHIPS; Sends to House Proposal That 'Mercy' Vessels Be Permitted to Enter Blockaded Seas SPAIN'S AID REQUESTED Relief Cargo for Bordeaux is Now Headed for Bilbao and Speedy Transfer Is Urged | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/reserve-bank-position-range-of-important-items-in-1940-compared.html | RESERVE BANK POSITION; Range of Important Items in 1940 Compared With Preceding Years | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/twins-born-to-robert-breeds.html | Twins Born to Robert Breeds | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/douglas-walter-ross-actor-with-arliss-tree-and-mrs-campbelllanny.html | DOUGLAS WALTER ROSS; Actor With Arliss, Tree and Mrs. Campbell--Lanny Ross's Father | True | | C1B 462082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/stadium-concert-features-serkin-pianist-heard-in-the-brahms-second.html | STADIUM CONCERT FEATURES SERKIN; Pianist Heard in the Brahms Second Concerto at Opening of Lewisohn Season ARTUR RODZINSKI DIRECTS 'Variations on Theme by Haydn' and C Minor Symphony Also Included on Program | True | By Olin Downes | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/killed-demonstrating-war-plane.html | Killed Demonstrating War Plane | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/article-1-no-title-business-records.html | Article 1 -- No Title; BUSINESS RECORDS | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/800-in-nearpanic-in-harlem-movie-30-injured-6-sent-to-hospitals.html | 800 IN NEAR-PANIC IN HARLEM MOVIE; 30 Injured, 6 Sent to Hospitals When Sections of Plaster Fall 75 Feet on Audience EMERGENCY UNITS CALLED Police Stop Stampede for the Doors After Manager Makes Plea for Orderly Exit | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/transport-curbs-slow-war-relief-suspension-of-parcel-post-service.html | TRANSPORT CURBS SLOW WAR RELIEF; Suspension of Parcel Post Service to Many Nations Also Presents Problem | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/mgoldrick-sells-6300000-of-bills-controller-allots-citys-1-revenue.html | M'GOLDRICK SELLS $6,300,000 OF BILLS; Controller Allots City's 1% Revenue Issue to 23 Local Banks and Trust Concerns CALIFORNIA SEEKS LOANS State Will Offer on Monday $4,283,658 of Warrants-- Other Municipal Deals | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/may-auto-sales-up-194-but-retail-total-of-385736-was-6-below-april.html | MAY AUTO SALES UP 19.4%; But Retail Total of 385,736 Was 6% Below April | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/yonkers-lawyer-held-in-theft.html | Yonkers Lawyer Held in Theft | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/sec-orders-utility-to-simplify-setup-starts-death-sentence-action.html | SEC ORDERS UTILITY TO SIMPLIFY SET-UP; Starts 'Death Sentence' Action Against the International Hydro-Electric System HEARING BEGINS ON JULY 16 Commission Calls Structure of $600,000,000 Company Unduly Complicated | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/vera-appleman-wed-to-alan-d-bressler-oklahoma-city-girl-is-married.html | VERA APPLEMAN WED TO ALAN D. BRESSLER; Oklahoma City Girl Is Married in Temple Emanu-El Ceremony | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/business-world-credit-collections-off-089.html | Business World; Credit Collections Off 0.89% | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/zone-law-action-delayed-by-board-final-decision-on-proposed.html | ZONE LAW ACTION DELAYED BY BOARD; Final Decision on Proposed Revision Is Put Off After a Stormy Public Hearing 68 ASSAIL THE NEW CODE Level Fire Mainly on the Plan Dealing With Signs, Garages and Similar Structures | True | | C1B 462082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/miss-irwins-team-triumphs-on-links-laddie-and-whitehead-return-80.html | MISS IRWIN'S TEAM TRIUMPHS ON LINKS; Laddie and Whitehead Return 80 in New Jersey Mixed Foursomes Tourney MISS ORCUTT GAINS PRIZE She and MacCallum Take Net Honors With 81 -2-79 at Essex County Club | True | From a Staff Correspondent | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/failure-to-protest-tax-bars-refund-from-city.html | Failure to Protest Tax Bars Refund From City | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/treasury-offers-bills-asks-bids-on-weekly-offering-of-100000000.html | TREASURY OFFERS BILLS; Asks Bids on Weekly Offering of $100,000,000 Issue | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/german-gold-in-teeth.html | German Gold in Teeth | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/prosecutor-drops-medwick-inquiry-player-leaves-the-hospital-owen-of.html | PROSECUTOR DROPS MEDWICK INQUIRY; Player Leaves the Hospital-- Owen of Cards Suspended and Fined by Frick | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/berlin-opens-newsreel-theatre.html | Berlin Opens Newsreel Theatre | True | Wireless to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/french-bow-to-tokyo-demands-hint-by-spokesman.html | French Bow to Tokyo Demands; Hint by Spokesman | True | By Hugh Byas Wireless To the New York Times. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/unity-in-our-crisis-is-urged-by-mayor-he-also-joins-admiral.html | UNITY IN OUR CRISIS IS URGED BY MAYOR; He Also Joins Admiral Woodward in an Appeal for Navy 'Second to None'ASKS EDITORS TO ASSISTBids Them Mold Public Opinion to Vital Need for Sound National Defense | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/news-prices-in-commodity-markets-wheat-is-lower-in-narrow-market.html | News, Prices in Commodity Markets; WHEAT IS LOWER IN NARROW MARKET Spreading Operations Account for Most of Trading as List Loses 1/8 to 3/8c SOME SELLING IN CORN Minor Cereal Ends Unchanged to c Off--Oats Mixed but Soy Beans Are Higher | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/wins-suit-over-hospital-injury.html | Wins Suit Over Hospital Injury | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/reserve-ratio-off-in-englands-bank-figure-drops-to-229-from-286.html | RESERVE RATIO OFF IN ENGLAND'S BANK; Figure Drops to 22.9% From 28.6% Last Week--Record Low Was 6.8% CIRCULATION UP AGAIN Rise of 10,686,000 Puts Item at 589,051,000, New High Level | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/realty-securities.html | REALTY SECURITIES | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/celanese-holders-approve-changes-both-common-and-preferred-agree-to.html | CELANESE HOLDERS APPROVE CHANGES; Both Common and Preferred Agree to Plan to Redeem 7% Issue at Any Time DEBT EXPANSION VOTED Junior Shares Pass on Proposal, but Needed PreferredProxies Are Delayed by War | True | | C1B 462082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/british-commons-holds-war-inquest-revolt-against-chamberlains.html | BRITISH COMMONS HOLDS WAR INQUEST; Revolt Against Chamberlain's Retaining His Cabinet Post Believed Developing FORMER LEADER TAUNTED Future Role of Lloyd George Probably Decided in Debate at the Secret Session | True | By Raymond Daniell Special Cable To the New York Times. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/urge-greatest-use-of-private-capital-sec-and-treasury-heads-say-it.html | URGE GREATEST USE OF PRIVATE CAPITAL; SEC and Treasury Heads Say It Is Administration's Plan for Defense Plant Expansion | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/gibraltar-has-false-raid-alarm.html | Gibraltar Has False Raid Alarm | True | Wireless to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/advertising-news-and-notes-johnson-heads-research-group.html | Advertising News and Notes; Johnson Heads Research Group | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/miss-hope-miller-is-bride-wed-in-church-of-comforter-to-john.html | MISS HOPE MILLER IS BRIDE; Wed in Church of Comforter to John Kirkpatrick | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/hortense-bleker-wed-married-in-st-lukes-chapel-of-trinity-parish-to.html | HORTENSE BLEKER WED; Married in St. Luke's Chapel of Trinity Parish to L.O. Lemon | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/australian-asserts-britain-will-win-minister-here-rg-casey-deplores.html | AUSTRALIAN ASSERTS BRITAIN WILL WIN; Minister Here, R.G. Casey, Deplores Our 'Pessimisfic Spirit' | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/hudson-coals-new-directors.html | Hudson Coal's New Directors | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/urges-bank-law-changes-fahey-disputes-reserve-board-testimony-at.html | URGES BANK LAW CHANGES; Fahey Disputes Reserve Board Testimony at Hearing | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/reserve-officers-to-be-called.html | Reserve Officers to Be Called | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/medal-honors-taken-by-mrs-hettleman-five-tied-in-qualifying-round.html | MEDAL HONORS TAKEN BY MRS. HETTLEMAN; Five Tied in Qualifying Round of Briar Hills Golf at 87 | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/giants-defeat-cubs-idle-dodgers-take-lead-as-reds-lose-four-runs-in.html | Giants Defeat Cubs; Idle Dodgers Take Lead as Reds Lose; FOUR RUNS IN 6TH OVERCOME CHICAGO Giants Add Two in Next Frame and Win, 6-3--Schumacher Credited With Victory CUBS GAIN EARLY 3-0 LEAD But New York Finally Reaches French--Terrymen Now Trail Dodgers, Reds by Game | True | By Arthur J. Daley | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/yale-and-williams-qualify-yachtsmen-elis-take-fifth-and-last-race.html | YALE AND WILLIAMS QUALIFY YACHTSMEN; Elis Take Fifth and Last Race of Series Off Southport | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/ten-hurt-by-bombs-here-near-red-nazi-agencies-where-bombs-damaged.html | Ten Hurt by Bombs Here Near Red, Nazi Agencies; WHERE BOMBS DAMAGED GERMAN COMMERCIAL CONCERN AND DAILY WORKER OFFICES IN NEW YORK | True | All photos Times Wide World | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/british-bay-chute-silk-experiment-with-nylon.html | British Bay 'Chute Silk; Experiment With Nylon | True | | C1B 462082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/events-today.html | Events Today | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/summer-here-at-937-day-is-longest-of-year.html | Summer Here at 9:37; Day Is Longest of Year | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/explains-haakons-move-koht-says-king-left-to-prevent-further.html | EXPLAINS HAAKON'S MOVE; Koht Says King Left to Prevent Further Devastation | True | Special Cable to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/ruth-fullerton-married-bride-of-frederic-e-lewis-in-a-ceremony-at.html | RUTH FULLERTON MARRIED; Bride of Frederic E. Lewis in a Ceremony at Norwich, Conn. | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/famine-held-ally-of-us-in-war-crisis-buell-would-bar-relief-to.html | FAMINE HELD ALLY OF U.S. IN WAR CRISIS; Buell Would Bar Relief to NaziConquered Countries | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/to-keep-curbs-on-sugar-house-votes-extension-of-the-sugar-act-of.html | TO KEEP CURBS ON SUGAR; House Votes Extension of the Sugar Act of 1937 | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/oliver-agrees-to-play-little.html | Oliver Agrees to Play Little | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/books-published-today.html | Books Published Today | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/us-refugee-liner-arrives-here-today-1780-americans-fleeing-europe.html | U.S. REFUGEE LINER ARRIVES HERE TODAY; 1,780 Americans Fleeing Europe Due on Washington | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/minnesota-utility-elects-mathews.html | Minnesota Utility Elects Mathews | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/106000000-added-to-a-defense-bill-senate-makes-supplemental-total.html | $106,000,000 ADDED TO A DEFENSE BILL; Senate Makes Supplemental Total $1,777,000,000 and Returns Measure to House MORE FUND VOTING IS SEEN $175,000,000 for Navy Likely to Come Up Soon--House Body Favors 15,000 Aquaplanes | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/edward-s-irishes-have-a-son.html | Edward S. Irishes Have a Son | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/miss-frances-root-becomes-affianced-spence-school-alumna-will-be.html | MISS FRANCES ROOT BECOMES AFFIANCED; Spence School Alumna Will Be Bride of Donald L. Mulford | True | Delar | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/w-thompson-elliott-westminster-canon-past-president-of-rotary-for.html | W. THOMPSON ELLIOTT, WESTMINSTER CANON; Past President of Rotary for Great Britain and Ireland | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/us-speeds-action-on-child-refugees-life-with-sister-goes-on-even-in.html | U.S. SPEEDS ACTION ON CHILD REFUGEES; LIFE WITH SISTER GOES ON EVEN IN EVACUATION | True | Wireless to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/mrs-robbins-is-victor-takes-lowgross-prize-with-83-in-golf-tourney.html | MRS. ROBBINS IS VICTOR; Takes Low-Gross Prize With 83 in Golf Tourney at Woodway | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/stimson-and-knox-disowned-by-party-republican-leaders-call-move-one.html | STIMSON AND KNOX DISOWNED BY PARTY; Republican Leaders Call Move One Toward War--Demand for Peace Label Grows | True | By James A. Hagerty Special To the New York Times. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/war-hits-brazil-cotton-new-crop-is-reduced-few-buyers-for-old.html | WAR HITS BRAZIL COTTON; New Crop Is Reduced, Few Buyers for Old Harvest | True | Special to THE NEW YORK TIMES. | C1B 462082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/wall-st-students-get-certificates-24-men-and-a-woman-finish.html | WALL ST. STUDENTS GET CERTIFICATES; 24 Men and a Woman Finish Four-Year Course of Stock Exchange Institute MARTIN PRESENTS TOKENS Awards Made Also to Larger Group Completing One-Year Instruction Period | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/frederick-l-cavis-treasures-of-tva-for-4-months-served-authority.html | FREDERICK L. CAVIS; Treasures of TVA for 4 Months Served Authority Since 1934 | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/sales-of-securities-rose-sharply-in-may-market-value-of-deals-on.html | SALES OF SECURITIES ROSE SHARPLY IN MAY; Market Value of Deals on All Exchanges Advanced 25% | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/greeks-minimize-losses-two-not-five-merchant-vessels-sunk-by.html | GREEKS MINIMIZE LOSSES; Two, Not Five, Merchant Vessels Sunk by Italians, Athens Says | True | Wireless to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/british-and-nazi-planes.html | BRITISH AND NAZI PLANES | True | By Hanson W. Baldwin | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/benzol-prices-cut-1c.html | Benzol Prices Cut 1c | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/stimson-outspoken-against-dictators-an-advocate-of-aid-to-allies-he.html | STIMSON OUTSPOKEN AGAINST DICTATORS; An Advocate of Aid to Allies, He Also Has Urged That We Adopt Military Training FOR FOREIGN POLICY UNITY A Veteran of U.S. Diplomacy, He Held Present Post Before and the State Portfolio | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/dan-beard-90-today-scout-leader-to-be-feted-at-worlds-fair-tomorrow.html | DAN BEARD 90 TODAY; Scout Leader to Be Feted at World's Fair Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/fairs-art-display-gains-new-work-exhibition-by-federation-of-modern.html | FAIR'S ART DISPLAY GAINS NEW WORK; Exhibition by Federation of Modern Painters to Be Seen at the American Pavilion WPA UNITS REPRESENTED Abstract Artists Show Oils and Sculpture—Professional League Also Hangs Pieces | True | By Edward Alden Jewell | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/holdings-increased-to-bronx-blockfront-garage-operator-purchases.html | HOLDINGS INCREASED TO BRONX BLOCKFRONT; Garage Operator Purchases 2927 White Plains Ave. | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/jennings-captures-laurels-in-metropolitan-senior-golf-long-island.html | Jennings Captures Laurels in Metropolitan Senior Golf; LONG ISLAND PLAYERS WITH GOLF TROPHY | True | By William D. Richardson Special To the New York Times. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/tenements-bought-in-brooklyn-trade-removal-of-elevated-railroad.html | TENEMENTS BOUGHT IN BROOKLYN TRADE; Removal of Elevated Railroad Stirs Activity in Fulton Street Properties 48-FAMILY HOUSE IS SOLD Bensonhurst Apartment and Plot Assessed for $120,000 Disposed Of by Trustee | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/fifthcolumn-hunt-yields-l500-names-government-agents-and-police.html | FIFTH-COLUMN HUNT YIELDS l,500 NAMES; Government Agents and Police List Alien Suspects | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 462082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/letters-to-the-times-tribute-paid-to-wpa-work-head-of-philadelphia.html | Letters to The Times; Tribute Paid to WPA Work Head of Philadelphia Art Museum Says Need of Relief Will Go On | True | FISKE KIMBALL, | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/chinese-now-claim-shas-yangtze-city-retaken-they-say-battle-at.html | CHINESE NOW CLAIM SHAS; Yangtze City Retaken, They Say --Battle at Ichang Reported | True | Wireless to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/morgenthau-to-sift-rumor-of-sale-by-nazis-of-silver-from-invasions.html | Morgenthau to Sift Rumor of Sale By Nazis of Silver From Invasions; Secretary Acts on Reports Loot Is Reaching Treasury Through Mexico-- Receipts Held Useful in Propaganda Here | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/state-printing-bids-low-offers-are-93000-below-figure-asked-in-the.html | STATE PRINTING BIDS LOW; Offers Are $93,000 Below Figure Asked in the Post | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/calls-for-bids-on-rail-issues.html | Calls for Bids on Rail Issues | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/buys-back-garage-at-1255-park-ave-former-owner-takes-property-over.html | BUYS BACK GARAGE AT 1255 PARK AVE.; Former Owner Takes Property Over From Chase Bank | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/collapse-of-french-regime-is-laid-to-opportunism-and-complacency-to.html | Collapse of French Regime Is Laid To Opportunism and Complacency; Too Many Words and Lack of Action Seen as Fault of Government--Petain, Above Politics, Stands as a Symbol | True | By G.h. Archambault Wireless To the New York Times. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/boy-and-girl-win-elsberg-awards-honoring-those-who-succeeded.html | BOY AND GIRL WIN ELSBERG AWARDS; HONORING THOSE WHO SUCCEEDED DESPITE HANDICAPS | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/the-international-situation-in-europe-and-africa.html | The International Situation; In Europe and Africa | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/woodring-blames-clique-says-financiers-wanted-to-strip-defenses-to.html | WOODRING BLAMES CLIQUE; Says 'Financiers' Wanted to Strip Defenses to Aid Allies | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/mayor-confers-with-flood.html | Mayor Confers With Flood | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/dividend-news-catalin-corporation-of-america.html | DIVIDEND NEWS; Catalin Corporation of America | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/jury-locked-up-in-sedition-case-after-deliberating-ten-hours-panel.html | JURY LOCKED UP IN SEDITION CASE; After Deliberating Ten Hours, Panel Asks to Hear Again Testimony Given by Healy ALSO THAT OF FBI AGENT Two Talesmen Take Copious Notes During Reading of Stories of Riot Plans | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/1000-fine-in-easy-payments.html | $1,000 Fine in Easy Payments | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/paid-leaves-for-war-training.html | Paid Leaves for War Training | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/amen-will-refund-100000-to-city-restitution-from-conspirators-will.html | AMEN WILL REFUND $100,000 TO CITY; Restitution From Conspirators Will Help Pay for the Inquiry, He Says | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/agony-of-the-third-republic.html | AGONY OF THE THIRD REPUBLIC | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/topics-in-wall-street-new-texas-oil-order.html | TOPICS IN WALL STREET; New Texas Oil Order | True | | C1B 462082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/strasbourg-symbol-of-german-triumph-nazis-hail-its-return-to-reich.html | STRASBOURG SYMBOL OF GERMAN TRIUMPH; Nazis Hail Its 'Return' to Reich as Marking Fall of France | True | Wireless to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/uruguay-will-ask-us-economic-aid-temporary-treaty-proposed-to-end.html | URUGUAY WILL ASK U.S. ECONOMIC AID; Temporary Treaty Proposed to End Trade Dependence on Totalitarian Nations WARSHIP WILDLY CHEERED Greeting to Quincy Reflects Faith in Our Support in Meeting Nazi Threat | True | By John W. White Wireless To the New York Times. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/added-to-banks-board.html | Added to Bank's Board | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/to-leave-for-pine-camp-1400-jersey-guardsmen-will-go-upstate.html | TO LEAVE FOR PINE CAMP; 1,400 Jersey Guardsmen Will Go Up-State Tomorrow | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/asks-aid-for-war-victims-van-loon-seeks-gifts-to-the-queen.html | ASKS AID FOR WAR VICTIMS; Van Loon Seeks Gifts to the Queen Wilhelmina Fund | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/3451221-donated-to-new-york-fund-sum-more-than-1939-total-and.html | $3,451,221 DONATED TO NEW YORK FUND; Sum More Than 1939 Total and Campaign Is Still On | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/huge-burden-fixed-by-war-tax-rider-individual-income-revenue-called.html | HUGE BURDEN FIXED BY WAR TAX RIDER; Individual Income Revenue Called For by Senate Vote Runs High in Billions CORPORATION LEVY HEAVY Measure Would Become Law as Soon as War Is Declared --Price Control Excluded | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/chicago-tribune-critical-asserts-knox-and-stimson-try-to-push.html | CHICAGO TRIBUNE CRITICAL; Asserts Knox and Stimson Try 'to Push America Toward War' | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/mens-wear-woolens-advanced-5c-a-yard-rise-meets-no-resistance-as.html | MEN'S WEAR WOOLENS ADVANCED 5C A YARD; Rise Meets No Resistance as Users Are Anxious to Cover | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/realizing-halts-rise-in-cottton-new-high-prices-for-movement-made.html | REALIZING HALTS RISE IN COTTTON; New High Prices for Movement Made in Early Trading, but Close Is Lower LOSSES ARE 5 to 19 POINTS Selling Is Centered in July Contracts--Advances Are Recorded in Liverpool | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/9month-suspension-for-broker-on-curb-exchange-penalty-definite-for.html | 9-MONTH SUSPENSION FOR BROKER ON CURB; Exchange Penalty Definite for Offender's Brother | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/us-called-symbol-by-norways-consul-ra-christensen-pleads-for.html | U.S. CALLED SYMBOL BY NORWAY'S CONSUL; R.A. Christensen Pleads for Brotherhood Among Nations | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/reynauds-fate-worries-friends.html | Reynaud's Fate Worries Friends | True | | C1B 462082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/mgoldrick-weds-helen-cahalane-controller-marries-barnard-alumna-in.html | M'GOLDRICK WEDS HELEN CAHALANE; Controller Marries Barnard Alumna in St. Peter's Church at New Brighton, S.I. LA GUARDIAS ARE GUESTS Bride, Escorted by Her Father, Has Sister, Mrs. Harry S. Haney, as Attendant | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/tokyo-voices-esteem-calls-stimson-choice-timely-hopes-eyes-stay-on.html | TOKYO VOICES 'ESTEEM'; Calls Stimson Choice Timely--Hopes Eyes Stay on Europe | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/new-latvia-cabinet-troop-moves-denied-berlin-says-no-soldiers-have.html | NEW LATVIA CABINET; TROOP MOVES DENIED; Berlin Says No Soldiers Have Gone to Lithuanian Border | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/1200-ask-to-join-plattsburg-camp-war-department-authorizes-500.html | 1,200 ASK TO JOIN PLATTSBURG CAMP; War Department Authorizes 500 'Alternates' Signed to Double Present Quota MEN IN ALL FIELDS APPLY Bankers, Clerks, Song Writers Included--Marshall Field and Son Enlist | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/carrier-pigeons-replace-radio.html | Carrier Pigeons Replace Radio | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/explanation-of-selective-training-bill-reasons-for-the-proposed.html | Explanation of Selective Training Bill; Reasons for the Proposed Bill | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/field-is-still-led-by-dewey-willkie-hold-position-in-the-final.html | FIELD IS STILL LED BY DEWEY, WILLKIE; Hold Position in the Final Gallup Survey Before Party Convention MANY VOTERS 'UNDECIDED' Shifts in Views Indicate That Republican Sentiment Is Far From Crystallized | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/margaret-jones-engaged-glen-ridge-girl-will-become-the-bride-of.html | MARGARET JONES ENGAGED; Glen Ridge Girl Will Become the Bride of Alan M. Johnson | True | Special to THE NEW YORK TIMES. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/hasty-tax-plans.html | HASTY TAX PLANS | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/vatican-bans-discussion-of-international-politics.html | Vatican Bans Discussion Of International Politics | True | By Telephone To the New York Times. | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/dress-showings-earlier-foga-lines-will-be-ready-in-week-of-july-1.html | DRESS SHOWINGS EARLIER; F.O.G.A. Lines Will Be Ready in Week of July 1 | True | | C1B 462082 |
| 1940-06-21 | 1940-06-21 | https://www.nytimes.com/1940/06/21/archives/wants-delaware-for-ship-name.html | Wants Delaware for Ship Name | True | | C1B 462082 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/big-factory-building-bought-in-brooklyn-3story-structure-on-bergen.html | BIG FACTORY BUILDING BOUGHT IN BROOKLYN; 3-Story Structure on Bergen Street in New Ownership | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/mme-nevada-81-opbratic-soprano-singer-of-last-century-who-made-her.html | MME. NEVADA, 81, OPBRATIC SOPRANO; Singer of Last Century, Who Made Her Debut in London in 1890, Dies in Liverpool NAMED FOR CITY OF BIRTH 'Rose of Sharon' Composed for Her by Mackenzie--Scored Success in 'Mignon' Charm Captivated Audiences Sang at La Scala, Milan | True | Wireless to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/wagehour-hearing-on-press-set.html | Wage-Hour Hearing on Press Set | True | | C1B 462155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/allbore-laurels-annexed-by-deyoe-washington-gunner-registers.html | ALL-BORE LAURELS ANNEXED BY DEYOE; Washington Gunner Registers Perfect Score in Eastern Skeet Championship | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/geologist-forecasts-series-of-droughts-worst-in-20-centuries.html | GEOLOGIST FORECASTS SERIES OF DROUGHTS; Worst in 20 Centuries Foretold by Rock Strata, He Says | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/utility-plea-fails-to-end-sec-action-northamerican-company-loses.html | UTILITY PLEA FAILS TO END SEC ACTION; NorthAmerican Company Loses Motion for 'Death Sentence' Dismissal--Other Rulings | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/wins-trip-to-convention.html | Wins Trip to Convention | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/shoot-cashier-take-2000.html | Shoot Cashier, Take $2,000 | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/french-warships-at-british-ports-a-few-safe-from-germans-but.html | FRENCH WARSHIPS AT BRITISH PORTS; A Few Safe From Germans, but Washington Fears Most of Fleet May Be Given Up NAZIS CLAIM BATTLESHIPS Two New Craft at Brest Said in Other Reports to Have Been Destroyed | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/louis-looks-ahead-to-september-bout-elated-by-victory-over-godoy.html | LOUIS LOOKS AHEAD TO SEPTEMBER BOUT; Elated by Victory Over Godoy, Champion Plans to Oppose Max Baer or Galento COLLECTS $55,989 CHECK Earnings Soar to $1,704,341 --Beaten Rival's Share of Stadium Purse $23,620 | True | By James P. Dawson | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/newark-loses-21-after-91-victory-rachunok-takes-nightcap-for.html | NEWARK LOSES, 2-1, AFTER 9-1 VICTORY; Rachunok Takes Nightcap for Montreal--Borowy Wins | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/shakeup-announced-in-british-command-ironside-and-gordonfinlayson.html | SHAKE-UP ANNOUNCED IN BRITISH COMMAND; Ironside and Gordon-Finlayson Dropped From Army Council | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/conferees-set-taxes-for-defense-bar-la-follette-excess-profit-levy.html | Conferees Set Taxes for Defense, Bar La Follette Excess Profit Levy; CONFEREES AGREE ON DEFENSE TAXES | True | By Henry N. Dorris Special To the New York Times. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/dr-samuel-eyde-inyentor-chemist-discoverer-with-birkeland-of-method.html | DR. SAMUEL EYDE, INYENTOR, CHEMIST; Discoverer With Birkeland of Method of Taking Nitrogen From Air--Dies in Norway EX-MINISTER TO POLAND Founded His Country's Hydroelectric Industry--Started Career as Engineer | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/harvard-oarsmen-sweep-thames-regatta-with-yale-for-third-straight.html | Harvard Oarsmen Sweep Thames Regatta With Yale for Third Straight Year; FINISH OF THE VARSITY RACE AT NEW LONDON YESTERDAY AND THE WINNING CREW | True | By Robert F. Kelley Special To the New York Times. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/lindbergh-is-assailed-pennsylvania-treasurer-says-he-will-be-no-1.html | LINDBERGH IS ASSAILED; Pennsylvania Treasurer Says He Will Be 'No. 1 Fifth Columnist' | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/saving-democracys-children.html | SAVING DEMOCRACY'S CHILDREN | True | | C1B 462155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/boom-for-willkie-revived-in-wake-of-cabinet-coup-check-first-seen.html | BOOM FOR WILLKIE REVIVED IN WAKE OF CABINET COUP; Check First Seen in Reaction to President's Appointments Turns to New Strength OTHERS REGAIN POISE Party Men Center Interest on What Hoover Will Say in His Speech on Tuesday | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/finds-outlook-good-for-glove-industry-glass-sees-defense-plan-a.html | FINDS OUTLOOK GOOD FOR GLOVE INDUSTRY; Glass Sees Defense Plan a Spur to Consumer Goods Demand | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/jersey-city-victor-95-turns-back-buffalo-as-pearce-gains-eighth.html | JERSEY CITY VICTOR, 9-5; Turns Back Buffalo as Pearce Gains Eighth Triumph in Box | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/eight-cargo-vessels-sold-by-ship-board-old-freighters-are-taken.html | EIGHT CARGO VESSELS SOLD BY SHIP BOARD; Old Freighters Are Taken Over by Ocean Dominion Line | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/nyackers-golf-to-adams.html | Nyackers Golf to Adams | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/regime-overthrown-by-estonian-workers-armed-demonstrators-set-up-a.html | REGIME OVERTHROWN BY ESTONIAN WORKERS; Armed Demonstrators Set Up a Cabinet With Soviet Help | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/dolan-outboxes-bellus.html | Dolan Outboxes Bellus | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/prof-arthur-cross-of-michigan-faculty-historian-and-author-served.html | PROF. ARTHUR CROSS OF MICHIGAN FACULTY; Historian and Author Served at University for 41 Years | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/india-nationalists-offer-military-aid-would-fight-for-britain-in.html | INDIA NATIONALISTS OFFER MILITARY AID; Would Fight for Britain in Return for Settlement of Nation's Future Status VOTE OVERRULES GANDHI Buts Party Will Adhere to His Creed of Non-Violence in Pursuing Political Aims | True | Wireless to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/cottonmill-rate-holds-when-trend-dips-cloth-trade-slower-business.html | Cotton-Mill Rate Holds When Trend Dips; Cloth Trade Slower; Business Index Up; Business Index Higher | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/all-candidates-will-be-on-hand-reviving-custom-long-in-decline.html | All Candidates Will Be on Hand, Reviving Custom Long in Decline; Dewey Drops Intention to Stay Away From the Convention and Will Make the Trip to Philadelphia Today, as Will Willkie | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/elizabeth-gilmore-bride-marriage-to-rev-marvin-derby-takes-place-in.html | ELIZABETH GILMORE BRIDE; Marriage to Rev. Marvin Derby Takes Place in Hamilton, Ohio | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/late-rallies-win-for-giants-by-43-hits-telling-blows.html | LATE RALLIES WIN FOR GIANTS BY 4-3; HITS TELLING BLOWS | True | By Louis Effrattimes Wide World | C1B 462155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/flats-sold-in-new-jersey-46family-house-in-jersey-city-is-among.html | FLATS SOLD IN NEW JERSEY; 46-Family House in Jersey City Is Among Properties Traded | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/1787-who-fled-war-at-11th-hour-here-the-liner-washington-back-with.html | 1,787 WHO FLED WAR AT 11TH HOUR HERE; The Liner Washington Back With Refugees From War Zone After Being Halted by a German Submarine | True | All Photos Times Wide World | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/robinson-heads-navy-expansion-new-law-puts-him-in-command-of.html | ROBINSON HEADS NAVY EXPANSION; New Law Puts Him in Command of Construction as Headof Merged Bureau of ShipsLONG ENGINEERING CAREER Elimination of Red Tape andDivided Responsibility AreExpected to Speed Task | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/california-july-oil-quota-cut.html | California July Oil Quota Cut | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/british-in-eritrea-rout-italian-force-claim-victory-over-a-strong.html | BRITISH IN ERITREA ROUT ITALIAN FORCE; Claim Victory Over a Strong Concentration and Capture of High-Ranking General BOTH SIDES ACTIVE IN AIR Raid in Ethiopia Reported by R.A.F.-- Rome Tells of New Attacks on Maita, Bizerte | True | Wireless to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/secrecy-obscures-italys-peace-role-french-parley-may-concern-itself.html | SECRECY OBSCURES ITALY'S PEACE ROLE; French Parley May Concern itself Only With Approval of Compiagne Terms FLEET DECISION AWAITED Monroe Doctrine Two-Edged, Gayda Again Warns--He Says U.S. Won't Fight | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/stone-for-court-jail-will-be-laid-friday-mayor-will-officiate-at.html | STONE FOR COURT, JAIL WILL BE LAID FRIDAY; Mayor Will Officiate at New $19,000,000 Project | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/mrs-johnson-is-married-wed-in-new-brunswick-nj-to-philip-crockett.html | MRS. JOHNSON IS MARRIED; Wed in New Brunswick, N.J., to Philip Crockett, Banker | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/200-ambulances-for-britain.html | 200 Ambulances for Britain | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/agrees-to-ftc-stipulation.html | Agrees to FTC Stipulation | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/store-sales-up-9-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 9% FOR WEEK IN NATION; Volume for Four-Week Period Increased 4%, Reserve Board Reports NEW YORK TRADE OFF 0.7% Specialty Shops Showed Gain of 2.4%--Four Cities Here Were 1.5% Ahead | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/dr-rexwald-bruwn-founder-of-the-santa-barbara-clinic-served-in-two.html | DR. REXWALD. BRUWN; Founder of the Santa Barbara Clinic Served in Two Wars | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/weeks-financing-totals-10772641-deadlock-in-corporate-bonds.html | WEEK'S FINANCING TOTALS $10,772,641; Deadlock in Corporate Bonds Continues for the Fifth Successive Period EARLY BREAK PROMISED $38,000,000 Offering of Jersey Central Power and Light Scheduled Next Week | True | | C1B 462155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/jersey-extends-deadline.html | Jersey-Extends Deadline | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/mortgage-bankers-nominate.html | Mortgage Bankers Nominate | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/auto-output-off-in-week-but-total-of-90060-was-ahead-of-same-period.html | AUTO OUTPUT OFF IN WEEK; But Total of 90,060 Was Ahead of Same Period Last Year | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/nassau-legion-parade-today.html | Nassau Legion Parade Today | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/dr-jg-fitzgerald-toronto-physician-director-of-school-of-hygiene.html | DR. J.G. FITZGERALD, TORONTO PHYSICIAN; Director of School of Hygiene Was 23 Years at University | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/pipeline-system-to-expand.html | Pipe-Line System to Expand | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/time-to-think-it-over.html | TIME TO THINK IT OVER | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/yacht-feather-is-first.html | Yacht Feather Is First | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/new-bucknell-dean-is-named.html | New Bucknell Dean Is Named, | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/a-d-lasker-weds-mrs-reinhardt-was-married-here.html | A. D. LASKER WEDS MRS. REINHARDT; WAS MARRIED HERE | True | Dorothy Wilding | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/new-reichgreek-accord-revised-trade-pact-expected-to-favor-nazis-on.html | NEW REICH-GREEK ACCORD; Revised Trade Pact Expected to Favor Nazis on Exchange | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/britannic-athlones-ship-here-with-760-including-jan-masaryk-arrive.html | Britannic, Athlone's ship, Here With 760, Including Jan Masaryk; ARRIVE FROM THEIR HOMES IN ENGLAND TO SEEK SAFETY HERE | True | Times Wide World | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/supply-contracts-of-19662536-let-twelve-federal-agencies-place-246.html | SUPPLY CONTRACTS OF $19,662,536 LET; Twelve Federal Agencies Place 246 Orders in Week, Labor Department Reports $5,289,427 TO NEW YORK New Jersey Gets $674,285, While $150,581 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/canada-is-interning-arcand-fascist-head-10-others-in-party-also.html | CANADA IS INTERNING ARCAND, FASCIST HEAD; 10 Others in Party Also Ordered Held for Duration of War | True | By Telephone To the New York Times. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/price-of-scrap-steel-advanced.html | Price of Scrap Steel Advanced | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/the-day-in-washigton.html | THE DAY IN WASHIGTON. | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/refugees-voyage-filled-with-peril-but-passengers-on-ship-sat-calmly.html | REFUGEES' VOYAGE FILLED WITH PERIL; But Passengers on Ship Sat Calmly in Deck Chairs as Nazi Planes Attacked ESCAPED SUBMARINES, TOO Small Vessel Had Load Equal to a Liner's on Trip From Bordeaux to Britain Rothschilds Are Aboard On Ship for Two Months | True | By Virginia Cowles North American Newspaper Alliance. | C1B 462155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/absolved-in-loss-of-gems.html | Absolved in Loss of Gems | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/defense-training-of-alumni-mapped-head-of-columbia-federation.html | DEFENSE TRAINING OF ALUMNI MAPPED; Head of Columbia Federation Reveals Plan to Mobilize 100,000 in the Nation COMMITTEE WILL CONFER Body Pledges Full Assistance in Government Program-- R.O.T.C. Unit in View | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/defense-in-trade-president-says-cartel-for-hemisphere-will.html | DEFENSE IN TRADE; President Says Cartel for Hemisphere Will Supplement Arms ALL ARE INVITED IN Totalitarian Economy a Threat to Liberty of West, He Adds Details to Be Worked Out THE PRESIDENT'S STATEMENT ROOSEVELT LINKS CARTEL TO DEFENSE Concerned With Surpluses As to the Debts Problem | True | By Felix Belair Jr. Special To the New York Times. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/course-of-the-markets.html | COURSE OF THE MARKETS | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/the-texts-of-the-days-war-communiques-german-french-british-italian.html | The Texts of the Day's War Communiques; German French British Italian | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/westchester-policeman-suicide.html | Westchester Policeman Suicide | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/contributions-by-tva-to-states-to-replace-lost-utility-taxes.html | Contributions by TVA to States to Replace Lost Utility Taxes Sanctioned by Congress | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/buying-is-resumed-after-brief-halt-stores-and-industrial-users-back.html | BUYING IS RESUMED AFTER BRIEF HALT; Stores and Industrial Users Back in the Markets as Output Expands SOME NEEDS ANTICIPATED Retailers Begin to Cover Merchandise Threatened byDefense Plans | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/harvard-defeats-yale-nine-4-to-3-healey-saves-game-for-ayres-with.html | HARVARD DEFEATS YALE NINE, 4 TO 3; Healey Saves Game for Ayres With Bases Full in Ninth-- Wood Fans 13 but Bows | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/gillespie-tennis-victor-surface-also-gains-final-round-in-middle.html | GILLESPIE TENNIS VICTOR; Surface Also Gains Final Round in Middle States Tourney | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/russeks-suit-dismissed-judgment-is-granted-to-store-against-fashion.html | RUSSEKS SUIT DISMISSED; Judgment Is Granted to Store Against Fashion Magazine | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/campbell-in-ge-buffalo-post.html | Campbell in G.E. Buffalo Post | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/fire-department.html | Fire Department | True | | C1B 462155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/summer-rides-into-city-on-aircooled-day-with-mercury-at-record-low.html | Summer Rides Into City on Air-Cooled Day With Mercury at Record Low Mark of 50.2 | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/rise-in-carloadings-seen-shippers-in-midwest-expect-an-increase-of.html | RISE IN CARLOADINGS SEEN; Shippers in Midwest Expect an Increase of 12.9 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/germanys-terms-received-by-petain-proposals-included-in-30page.html | GERMANY'S TERMS RECEIVED BY PETAIN; Proposals Included in 30-Page Message--Cabinet Will Meet Today to Take Action | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/italian-threatens-american-in-tokyo-fleisher-editor-of-a-tokyo.html | ITALIAN THREATENS AMERICAN IN TOKYO; Fleisher, Editor of a Tokyo Newspaper, Apologizes for Offending Fascisti DUEL SOUGHT BY ENVOY U.S. Ambassador and Police Act to Protect Critic of Mussolini's War | True | Wireless to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/new-deal-weakening-nation-gannett-says-he-likens-roosevelt-to.html | NEW DEAL WEAKENING NATION, GANNETT SAYS; He Likens Roosevelt to Former Premier Blum of France | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/aif-commander-in-jerusalem.html | A.I.F. Commander in Jerusalem | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/red-cross-sets-up-london-committee-davis-says-1000000-will-be.html | RED CROSS SETS UP LONDON COMMITTEE; Davis Says $1,000,000 Will Be Supplied for Relief, With Dan Grant Heading Work HOUSE PASSES SHIP BILL Completes Action on Amending Law to Let 'Mercy' Vessels Enter War Zones | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/salvation-army-graduates.html | Salvation Army Graduates | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/russian-entertains-hungarians.html | Russian Entertains Hungarians | True | By Telephone To the New York Times. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/berlin-ousts-americans-takes-exception-to-dispatches-of-two-herald.html | BERLIN OUSTS AMERICANS; Takes Exception to Dispatches of Two Herald Tribune Men | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/news-of-markets-in-london-berlin-dealings-almost-at-a-minimum-on.html | NEWS OF MARKETS IN LONDON, BERLIN; Dealings Almost at a Minimum on Britain's Chief Exchange --The Funds Gain BRAZILIAN ISSUES HARDEN German Boerse Has Further Recessions in Stocks but Bonds Hold Firm | True | Wireless to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/corporation-buys-large-bronx-garage-16family-dwelling-on-union.html | CORPORATION BUYS LARGE BRONX GARAGE; 16-Family Dwelling on Union Avenue in New Control | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/the-international-situation-in-europe-and-africa.html | The International Situation; In Europe and Africa | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/new-york-flood-control-favored.html | New York Flood Control Favored | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/allows-frozen-fund-transfers.html | Allows 'Frozen' Fund Transfers | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/pins-and-needles-ends-run-tonight-sets-a-record-for-musicales-with.html | 'PINS AND NEEDLES' ENDS RUN TONIGHT; Sets a Record for Musicales With 1,105 Performances-- Began Here Nov. 27, 1937 COHAN HONORED BY GUILD Catholic Actors Re-elect Him President for Third Term--Tests for Five Plays | True | | C1B 462155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/sales-of-refrigerators-resume-uptrend-years-volume-to-date-25-to-30.html | Sales of Refrigerators Resume Uptrend; Year's Volume to Date 25 to 30% Ahead | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/engineer-dies-at-throttle.html | Engineer Dies at Throttle | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/screen-news-here-and-in-hollywood-paulette-goddard-named-to-lead-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paulette Goddard Named to Lead in 'Second Chorus' for the National Pictures TWO FILMS OPEN TODAY 'Lucky Cisco Kid' With Cesar Romero at Globe--'Phantom Raiders' Criterion Bill Of Local Origin | True | By Douglas W. Churchill Special To the New York Times. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/100-books-placed-on-catholic-list-cardinal-hayes-literature.html | 100 BOOKS PLACED ON CATHOLIC LIST; Cardinal Hayes Literature Committee Makes Public its June Selections | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/school-vacation-starts-on-friday-1200000-pupils-will-leave.html | SCHOOL VACATION STARTS ON FRIDAY; 1,200,000 Pupils Will Leave Classrooms Not to Return Until Sept. 9 EXERCISES BEGIN MONDAY $8,300,000 Deficit Wiped Out in Year by Economies, Dr. Campbell Says | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/truce-before-battle.html | TRUCE BEFORE BATTLE | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/new-dean-to-take-cathedral-post-very-rev-jp-de-wolfe-will-be.html | NEW DEAN TO TAKE CATHEDRAL POST; Very Rev. J.P. De Wolfe Will Be Installed at St. John's Ceremony Tomorrow PEACE NOVENA WILL START Priest Formerly at the Vatican to Preach--Commencement in St. Patrick's Today | True | By Rachel K. McDowell | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/anthem-to-open-playland.html | Anthem to Open Playland | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/robert-lucas-forbes-new-rochefle-realty-man-was-founder-of-daily.html | ROBERT LUCAS FORBES; New Rochefle Realty Man Was Founder of Daily Star There | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/bids-convention-back-cabinet-appointees-col-donovan-wires-hamilton.html | BIDS CONVENTION BACK CABINET APPOINTEES; Col. Donovan Wires Hamilton Republicans 'Should Approve' | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/kastel-sued-for-income-taxes.html | Kastel Sued for Income Taxes | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/wl-smith-and-harvison-card-69-to-top-qualifiers-in-cherry-valley.html | W.L. Smith and Harvison Card 69 to Top Qualifiers in Cherry Valley Club Golf | True | By Fred van Ness Special To the New York Times. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/furniture-bookings-35-higher-for-may-shipments-rose-16-unfilled.html | FURNITURE BOOKINGS 35% HIGHER FOR MAY; Shipments Rose 16%, Unfilled Orders 29% Over 1939 | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/300000-sign-for-willkie-100000-more-jersey-backers-expected-on.html | 300,000 SIGN FOR WILLKIE; 100,000 More Jersey Backers Expected on Convention Plea | True | Special to THE NEW YORK TIMES. | C1B 462155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/poster-spurs-fight-on-fifth-column-1000-labor-groups-of-city-and.html | POSTER SPURS FIGHT ON FIFTH COLUMN; 1,000 Labor Groups of City and State Get Appeal in Search for Disloyal Persons WOLL LEADER IN DRIVE Editorial in 2 Italian Language Papers Stresses Loyalty of Italian-Americans Text of the Poster Editorial Stresses Loyalty | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/55-more-bombers-flown-to-halifax-dearth-of-pilots-delays-takeoff-of.html | 55 MORE BOMBERS FLOWN TO HALIFAX; Dearth of Pilots Delays TakeOff of Some of the Planes | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/no-party-is-known-in-navy-says-knox-national-defense-no-partisan.html | NO PARTY IS KNOWN IN NAVY, SAYS KNOX; National Defense No Partisan Question, the New Secretary Remarks of Appointment Sees Country in Danger No Comment" on Third Term | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/financial-markets-stocks-idle-through-dullest-and-narrowest-session.html | FINANCIAL MARKETS; Stocks Idle Through Dullest and Narrowest Session in Almost a Year as Peace Terms Are Awaited | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/service-of-veterans-forecast.html | Service of Veterans Forecast | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/topics-of-sermons-that-will-be-heard-in-city-churches-tomorrow.html | Topics of Sermons That Will Be Heard in City Churches Tomorrow | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/military-training-urged-by-editors-national-association-favors-a.html | MILITARY TRAINING URGED BY EDITORS; National Association Favors a Compulsory System and Draft in Event of War Wage Law Criticized Aids to Defense Urged | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/25-bridal-couples-sail-two-grace-liners-leave-with-big-passenger.html | 25 BRIDAL COUPLES SAIL; Two Grace Liners Leave With Big Passenger Lists | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/39444000-of-gold-discharged-here-704-boxes-arrive-from-britain.html | $39,444,000 OF GOLD DISCHARGED HERE; 704 Boxes Arrive From Britain -- Free-Market Sterling Improves Sharply | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/edward-g-halsey-86-a-lawyer-58-years-dean-of-peekskill-bar-long-was.html | EDWARD G. HALSEY, 86, A LAWYER 58 YEARS; Dean of Peekskill Bar Long Was Leader in Civic Work There | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/mens-wear-trade-pushed-by-british-output-maintained-in-effort-to.html | MEN'S WEAR TRADE PUSHED BY BRITISH; Output Maintained in Effort to Lift Exports, Goodfriend Reports on Return NEW STYLING IS SPURRED Makers Keep Designing Staffs, Get Help on Raw Materials From the Government | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/bishop-mconnell-to-keep-post-here-methodists-vote-changes-only-in.html | BISHOP M'CONNELL TO KEEP POST HERE; Methodists Vote Changes Only in Washington, Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 462155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/embassy-aids-americans-officials-in-madrid-go-to-france-to-help.html | EMBASSY AIDS AMERICANS; Officials in Madrid Go to France to Help Refugees | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/political-intent-doubted-budapest-press-displays-cabinet-shifts.html | POLITICAL INTENT DOUBTED; Budapest Press Displays Cabinet Shifts Here | True | By Telephone To the New York Times. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/chinese-protest-tientsin-accord-object-to-arrangements-for-policing.html | CHINESE PROTEST TIENTSIN ACCORD; Object to Arrangements for Policing Concession and for Impounding Silver | True | Wireless to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/land-deal-assailed-court-upholds-fraud-charges-against-wr-oglesby.html | LAND DEAL ASSAILED; Court Upholds Fraud Charges Against W.R. Oglesby | True | Saecial to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/asks-end-of-curbs-on-help-to-allies-tamiment-demands-repeal-of-act.html | ASKS END OF CURBS ON HELP TO ALLIES; Tamiment Demands Repeal of Act Forbidding Americans to Enlist in Their Armies WARNINGS ON NAZI VICTORY R.J. Watt Tells Institute That A.F.L. Will Cooperate Fully With Defense Program | True | From a Staff Correspondent | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/hudson-of-senators-hurls-1hit-shutout-blow-in-9th-mars-10-game-as.html | HUDSON OF SENATORS HURLS 1-HIT SHUT-OUT; Blow in 9th Mars 1-0 Game as Browns' Streak of Six Ends | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/cio-unions-lose-in-vote-af-of-l-shoe-salesmen-are-winners-in-slrb.html | C.I.O. UNIONS LOSE IN VOTE; A.F. of L. Shoe Salesmen Are Winners in SLRB Election | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/1750000-bonds-awarded-in-south-huntsville-ala-issue-goes-to-smith.html | $1,750,000 BONDS AWARDED IN SOUTH; Huntsville, Ala., Issue Goes to Smith, Barney Group on 2.893% Interest-Cost Basis LOAN FOR MASSACHUSETTS $5,000,000 Notes in Market Next Tuesday-- Cleveland Gives Details of Sale | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/diorama-of-new-turnpike-here.html | Diorama of New Turnpike Here | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/detroit-population-1618549.html | Detroit Population 1,618,549 | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/urges-sports-week-activity.html | Urges Sports Week Activity | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/furriers-deny-charges-two-of-eleven-on-trial-take-stand-in.html | FURRIERS DENY CHARGES; Two of Eleven on Trial Take Stand in Conspiracy Case | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/smedley-butler-of-marines-dead-major-general-who-joined-corps-at-16.html | SMEDLEY BUTLER OF MARINES DEAD; Major General, Who Joined Corps at 16, Won Many Decorations for Bravery OFTEN A STORM CENTER Ex-Director of Public Safety in Philadelphia Consistently Advocated U.S. Isolation | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/dempseys-cafe-to-close-but-bar-will-stay-open.html | Dempsey's Cafe to Close But Bar Will Stay Open | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/c-william-wohlers-head-of-hamburg-savings-bank-brooklyn-for-nine.html | C. WILLIAM WOHLERS; Head of Hamburg Savings Bank, Brooklyn, for Nine Years Dies | True | | C1B 462155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/aaa-parity-outlay-219424368-for-39-payments-to-farmers-under.html | AAA PARITY OUTLAY $219,424,368 FOR '39; Payments to Farmers Under Price-Adjustment Program Put at $216,373,200 FIELD EXPENSE $2,004,308 Funds of Government Go to Growers of Corn, Cotton, Wheat and Rice | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/abandons-his-activities-on-big-board-and-curb.html | Abandons His Activities On 'Big Board' and Curb | True | Blackstone, 1937 | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/license-suspended-for-harlem-theatre-move-follows-ceiling-mishap-of.html | LICENSE SUSPENDED FOR HARLEM THEATRE; Move Follows Ceiling Mishap of West End Movie | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/miss-ca-mintyre-becomes-a-bride-married-to-frederick-t-allen-her.html | MISS C.A. M'INTYRE BECOMES A BRIDE; Married to Frederick T. Allen --Her Mother Is Wed to Carleton W. Marsh | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/ketchuk-knocks-out-prosso.html | Ketchuk Knocks Out Prosso | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/both-parties-back-selective-service-wadsworth-in-house-offers.html | BOTH PARTIES BACK SELECTIVE SERVICE; Wadsworth, in House, Offers Republican Bill Identical With Burke's in Senate | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/plattsburg-rolls-increase-rapidly-number-of-applicants-now.html | PLATTSBURG ROLLS INCREASE RAPIDLY; Number of Applicants Now Approaching the Size of a Full Regiment 1,500 ARE FROM THIS CITY Typical Cross-Section of Our National Life Continues to Be Represented | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/rudolph-defeats-ponzl.html | Rudolph Defeats Ponzl | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/war-trend-spurs-moves-by-sweden-parliament-in-secret-session-hears.html | WAR TREND SPURS MOVES BY SWEDEN; Parliament, in Secret Session, Hears From King Gustaf on 'Foreign Policy' NORWEGIAN SHIFT FACTOR 'Exceptional Powers' Given to the Stockholm Government, Radio Station There Says | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/fair-tours-to-help-youths-pick-jobs-nya-starts-program-to-give.html | FAIR TOURS TO HELP YOUTHS PICK JOBS; NYA Starts Program to Give Aspirants a Preview of the Careers They Contemplate SANDBURG IS A VISITOR He Praises Grofe's Music-- Threat to Bomb the Italian Pavilion Made by Phone | True | By Robert S. Bird | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/reserve-officers-now-exceed-100000-war-department-says-supply-is.html | RESERVE OFFICERS NOW EXCEED 100,000; War Department Says Supply Is Large Enough to Meet Army Enlisted Expansion RESERVOIR BUILT SINCE '18 Trained in R.O.T.C. and C.M. T.C.--Some Commissioned as Fit by Civilian Work Millions Spent for Training Units Being Expanded | True | Special to THE NEW YORK TIMES. | C1B 462155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/big-gangi-cohen-cleared-of-murder-slaying-was-one-of-57-laid-to.html | BIG GANGI COHEN CLEARED OF MURDER; Slaying Was One of 57 Laid to Syndicate in Brooklyn | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/rout-of-tigers-127-with-17-hits-ends-yanks-5game-losing-streak.html | Rout of Tigers, 12-7, With 17 Hits Ends Yanks' 5-Game Losing Streak; Rolfe Gets Five Blows and Keller Four as Club Regains Winning Stride--Sundra Goes to Ruffing's Rescue in Sixth | True | By John Drebinger Special To the New York Times. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/repatriation-poses-problem-for-france-influx-from-other-lands-adds.html | REPATRIATION POSES PROBLEM FOR FRANCE; Influx From Other Lands Adds to Resettlement Difficulty | True | Wireless to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/a-good-rejection.html | A GOOD REJECTION | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/cuban-president-bars-visa-curb-on-americans.html | Cuban President Bars Visa Curb on Americans | True | Wireless to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/3-die-as-bridge-falls-3-others-hurt-drowning-of-boy-feared-in.html | 3 DIE AS BRIDGE FALLS; 3 Others Hurt, Drowning of Boy Feared in Missouri | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/susan-h-bontecou-married-upstate-becomes-bride-of-clive-du-val-in.html | SUSAN H. BONTECOU MARRIED UP-STATE; Becomes Bride of Clive Du Val in Lyall Memorial Unitarian Church, Millbrook, N.Y. GOWNED IN WHITE TULLE Harriet Bontecou is Sister's Maid of Honor--11 Other Attendants Serve | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/quits-lewis-group-in-thirdterm-row-oliver-of-nonpartisan-league.html | QUITS LEWIS GROUP IN THIRD-TERM ROW; Oliver, of Non-Partisan League, Assails C.I.O. Leader for Criticism of Roosevelt ORGANIZATION MAY SPLIT Convention to Decide on Third Party Possible--18 Union Heads Here Back President Lewis Takes Over the Office Says Majority Is for Roosevelt Possibility of League Break QUITS LEWIS GROUP IN THIRD-TERM ROW Sentiment Here Is Divided | True | By Louis Stark Special To the New York Times. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/golf-title-to-downing.html | Golf Title to Downing | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/new-rates-on-prunes-icc-order-affects-charges-east-of-rocky.html | NEW RATES ON PRUNES; I.C.C. Order Affects Charges East of Rocky Mountains | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/postmaster-general-inspects-democratic-convention-site.html | POSTMASTER GENERAL INSPECTS DEMOCRATIC CONVENTION SITE | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/magnetic-warfare-draws-foe-to-doom-chiang-says.html | 'Magnetic Warfare' Draws Foe to Doom, Chiang Says | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/letters-to-the-sports-editor-golf-and-the-red-cross-benefit-events.html | Letters to the Sports Editor; GOLF AND THE RED CROSS Benefit Events, Like Rockville's on July 4, Are Urged | True | J.M. FRASER, | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/cotton-quota-imports-25927202-pounds-received-here-from-egypt-and.html | COTTON QUOTA IMPORTS; 25,927,202 Pounds Received Here From Egypt and the Sudan | True | | C1B 462155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/filing-by-aircraft-maker-taylorcraft-aviation-of-ohio-to-offer.html | FILING BY AIRCRAFT MAKER; Taylorcraft Aviation of Ohio to Offer Stock--$300,000 Sought | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/dewey-denounces-roosevelt-on-war-charges-deliberate-attempt-to.html | DEWEY DENOUNCES ROOSEVELT ON WAR; Charges 'Deliberate Attempt' to Plunge U.S. in Conflict to Hide Failures | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/transit-plans-laid-for-child-refugees-ottawa-speeds-arrangement-for.html | TRANSIT PLANS LAID FOR CHILD REFUGEES; Ottawa Speeds Arrangement for Arrivals From Britain Thousands Reach Britain | True | By Telephone To the New York Times. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/school-stars-pick-fordham.html | School Stars Pick Fordham | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/white-hails-choice-of-knox-stimson-he-also-rebukes-republicans-for.html | WHITE HAILS CHOICE OF KNOX, STIMSON; He Also Rebukes Republicans for Reading New Cabinet Appointees Out of Party BACK PRESIDENT, HE URGES Unified Support for Roosevelt Despite Political Beliefs Is Called Vital Reference to Hamilton Text of Formal Statement | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/south-africa-at-war.html | SOUTH AFRICA AT WAR | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/charges-coercion-in-stark-vote-fund-senate-committee-says-state.html | CHARGES COERCION IN STARK VOTE FUND; Senate Committee Says State Employees Contribute to Senatorial Campaign 2% of PAY IS REPORTED Inquiry Is to Continue Till Primary--Gifts Voluntary, Missouri Governor States | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/sports-of-the-times-punching-the-heavy-bag.html | Sports of the Times; Punching the Heavy Bag | True | Reg. U.S. Pat. Off. By John Kieran | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/shot-to-death-in-auto-longshoreman-is-slain-by-gunman-near-his-home.html | SHOT TO DEATH IN AUTO; Longshoreman Is Slain by Gunman Near His Home | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/rules-on-superdrydock-authority-finds-that-newark-bay-is-not.html | RULES ON SUPER-DRYDOCK; Authority Finds That Newark Bay Is Not Suitable | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/germans-remain-calm-on-armistice-meeting.html | Germans Remain Calm On Armistice Meeting | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/two-die-in-road-crash-collision-of-auto-and-motorcycle-is-fatal-at.html | TWO DIE IN ROAD CRASH; Collision of Auto and Motorcycle Is Fatal at Cobleskill | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 462155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/senate-hearings-ordered-on-stimsons-nomination-sharp-attacks-are.html | Senate Hearings Ordered On Stimson's Nomination; Sharp Attacks Are Made in Both Houses on Woodring Resignation, and Action on Knox Also Faces Delay HEARING ORDERED ON STIMSON CHOICE Rumors of Perkins Resignation President Strikes Back 'AMERICAN AFFAIR' TO NAZIS Berlin Spokesman Recalls Stimson Stand for Chinese CHINESE ARE PLEASED They Consider Stimson Will Not Let U.S. Forget Them APPROVES CABINET MOVE Governor Saltonstall Lauds Stimson and Knox | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/french-still-fight-hard-nazis-admit-aisacelorraine-is-center-of.html | FRENCH STILL FIGHT HARD, NAZIS ADMIT; Aisace-Lorraine is Center of Main Resistance but Push Goes On, Berlin Says DEFENSE GAINS REPORTED Germans Not Only Stopped in Some Places but Are Thrust Back, Swiss Hear Forts Overcome by Bombers Much War Material Seized Attack Near Italian Border Little Change, French say | True | By C.brooks Peters Wireless To the New York Times. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/ceremony-is-brief-keitel-reads-preamble-to-demands-in-presence-of.html | CEREMONY IS BRIEF; Keitel Reads Preamble to Demands in Presence of Hitler and Others DETAILS KEPT SECRET Reich Seeks Guarantee in Prosecution of Its War Against Britain | True | By Guido Enderis Wireless To the New York Times. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/text-of-deweys-address-closing-his-preconvention-campaign-assails.html | Text of Dewey's Address Closing His Pre-Convention Campaign; Assails Roosevelt Policies | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/compulsory-drill-urged-by-chamber-commerce-body-delegates-support.html | COMPULSORY DRILL URGED BY CHAMBER; Commerce Body Delegates Support It as Part of Defense Program | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/william-w-multer-former-opera-singer-a-civic-leader-in-wilkesbarre.html | WILLIAM W. MULTER; Former Opera Singer, a Civic Leader in Wilkes-Barre, Dies | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/egyptian-premier-offers-to-resign-would-make-way-for-coalition.html | EGYPTIAN PREMIER OFFERS TO RESIGN; Would Make Way for Coalition Cabinet--Farouk Confers With Britain on Action TURKS WAIT ON PARLEYS Mission From Iraq Is Going to Consult Ankara--Draft Ordered in Palestine | True | Special Cable to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/title-baseball-on-tuesday.html | Title Baseball on Tuesday | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/buy-60-eagle-stores-zeller-and-fineberg-acquire-bankrupt-grocery.html | BUY 60 EAGLE STORES; Zeller and Fineberg Acquire Bankrupt Grocery Units | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/bower-takes-auto-race-wins-on-castle-hill-speedway-toran-first-at.html | BOWER TAKES AUTO RACE; Wins on Castle Hill Speedway--Toran First at Freeport | True | | C1B 462155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/streator-outpoints-spiegal.html | Streator Outpoints Spiegal | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/britain-is-bombed-waves-of-german-planes-attempt-retaliation-for.html | BRITAIN IS BOMBED; Waves of German Planes Attempt Retaliation for R.A.F. Raids AIR ALARM IN BERLIN Nazi Capital Has Second Scare of War -Hits Scored on Suburb | True | By James MacDonald Special Cable To the New York Times. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/gibraltar-debarkations-halted.html | Gibraltar Debarkations Halted | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/wireless-lone-usfrench-link.html | Wireless Lone U.S.-French Link | True | Wireless to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/soviet-building-biggest-navy.html | Soviet Building Biggest Navy | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/denmark-short-of-fuel.html | Denmark Short of Fuel | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/takes-lease-on-coal-lands.html | Takes Lease on Coal Lands | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/books-of-the-times-on-the-pleasures-of-numbers.html | BOOKS OF THE TIMES; On the Pleasures of Numbers | True | By Charles Poore | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/new-apartments-attract-renters-maurice-dimand-takes-suite-in.html | NEW APARTMENTS ATTRACT RENTERS; Maurice Dimand Takes Suite in Uncompleted Building at 1150 Park Avenue LESSEE PLANS PENTHOUSE Edward Davis Will Occupy Unit in 170 East 77th St. Under Construction | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/japan-active-near-hong-kong.html | Japan Active Near Hong Kong | True | Wireless to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/j-stuart-page-rochester-lawyer-especial-county-judge-dies-at-70.html | J. STUART PAGE; Rochester Lawyer, Ex-Special County Judge, Dies at 70 | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/cotton-and-the-war.html | COTTON AND THE WAR | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/todays-program-at-the-fair.html | TODAY'S PROGRAM AT THE FAIR | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/william-c-mcioy-newspapbr-man81-feature-writer-for-the-nana-a.html | WILLIAM C. M'CIOY, NEWSPAPBR MAN,81; Feature Writer for the NANA, a Journalist 60 Years, Is Dead at His Home Here DANA'S MANAGING EDITDR Had Served Evening Sun for 20 Years- Jacob A. Reiss First Reporter He Hired | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/power-company-change-northern-states-elects-george-c-mathews.html | POWER COMPANY CHANGE; Northern States Elects George C. Mathews Director | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/walsh-navy-bill-passed-by-senate-measure-aiming-to-push.html | WALSH NAVY BILL PASSED BY SENATE; Measure Aiming to Push Construction Adopted AfterDay of Bitter DebateNYE WANTS PRESIDENT OUT Says He Should Resign Because of His Perilous Course in Aiding Allies | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/armstrong-halts-junior-keeps-title-when-referee-ends-maine-bout-in.html | ARMSTRONG HALTS JUNIOR; Keeps Title When Referee Ends Maine Bout in Third | True | | C1B 462155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/pedersens-survive-in-tamarack-golf-1938-winners-defeat-berbusse-and.html | PEDERSENS SURVIVE IN TAMARACK GOLF; 1938 Winners Defeat Berbusse and Mayer, Then Reilly and Benedict, to Pace Field SMITH-HARMONAY ADVANCE Vanquish Sava-Orlando on 22d and Hathaway-Nixon on 19th in Member-Guest Tourney | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/july-cotton-firm-other-months-soft-covering-in-the-near-delivery.html | JULY COTTON FIRM; OTHER MONTHS SOFT; Covering in the Near Delivery Leaves the List 1 Point Up to 5 Points Lower TUESDAY FIRST NOTICE DAY Buyers of Spot Cotton Forced to Pay Premiums--Bombay and Liverpool Ragged | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/wood-field-and-stream-restoration-work-in-progress-dry-flies-for.html | WOOD, FIELD AND STREAM; Restoration Work in Progress Dry Flies for Esopus Trout Big Variety for Week-End | True | By Raymond R. Camp | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/doubts-french-copper-dumping.html | Doubts French Copper Dumping | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/daphne-pearson-engaged-to-marry-former-new-york-girl-fiancee-in.html | DAPHNE PEARSON ENGAGED TO MARRY; Former New York Girl Fiancee in London of Andrew Duncan | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/schreiber-and-white-win.html | Schreiber and White Win | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/sports-today.html | Sports Today | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/federal-agents-look-into-union-records-chicago-inquiry-is-directed.html | FEDERAL AGENTS LOOK INTO UNION RECORDS; Chicago Inquiry Is Directed at at Gangster Rule, It Is Said | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/ecuador-railway-to-carry-export-products-free.html | Ecuador Railway to Carry Export Products Free | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/french-left-leaders-held-up-at-frontier-spain-and-switzerland-said.html | FRENCH LEFT LEADERS HELD UP AT FRONTIER; Spain and Switzerland Said to Have Barred Fugitives | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/bus-kills-animals-cost-2484.html | Bus Kills Animals; Cost, $2,484 | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/mrs-becker-reaches-semifinal-on-links-mrs-kirkland-mrs-uris-and.html | MRS. BECKER REACHES SEMI-FINAL ON LINKS; Mrs. Kirkland, Mrs. Uris and Miss Bragaw Also Win | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/mrs-cromwell-gives-25000-to-red-cross-1362427-collected-by-the-new.html | MRS. CROMWELL GIVES $25,000 TO RED CROSS; $1,362,427 Collected by the New York Chapter | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/miss-jacobs-gains-final-miss-dean-also-annexes-match-in.html | MISS JACOBS GAINS FINAL; Miss Dean Also Annexes Match in Philadelphia Tennis | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/relief-supplies-packed-for-europe-medical-stores-food-clothing-and.html | RELIEF SUPPLIES PACKED FOR EUROPE; Medical Stores, Food, Clothing and Ambulances Assembled Here for Shipment | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/state-antiaircraft-approved.html | State Anti-Aircraft Approved | True | | C1B 462155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/athlone-inducted-signs-draft-law-canadas-governor-general-sanctions.html | ATHLONE INDUCTED; SIGNS DRAFT LAW; Canada's Governor General Sanctions Defense Bill as His First Official Act SWEARING IN IS HASTENED War Aspect Marks Ceremony --New Incumbent Voices Faith in Allied Victory | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/special-gifts-swell-city-welfare-fund-machinery-section-exceeds.html | SPECIAL GIFTS SWELL CITY WELFARE FUND; Machinery Section Exceeds Last Year's Collection by $1,000 | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/miss-taubele-triumphs-reaches-final-along-with-miss-hirsh-in-state.html | MISS TAUBELE TRIUMPHS; Reaches Final, Along With Miss Hirsh, in State Net Singles | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/row-of-tenements-on-broadway-sold-three-sevenstory-houses-at-148th.html | ROW OF TENEMENTS ON BROADWAY SOLD; Three Seven-Story Houses at 148th St. Bring Cash Over Mortgage of $166,000 BANK SELLS ON 2D AVE. Central Savings Disposes of Two Flats--Buyer to Alter Eldridge St. Building | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/topics-in-wall-street-preparedness.html | TOPICS IN WALL STREET; Preparedness | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/king-welcomes-polish-leaders-to-london-their-troops-in-france-also.html | King Welcomes Polish Leaders to London; Their Troops in France Also Being Moved | True | Times Wide World Cablephoto, passed yesterday by British Censor | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/barbara-martin-a-bride-married-to-thomas-h-quinn-a-graduate-of.html | BARBARA MARTIN A BRIDE; Married to Thomas H. Quinn, a Graduate of Harvard Law | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/catholic-veterans-urge-defense-move-demand-systematic-training-for.html | CATHOLIC VETERANS URGE DEFENSE MOVE; Demand Systematic Training for All in the Nation | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/the-german-statement.html | The German Statement | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/swami-paramananda.html | SWAMI PARAMANANDA | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/july-4-fireworks-ban-urged-as-patriotic-duty.html | July 4 Fireworks Ban Urged as Patriotic Duty | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/triple-for-oelschleger-cleveland-entry-also-places-third-in-archery.html | TRIPLE FOR OELSCHLEGER; Cleveland Entry Also Places Third in Archery Tourney | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/tax-rates-for-boroughs-as-set-by-city-council.html | Tax Rates for Boroughs As Set by City Council | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/union-with-britain-rejected.html | Union With Britain Rejected | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/your-chance-heads-crack-field-in-10000-added-feature-at-aqueduct-to.html | Your Chance Heads Crack Field in $10,000 Added Feature at Aqueduct Today; SEVEN ARE NAMED FOR DWYER STAKES Mrs. Widener's Your Chance, With Weight Advantage, to Meet Andy K., Corydon FIGHTING FOX IN CARTER He Did Among Twelve Rivals -- Phipps's King Cole Wins by Eight Lengths | True | By Bryan Field | C1B 462155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/city-tax-rate-set-at-new-high-mark-council-fixes-284-2-points-above.html | CITY TAX RATE SET AT NEW HIGH MARK; Council Fixes $2.84, 2 Points Above Figure for Current Basic Impost TOTAL FOR QUEENS $3.15 Dropping of $83,000,000 B.M.T. Properties From Rolls Is Chief Factor in Rise B.M.T. Fund a Factor Committee Is "Shocked" | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/spanish-refuge-sought-chile-backs-move-to-aid-200000-republicans.html | SPANISH REFUGE SOUGHT; Chile Backs Move to Aid 200,000 Republicans Now in France | True | Special Cable to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/miss-hubbell-triumphs-annexes-college-tennis-singles-and-shares.html | MISS HUBBELL TRIUMPHS; Annexes College Tennis Singles and Shares Doubles Title | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/japan-plans-help-to-axis-in-orient-action-against-british-hong-kong.html | JAPAN PLANS HELP TO AXIS IN ORIENT; Action Against British Hong Kong and French Indo-China by Tokyo Seen Likely | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/ross-defeats-white-sox-athletics-star-yields-4-hits-to-record-121.html | ROSS DEFEATS WHITE SOX; Athletics' Star Yields 4 Hits to Record 12-1 Triumph | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/fpc-limits-utility-to-6-on-net-value-wholesale-rate-basis-set-in.html | F.P.C. LIMITS UTILITY TO 6% ON NET VALUE; Wholesale Rate Basis Set in the First Case Involving a Hydroelectric System FOR 'PRUDENT INVESTMENT' Decision Is Handed Down for Safe Harbor Water Power in Pennsylvania | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/rumania-is-swung-into-reichs-camp-carol-forms-party-of-nation-to.html | RUMANIA IS SWUNG INTO REICH'S CAMP; Carol Forms Party of Nation to Rule by Pro-Nazi Policy Under His Dictatorship | True | By Telephone To the New York Times. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/reeses-bat-helps-beat-pirates-108-dodger-rookie-back-in-game-again.html | REESE'S BAT HELPS BEAT PIRATES, 10-8; DODGER ROOKIE, BACK IN GAME AGAIN, GETTING TRIPLE | True | By Roscoe McGowentimes Wide World | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/debye-to-stay-at-cornell-nobel-winner-in-chemistry-will-be-chairman.html | DEBYE TO STAY AT CORNELL; Nobel Winner in Chemistry Will Be Chairman of Department | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/new-president-of-synod-starts-official-duties.html | New President of Synod Starts Official Duties | True | Times Studio, 1940 | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/shifts-in-spain-reported-lisbon-hears-serrano-suner-will-be-foreign.html | SHIFTS IN SPAIN REPORTED; Lisbon Hears Serrano Suner Will Be Foreign Minister | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/phils-down-cubs-as-pearson-stars-ike-checks-chicago-rally-in-7th-to.html | PHILS DOWN CUBS AS PEARSON STARS; Ike Checks Chicago Rally in 7th to Insure 6-5 Victory-- Schulte's Triple Helps | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/queens-home-sold-by-builder.html | QUEENS HOME SOLD BY BUILDER | True | Duprez | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/civil-liberties-put-first-in-our-crisis-speakers-at-virginia.html | CIVIL LIBERTIES PUT FIRST IN OUR CRISIS; Speakers at Virginia Institute Stress Menace to Minorities in Vigilante Methods | True | By Winifred Mallon Special To the New York Times. | C1B 462155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/seek-vindication-of-gen-mitchell-four-senators-denounce-his.html | SEEK 'VINDICATION' OF GEN, MITCHELL; Four Senators Denounce His Dismissal, Say War Proves His Air Views Right ASK RESTORATION OF PAY Bill Filed to Give to Widow and Children Salary Cut Off by His Court-Martial | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/more-canadians-arrive-in-britain-force-includes-two-squadrons-of.html | MORE CANADIANS ARRIVE IN BRITAIN; Force Includes Two Squadrons of Fliers and Nurses Who Will Run a Hospital MEN SPEEDED TO POSTS First Division Is Reorganized on Return From France for Defense of Island | True | Special Cable to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/austria-invites-netherlanders.html | Austria Invites Netherlanders | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/jury-out-third-day-in-sedition-trial-again-is-locked-up-for-night-a.html | JURY OUT THIRD DAY IN SEDITION TRIAL; Again Is Locked Up for Night After Failing to Reach a Verdict in U.S. Case | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/london-schools-omit-vacation.html | London Schools Omit Vacation | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/church-weddinc-for-miss-lindsay-christ-episcopal-greenwich-is-scene.html | CHURCH WEDDINC FOR MISS LINDSAY; Christ Episcopal, Greenwich, Is Scene of Her Marriage to LeRoy King-Smith | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/door-output-up-24-in-may.html | Door Output Up 24% in May | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/taft-group-loses-contest-decision-republican-national-committee.html | TAFT GROUP LOSES CONTEST DECISION; Republican National Committee Rules Against Tolbert Delegation of South Carolina'IRREGULARITIES CHARGEDRival Faction Favorable toDewey Is Recognized, butSenator Wins Alaska Test | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/firemen-admit-arson-volunteers-bored-by-lack-of-fees-act-in.html | FIREMEN ADMIT ARSON; Volunteers, Bored by Lack of Fees, Act in Michigan | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/rodzinski-conducts-at-stadium-concert-3500-present-as-favorites-of.html | RODZINSKI CONDUCTS AT STADIUM CONCERT.; 3,500 Present as Favorites of French Repertoire Are Heard | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/asks-42000-for-inauguration.html | Asks $42,000 for Inauguration | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/will-aid-conserving-manpower-in-trades-national-committee-of.html | WILL AID CONSERVING MANPOWER IN TRADES; National Committee of Experts Is Named by Secretary Perkins | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/reading-clerk-tuned-to-minute-for-role-hh-bancroft-has-held.html | READING CLERK TUNED TO MINUTE FOR ROLE; H.H. Bancroft Has Held Republican Position Since 1912 | True | Special to THE NEW YORK TIMES. | C1B 462155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/1500-planes-ordered-by-allies-in-a-week-situation-in-france-causing.html | 1,500 PLANES ORDERED BY ALLIES IN A WEEK; Situation in France Causing Uncertainty in Dealings | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/miss-orcutt-has-an-83-takes-low-gross-award-in-golf-event-at.html | MISS ORCUTT HAS AN 83; Takes Low Gross Award in Golf Event at Knickerbocker Club | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/dinner-to-aid-legion-camp.html | Dinner to Aid Legion Camp | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World, passed by British Censor | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/police-department.html | Police Department | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/riggs-eliminates-van-horn-in-3-sets-reaches-final-in-clay-court.html | RIGGS ELIMINATES VAN HORN IN 3 SETS; Reaches Final in Clay Court Tennis--Miss Wheeler Wins | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/art-week-at-fair-will-start-today-american-artists-professional.html | ART WEEK AT FAIR WILL START TODAY; American Artists Professional League Plans Luncheon in the Advisory Building THOMAS WATSON SPEAKER Portrait of General Weygand, Presented by Yun Gee, Will Be Sold to Aid War Relief Van Gogh Exhibition | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/votes-airmail-pickup-expansion.html | Votes Airmail Pickup Expansion | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/army-buys-gloves-hats-handkerchiefs-opens-bids-an-more-hats-ties.html | ARMY BUYS GLOVES, HATS, HANDKERCHIEFS; Opens Bids an More Hats, Ties -- Marines Seek Knitwear | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/business-world-wholesale-commodity-prices.html | Business World; WHOLESALE COMMODITY PRICES | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/events-today.html | Events Today | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/holt-introduces-knox-senator-reads-for-cabinet-editorials-about.html | HOLT 'INTRODUCES KNOX; Senator Reads 'for Cabinet' Editorials About Members | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/quick-laws-asked-to-end-lag-in-jobs-congressional-conference-in.html | QUICK LAWS ASKED TO END LAG IN JOBS; Congressional Conference in Report Calls for Monetary and Tax Program CONSUMING POWER THEME Would Have Government Buy Reserve Bank Stock and Manipulate Dollar | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/data-on-trading-released-by-sec-exchange-members-accounted-for-2152.html | DATA ON TRADING RELEASED BY SEC; Exchange Members Accounted for 21.52% of Volume in Week Ended on June 1 STOCKS SOLD ON BALANCE Summary of Odd-Lot Deals Shows Purchases Leading in Volume Last Week | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/700-radio-employes-strike-as-protest-operators-and-messengers-act.html | 700 RADIO EMPLOYES STRIKE AS PROTEST; Operators and Messengers Act After Suspension of Group | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/windsors-deny-plan-to-seek-refuge-here-duke-will-decide-course-in.html | WINDSORS DENY PLAN TO SEEK REFUGE HERE; Duke Will Decide Course in Madrid in a Few Days | True | | C1B 462155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/new-census-totals-confirm-urban-lag-growth-rate-in-13-of-16-cities.html | NEW CENSUS TOTALS CONFIRM URBAN LAG; Growth Rate in 13 of 16 Cities Declined in Last Decade and Two Lost Population | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/a-quasi-solstice.html | A QUASI SOLSTICE | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/defense-training-offered-150000-state-vocational-schools-tell.html | DEFENSE TRAINING OFFERED 150,000; State Vocational Schools Tell Lehman Facilities Are Ready for War Service EXTRA SHIFTS PROPOSED Staffs Should Be Increased by 1,800, Report Suggests-- New Instructors Sought Summer Program Planned 1,800 More Teachers Needed | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/wheat-is-steady-in-aimless-trading-operations-at-a-standstill-most.html | WHEAT IS STEADY IN AIMLESS TRADING; Operations at a Standstill Most of the Day--Routine News Is Ignored SPRING CROP NEEDS RAIN Corn Maintains Firm Tone to End With Gains--606,000 Bushels Sent to Canada | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/oxygen-flask-is-developed-to-save-lives-of-war-fliers-jumping-from.html | Oxygen Flask Is Developed to Save Lives Of War Fliers Jumping From 25,000 Feet | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/qualifiers-in-the-meet.html | Qualifiers in the Meet | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/pork-cheese-for-relief.html | Pork, Cheese for Relief | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/commodity-bill-adopted-senate-for-increase-in-capital-of-agency-to.html | COMMODITY BILL ADOPTED; Senate for Increase in Capital of Agency to $1,400,000,000 | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/business-leases.html | BUSINESS LEASES | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/new-york-ac-favored-will-have-strong-track-array-in-title-meet.html | NEW YORK A.C. FAVORED; Will Have Strong Track Array in Title Meet Today | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/named-oil-consultant-re-wilson-to-help-stettinius-in-defense.html | NAMED OIL CONSULTANT; R.E. Wilson to Help Stettinius in Defense Problems | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/gen-thompson-79-arms-expert-dies-coinventor-of-the-tommy-gun-was.html | GEN. THOMPSON, 79, ARMS EXPERT, DIES; Co-Inventor of the 'Tommy' Gun Was Army's Director of Arsenals in World War IN SERVICE FOR 38 YEARS Veteran of Cuban Campaign Received D.S.M. for Aid to Small Arms Production | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/4-new-credit-unions-get-state-charters-banking-department-also.html | 4 NEW CREDIT UNIONS GET STATE CHARTERS; Banking Department Also Gives List of Changes in Address | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/wool-market-quiet.html | WOOL MARKET QUIET | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/asks-paid-training-leaves.html | Asks Paid Training Leaves | True | Special to THE NEW YORK TIMES. | C1B 462155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/banks-are-upheld-by-hanes-on-loans-head-of-aba-replies-to-political.html | BANKS ARE UPHELD BY HANES ON LOANS; Head of A.B.A. Replies to 'Political' Attacks That They Did Not Aid Industry FIGURES FOR 1939 CITED Address Is Made at Association's Graduate School atRutgers University | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/next-weeks-cheese-prices.html | Next Week's Cheese Prices | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/olean-buys-prylich-hurler.html | Olean Buys Prylich, Hurler | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/says-us-can-hold-trade-economist-finds-our-costs-below-reichs.html | SAYS U.S. CAN HOLD TRADE; Economist Finds Our Costs Below Reich's Despite Wage Factor | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/police-act-70-foil-further-bombings-valentine-orders-doubling-of.html | POLICE ACT 70 FOIL FURTHER BOMBINGS; Valentine Orders Doubling of Guards on Piers, at Consulates and Papers | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/hopes-to-save-rail-line-new-rochelle-mayor-reveals-plan-for.html | HOPES TO SAVE RAIL LINE; New Rochelle Mayor Reveals Plan for Westchester Road | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/lehman-presses-bookmaking-drive-orders-officials-in-venues-of-race.html | LEHMAN PRESSES BOOKMAKING DRIVE; Orders Officials in Venues of Race Tracks to Stamp Out Illegal Business BOARD GETS COMPLAINTS Governor Asks for Periodic Reports on Situation From Queens District Attorney | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/italy-and-japan-in-trade-treaty.html | Italy and Japan in Trade Treaty | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/highway-workers-gained-road-projects-increased-employment-state.html | HIGHWAY WORKERS GAINED; Road Projects Increased Employment, State Labor Report Shows | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/tales-of-flight-from-war-terror-related-by-washingtons-refugees-us.html | Tales of Flight From War Terror Related by Washington's refugees; U.S. Minister to Denmark Had a Close Call When Trains in Front and Behind Were Bombed as He Traveled to Bordeaux Miss Coffee Most Calls Front "Whole Trouble" Children Travel Alone | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/soong-reported-flying-here.html | Soong Reported Flying Here | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/platform-swings-back-to-allied-aid-but-leaders-at-philadelphia-are.html | PLATFORM SWINGS BACK TO ALLIED AID; But Leaders at Philadelphia Are Intent on 'Peace' Label for Republican Party ISOLATIONISM SUBSIDES Landon Says Appointment of Knox and Stimson Do Not Alter Basic Sentiment | True | By Turner Catledge Special To the New York Times. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/miss-jane-warren-is-betrothed.html | Miss Jane Warren is Betrothed | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/fire-delays-li-commuters.html | Fire Delays L.I. Commuters | True | | C1B 462155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/jersey-woman-broker-jailed.html | Jersey Woman Broker Jailed | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/votes-sale-of-assets.html | Votes Sale of Assets | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/naval-orders-naval-orders.html | Naval Orders; Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/barbara-gardner-prqspective-bride-mount-holyoke-graduate-to-be-wed.html | BARBARA GARDNER PRQSPECTIVE BRIDE; Mount Holyoke Graduate to Be Wed to William Crawford | True | Times Studio | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/press-group-to-wage-fight-on-alien-ideas-leaders-of-foreign.html | PRESS GROUP TO WAGE FIGHT ON ALIEN IDEAS; Leaders of Foreign Language Papers Discuss Campaign | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/the-screen-at-the-86th-street-casino.html | THE SCREEN; At the 86th Street Casino | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/transfer-of-tankers-reported.html | Transfer of Tankers Reported | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/europe-hitler-at-compiegne-opens-third-act-of-war-drama-at-the-peak.html | Europe; Hitler at Compiegne Opens Third Act of War Drama At the Peak of His Power The Last Act Is the Worst | True | By Anne O'Hare McCormick | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/troth-made-known-of-barbara-proctor-she-will-become-bride-of-derek.html | TROTH MADE KNOWN OF BARBARA PROCTOR; She Will Become Bride of Derek Richardson, Cambridge Alumnus | True | David Berns | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/verdict-to-yucatan-kid-he-outpoints-de-bello-in-eight-rounds-at.html | VERDICT TO YUCATAN KID; He Outpoints De Bello in Eight Rounds at Coney Island | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/turns-83126-loss-into-128516-gain-foundation-company-of-canada-and.html | TURNS $83,126 LOSS INTO $128,516 GAIN; Foundation Company of Canada and Subsidiaries Reportfor Year Ended April 30 EQUAL TO $1.52 A SHARE Results of Operations Listedby Other Corporations WithFigures of Comparison | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/miss-anne-gibbs-bride-in-chapel-married-in-brooklyn-to-ch.html | MISS ANNE GIBBS BRIDE IN CHAPEL; Married in Brooklyn to C.H. Middendorf Jr. by the Rev. John Howard Melish ATTENDED BY SARAH KECK Henry Q. Middendorf Is Best Man--Reception Held at Home After Wedding | True | Michael Shuter | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/bells-3run-blow-tops-red-sox-74-beau-caps-rally-in-8th-with-homer.html | BELL'S 3-RUN BLOW TOPS RED SOX, 7-4; Beau Caps Rally in 8th With Homer and Indians Retain Hold on First Place | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/a-british-flier-writes-his-mother-felt-no-premonition-challenge-to.html | A British Flier Writes His Mother; Felt No Premonition Challenge to Christianity | True | Special Cable to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/britain-frees-italians-diplomats-sail-from-clyde-as-rome-releases.html | BRITAIN FREES ITALIANS; Diplomats Sail From Clyde as Rome Releases Britons | True | Wireless to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/canada-gets-first-casualty-list.html | Canada Gets First Casualty List | True | By Telephone To the New York Times. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/hudson-sales-rose-63.html | Hudson Sales Rose 63% | True | | C1B 462155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/mphail-explains-hamlins-absence-hints-pitcher-was-censured-but-not.html | M'PHAIL EXPLAINS HAMLIN'S ABSENCE; Hints Pitcher Was Censured but Not Suspended--Frick Closes Medwick Case | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/many-offer-homes-to-refugee-children-group-headed-by-mrs-roosevelt.html | MANY OFFER HOMES TO REFUGEE CHILDREN; Group Headed by Mrs. Roosevelt Deluged With Applications | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/annapolis-course-is-cut-class-of-1941-will-be-graduated-in-february.html | ANNAPOLIS COURSE IS CUT; Class of 1941 Will Be Graduated in February, as Was 1917 Group | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/couture-tradition-to-be-upheld-here-head-of-fashion-originators.html | COUTURE TRADITION TO BE UPHELD HERE; Head of Fashion Originators Guild Says Our Stylists Will Fill Needs WE HAVE NOT 'APED' PARIS Rentner Asserts Our Creators Will 'Scale New Heights' With Their Designs | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/radio-taken-for-a-ride-disgorges-a-3590-roll.html | Radio Taken for a Ride Disgorges a $3,590 Roll | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/convention-preview-shown-by-television-scenes-from-philadelphia.html | CONVENTION PREVIEW SHOWN BY TELEVISION; Scenes From Philadelphia Sent Here in 'Longest' Transmission | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/sue-over-fifth-column-hemingway-and-glazer-want-title-barred-from.html | SUE OVER 'FIFTH COLUMN'; Hemingway and Glazer Want Title Barred From Film | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/list-of-2085-youths-ordered-to-fort-dix-for-army-training.html | List of 2,085 Youths Ordered to Fort Dix for Army Training | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/gov-lehman-appeals-for-national-unity-warns-of-penalizing-citizens.html | GOV. LEHMAN APPEALS FOR NATIONAL UNITY; Warns of Penalizing Citizens Because of Their Origins | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/panama-rr-buys-50-cars-canal-zone-building-program-brings-210000.html | PANAMA R.R. BUYS 50 CARS; Canal Zone Building Program Brings $210,000 Order Here | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/tutorhostess-kills-herself-and-pupil-8-flashing-woman-despondent-as.html | TUTOR-HOSTESS KILLS HERSELF AND PUPIL, 8; Flashing Woman Despondent as End of Business Looms | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/iba-head-backs-frank-on-sec-plan-delay-until-january-in-revision-of.html | I.B.A. HEAD BACKS FRANK ON SEC PLAN; Delay Until January in Revision of Securities Acts Hailedas 'Constructive' IdeaTO COOPERATE WITH BOARDConnely Tells Lea AssociationWill Help in Framing ofProper Amendments' | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/color-added-to-spectator-fleet-on-thames-by-150-sailing-craft-but.html | Color Added to Spectator Fleet On Thames by 150 Sailing Craft; But Smallest Turnout in Years Is Noted by Coast Guard Patrol-- Yachts Make Ready for Marblehead and Ocean Contests | True | By James Robbins Special To the New York Times. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/taylor-is-much-better-wife-and-american-surgeon-due-at-florence.html | TAYLOR IS MUCH BETTER; Wife and American Surgeon Due at Florence Today | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/britain-announces-new-war-bond-issue-no-limit-placed-on-loan-to-be.html | BRITAIN ANNOUNCES NEW WAR BOND ISSUE; No Limit Placed on Loan to Be Sought Tuesday | True | Wireless to THE NEW YORK TIMES. | C1B 462155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/heads-norwich-alumni.html | Heads Norwich Alumni | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/laugh-at-jamess-latin-philadelphia-students-say-he-misquoted-adage.html | LAUGH AT JAMES'S LATIN; Philadelphia Students Say He Misquoted Adage | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/miss-sigel-victor-on-links.html | Miss Sigel Victor on Links | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/20000000-lbs-of-lard-reported-taken-by-britain.html | 20,000,000 Lbs. of Lard Reported Taken by Britain | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/join-parley-of-americas-chile-argentina-and-uruguay-accept-united.html | JOIN PARLEY OF AMERICAS; Chile, Argentina and Uruguay Accept United States Bid | True | Special Cable to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/lord-britain-dalchoolin-shamrock-and-glory-road-capture-horse-show.html | Lord Britain, Dalchoolin, Shamrock and Glory Road Capture Horse Show Blues; GLORY ROAD GAINS TRIPLE AT DARIEN Mrs. Lee's Gelding Includes Chimney Corners Trophy in Horse Show Triumphs HUNTER CUP TO SHAMROCK Dalchoolin and Lord Britain Also Annex Blue Ribbons at Ox Ridge Exhibition Attendance Is Large | True | By Henry R. Ilsley Special To the New York Times.times Wide World | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/letters-to-the-times-objecting-to-state-relief-canadas-experience.html | Letters to The Times; Objecting to State Relief Canada's Experience Cited as Argument for Continuation of Our Plan Direction Found Needed National Organization Regarded as Vital in Our Defense Plans These Cockeyed Politics Girl Graduate Puzzled Multitude of Oracular Pronouncements Leave Her With Unsettled Ideas The Atrophy of Disuse Famine as an Ally | True | PAUL V. BETTERS,AMOS STOTE.DEWITT C.REED.LOUISE BOOKSTAVER.H.T.S. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/holland-tulips-flourish-major-fields-outside-war-region-weather.html | HOLLAND TULIPS FLOURISH; Major Fields Outside War Region --Weather Affected Bulbs | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/berlin-to-receive-the-armistice-car-where-hitler-dictated-his-peace.html | BERLIN TO RECEIVE THE ARMISTICE CAR; WHERE HITLER DICTATED HIS PEACE TERMS TO FRENCH REPRESENTATIVES | True | Times Wide World Radiophoto, passed yesterday by German Censor | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/princess-obolensky-wed-she-becomes-bride-of-david-b-morgan-jr-in.html | PRINCESS OBOLENSKY WED; She Becomes Bride of David B. Morgan Jr. in Asheville, N.C. | True | Special to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/rumania-is-accused-hungarian-newspapers-attack-efforts-to-keep.html | RUMANIA IS ACCUSED; Hungarian Newspapers Attack Efforts to Keep Treaty | True | Wireless to THE NEW YORK TIMES. | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/two-die-101-hurt-in-tokyo-fire.html | Two Die, 101 Hurt in Tokyo Fire | True | | C1B 462155 |
| 1940-06-22 | 1940-06-22 | https://www.nytimes.com/1940/06/22/archives/named-to-executive-post-in-pittsburgh-plate-glass.html | Named to Executive Post In Pittsburgh Plate Glass | True | | C1B 462155 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/gillespie-net-victor-downs-surface-to-capture-title-in-middle.html | GILLESPIE NET VICTOR; Downs Surface to Capture Title in Middle States Tennis | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/sports-of-the-times-spy-report-of-a-red-meeting.html | Sports of The Times; Spy Report of a Red Meeting | True | By John Kieran | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 462156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/a-double-engagement-benenson-brothers-to-wed-misses-berger-and.html | A Double Engagement; Benenson Brothers to Wed Misses Berger and Freedman | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/roof-should-make-good-appearance-ideal-type-is-one-conforming-to.html | ROOF SHOULD MAKE GOOD APPEARANCE; Ideal Type Is One Conforming to Architecture of the Home | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/chile-will-not-budge-insists-on-own-date-or-absence-from-conference.html | CHILE WILL NOT BUDGE; Insists on Own Date or Absence From Conference | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/rise-in-idle-cash-at-the-banks-seen-midyear-statements-likely-to.html | RISE IN IDLE CASH AT THE BANKS SEEN; Midyear Statements Likely to Show Losing Battle to Employ Their Funds DEPOSITS GAINING MOST But an Expansion in Lending Is Looked For as Defense Plans Materialize | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/programs-oe-the-current-week-new-works-by-still-and-harris-at.html | PROGRAMS OE THE CURRENT WEEK; New Works by Still and Harris at Lewisohn Stadium | True | Bruno and A. Deo | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/50000-scouts-mark-beards-birthday-boys-from-8-eastern-states-hail.html | 50,000 SCOUTS MARK BEARD'S BIRTHDAY; Boys From 8 Eastern States Hail National Commissioner, 90, at Fair Ceremony HE PLACES FAITH IN THEM Co-Founder of Movement Says They Will Bring Sanity to 'Delirious World' Dozen Boys Collapse Beard Praises Scouts | True | Times Wide World | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/cites-difficulties-retarding-realty-bank-official-says-holding-of.html | CITES DIFFICULTIES RETARDING REALTY; Bank Official Says Holding of Foreclosed Properties Is Detrimental CONDEMNS HEAVY TAXATION Dr. Husband Looks for Steady Rise in Construction of Low-Cost Homes | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/a-reviewers-notebook-brief-conment-on-some-of-the-seasonal.html | A REVIEWER'S NOTEBOOK; Brief Conment on Some of the Seasonal Attractions in Local Galleries | True | By Howard Devree | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/railway-earnings2.html | RAILWAY EARNINGS(2) | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/motor-boating-yacht-clubs-and-cruising-other-groups-to-cooperate.html | Motor Boating, Yacht Clubs and Cruising; Other Groups to Cooperate New Maps Available | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/general-summons-french-to-resist-de-gaulle-offers-to-organize-fight.html | GENERAL SUMMONS FRENCH TO RESIST; De Gaulle Offers to Organize Fight Abroad--Churchill Supports His Stand | True | By Raymond Daniell Special Cable To the New York Times. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/shutters-are-more-popular.html | Shutters Are More Popular | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/winter-of-hunger-faces-europe-hardships-expected-in-naziheld.html | WINTER OF HUNGER FACES EUROPE; Hardships Expected in Nazi-Held Regions-- Crop Outlook Poor | True | Wireless to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/will-honor-art-instructors.html | Will Honor Art Instructors | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/mary-b-carter-a-bride.html | Mary B. Carter a Bride | True | Special to THE NEW YORK TIMES. | C1B 462156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/study-steel-and-iron-alloys.html | Study Steel and Iron Alloys | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/plan-a-refuge-here-for-english-children-federal-departments.html | PLAN A REFUGE HERE FOR ENGLISH CHILDREN; Federal Departments Consider Possible Entry of Thousands | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/youth-goes-hosteling-hikers-and-cyclists-take-to-the-road-to-see.html | YOUTH GOES HOSTELING; Hikers and Cyclists Take to the Road to See America at Minimum Rates | True | By Lynn Preston | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/support-bankhead-for-second-place-thirtythree-members-of-house-to.html | SUPPORT BANKHEAD FOR SECOND PLACE; Thirty-three Members of House to Open Capital Campaign | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/jersey-coast-deals-cottages-sold-at-shark-river-manor-near-belmar.html | JERSEY COAST DEALS; Cottages Sold at Shark River Manor Near Belmar | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/galento-is-rated-no1-challenger-n-b-a-list-of-contenders-for-louiss.html | GALENTO IS RATED NO.1 CHALLENGER; N. B. A. List of Contenders for Louis's Title Puts Tony First, Pastor Second | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/new-western-stories.html | New Western Stories | True | By G.w. Harris | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/keep-paint-brushes-clean.html | Keep Paint Brushes Clean | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/fairs-art-week-ends-saturday-wide-variety-of-features-and-special.html | Fair's Art Week Ends Saturday; Wide Variety of Features and Special Days on Calendar -- Auctions for Week | True | By Thomas C. Linn | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/finishes-hempstead-homes.html | Finishes Hempstead Homes | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/merritt-tolls-487000-traffic-4892500-vehicles-in-the-first-year-as.html | MERRITT TOLLS $487,000; Traffic 4,892,500 Vehicles in the First Year as Paid Parkway | True | Special to THE NEW YORK TIMES | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/ears-and-eyes-on-the-gop-microphones-and-telecameras-to-pick-up.html | EARS AND EYES ON THE G.O.P.; Microphones and Tele-Cameras to Pick Up Keynote Speech-- Convention Expected to Be Televiewed 200 Miles Away | True | By Orrin E. Dunlap Jr. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/rent-forest-hills-suites.html | Rent Forest Hills Suites | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/louise-hill-married-bride-of-joseph-w-richmond-in-grace-church-at.html | Louise Hill Married; Bride of Joseph W. Richmond in Grace Church at Orange, N.J. | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/business-index-jumps-makes-sharpest-gain-for-any-week-in-seven.html | BUSINESS INDEX JUMPS; Makes Sharpest Gain for Any Week in Seven Years as Six of Seven Series Advance, Led by Power Component Where Rise Counters Seasonal Trend | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/lake-placid-newsmen-lawyers-resort-guests.html | LAKE PLACID; Newsmen, Lawyers Resort Guests | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/notes-of-camera-world-metal-lens-caps.html | NOTES OF CAMERA WORLD; Metal Lens Caps | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/foreign-traders-approve-cartel-plan-favor-tariff-protection-for.html | Foreign Traders Approve Cartel Plan; Favor Tariff Protection for Latin Goods | True | | C1B 462156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/chamber-demands-lifting-of-brakes-says-national-defense-requires.html | CHAMBER DEMANDS LIFTING OF BRAKES; Says National Defense Requires Removal of ControlsWhich Impede IndustrySECURITY COUNCIL FORMEDCarey Heads CoordinatingGroup--Junior OrganizationElects Matthews President | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/labor-peace-a-part-of-big-defense-plan-means-of-settling-disputes.html | LABOR PEACE A PART OF BIG DEFENSE PLAN; Means of Settling Disputes Improved Since the World War, but A.F.L. and C.I.O. Rift Adds to Difficulties | True | By Louis Stark | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/dr-wm-butler-dies-retired-neurologist-exhead-of-homeopathy-society.html | DR. W.M. BUTLER DIES; RETIRED NEUROLOGIST; Ex-Head of Homeopathy Society Was Mental Diseases Expert | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/at-newport-garden-day-series-will-be-resumed-regatta-at-kingston.html | AT NEWPORT; Garden Day Series Will Be Resumed REGATTA AT KINGSTON | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/reich-sets-franc-at-20-to-the-mark-germans-in-fixing-rate-are.html | REICH SETS FRANC AT 20 TO THE MARK; Germans, in Fixing Rate, Are Guided by Ratio of Dollar to Their Currency APPLIES TO RHONE REGION Level, as Decreed, Puts Money of France Between 'Free' and Official Values | True | Wireless to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/hall-in-4th-round-of-title-net-play-beats-ballard-and-plager-in.html | HALL IN 4TH ROUND OF TITLE NET PLAY; Beats Ballard and Plager in Love Sets After Drawing Bye in Jersey Tennis FEUILLE TRIUMPHS TWICE College Ace Subdues Curtiss and Brubans--Carlock and Madden Also Advance | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/canada-adopts-plan-for-passport-to-us-costs-1-and-is-valid-1-year.html | CANADA ADOPTS PLAN FOR PASSPORT TO U.S.; Costs $1 and Is Valid 1 Year--Our Visas Free to Canadians | True | By Telephone To the New York Times. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/argentinas-trade-gains-total-for-the-first-5-months-is-306-over-39.html | ARGENTINA'S TRADE GAINS; Total for the First 5 Months Is 30.6% Over '39 Period | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/ventilating-fan-suggested.html | Ventilating Fan Suggested | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/to-study-appraising-two-summer-courses-commenced-for-yale.html | TO STUDY APPRAISING; Two Summer Courses Commenced for Yale University | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/jersey-acreage-sold-new-yorker-buys-large-dairy-farm-near-chester.html | JERSEY ACREAGE SOLD; New Yorker Buys Large Dairy Farm Near Chester | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/two-rollins-seniors-offered-twelve-honors.html | Two Rollins Seniors Offered Twelve Honors | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/french-speed-retreat-from-loire-to-keep-army-out-of-nazis-hands.html | French Speed Retreat From Loire To Keep Army Out of Nazis' Hands; Huge Force Rolls South at 30 Miles an Hour, Remaining Intact Without Disorder-- Loss of Ammunition Fatal Only Two Nazi Planes Seen Guns Without Shells | True | | C1B 462156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/new-mexicos-ghostly-sands.html | NEW MEXICO'S GHOSTLY SANDS | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/reilly-sisters-bow-at-a-club-reception-misses-joan-and-macy-make.html | Reilly Sisters Bow At a Club Reception; Misses Joan and Macy Make Debuts of Manursing Island | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/building-at-palisades-park.html | Building at Palisades Park | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/viewpoint-on-education-two-systems-explained.html | Viewpoint on Education; Two Systems Explained | True | By W.a. MacDonald | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/the-eroica-in-d-sharp.html | THE 'EROICA' IN D SHARP | True | By Robert Hemried | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/cotton-hardens-as-session-ends-pricefixing-operations-by-the-mills.html | COTTON HARDENS AS SESSION ENDS; Price-Fixing Operations by the Mills Causes Late Rise to Best Levels of Day END 10 POINTS UP TO 1 OFF Recovery in Bombay and Spot Strength in South Keep Range Narrow Here | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/sweepida-first-on-coast-takes-10000-handicap-by-two-lengths-from.html | SWEEPIDA FIRST ON COAST; Takes $10,000 Handicap by Two Lengths From Rolling Ball | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/cub-rally-in-6th-halts-phils102-chicago-routs-two-pitchers-in-big.html | CUB RALLY IN 6TH HALTS PHILS,10-2; Chicago Routs Two Pitchers in Big Inning-Passeau Gains Sixth Triumph | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/musicale-to-aid-red-cross.html | Musicale to Aid Red Cross | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/tnec-scans-truck-data-diverse-tariffs-100-law-sets-harass.html | TNEC SCANS TRUCK DATA; Diverse Tariffs, 100 Law Sets Harass Interstate Highway Commerce | True | By Luther Huston | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/a-summers-nocturne-being-the-history-of-how-the-old-barn-players.html | A SUMMER'S NOCTURNE; Being the History of How the Old Barn Players Presented 'Ghosts' | True | By Theodore Pratt | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/westchester-airport-opposed.html | Westchester Airport Opposed | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/sullivan-co-estate-sold-207-acres-in-monticello-bought-by-club.html | SULLIVAN CO. ESTATE SOLD; 207 Acres in Monticello Bought by Club Corporation | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/furniture-show-july-1-active-business-10000-buyers-expected-at.html | FURNITURE SHOW JULY 1; Active Business, 10,000 Buyers Expected at Chicago Event | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/wood-field-and-stream-no-blame-on-war-department.html | WOOD, FIELD AND STREAM; No Blame on War Department | True | By Raymond R. Camp | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/events-today.html | Events Today | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/uboats-report-success-one-claims-to-have-sunk-42686-tons-of.html | U-BOATS REPORT SUCCESS; One Claims to Have Sunk 42,686 Tons of Shipping | True | Wireless to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/power-for-us-planes-mass-output-here-of-liquidcooled-engines-held.html | POWER FOR U.S. PLANES; Mass Output Here of Liquid-Cooled Engines Held Not Likely Within Year To Build English Engine Allison Best of Type | True | By John H. Criderharold W. Kulick | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/adopting-steel-unit-203-city-codes-now-authorize-20000pound-stress.html | ADOPTING STEEL UNIT; 203 City Codes Now Authorize 20,000-Pound Stress | True | | C1B 462156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/uruguayans-cheer-us-cruisers-visit-public-relieved-and-pleased-as.html | URUGUAYANS CHEER U.S. CRUISER'S VISIT; Public Relieved and Pleased as Captain of Ship Honors the National Hero SAILORS PROVE POPULAR Government Is in Quandary on Course of Action to Follow Discovery of Nazi Plot | True | By John W. White Wireless To the New York Times. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/college-and-schoolboy-pilots-await-annual-title-regatta-young-food.html | College and Schoolboy Pilots Await Annual Title Regatta; YOUNG FOOD HEADS SPEED BOAT FIELD Desmond, Villanova Freshman Star, Standout Rival for the College Laurels START SET ON SATURDAY Two-Day Competition Listed at Geneva-Johnson Seen as Schoolboy Threat Will Miss Regatta Tests Alumni" to Be Active | True | By Clarence E. Lovejoyrosenfeld | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/the-turbulent-giant-and-other-new-works-of-fiction-post-stories.html | "The Turbulent Giant" and Other New Works of Fiction; Post Stories | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/einstein-predicts-an-armed-league-scientist-says-wilsons-work-will.html | EINSTEIN PREDICTS AN ARMED LEAGUE; Scientist Says Wilson's Work Will Be Revived by Nations 'in a More Powerful Form' TAKES CITIZENSHIP TEST Asserts It Is Important That Americans Consider How to Preserve Their Liberties | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/new-issues-from-afar-southern-rhodesia-tells-history-in-stamps.html | NEW ISSUES FROM AFAR; Southern Rhodesia Tells History in Stamps --Other Items A Possible Slip-Up | True | By la Rue Applegate | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/improving-the-kitchen-good-appliances-obtainable-at-moderate-costs.html | IMPROVING THE KITCHEN; Good Appliances Obtainable at Moderate Costs | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/miss-gardner-wed-in-chapel-daughter-of-naval-officer-the-bride-of.html | Miss Gardner Wed in Chapel; Daughter of Naval Officer the Bride of Joseph DuBarry 4th In St. Bartholomew's | True | Times Studio | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/recent-fiction-in-france-new-books-in-france.html | Recent Fiction In France; New Books in France | True | By Charles Cestre Paris. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/massing-on-baltic-is-denied-by-soviet-tass-asserts-only-20.html | MASSING ON BALTIC IS DENIED BY SOVIET; Tass Asserts Only 20 Divisions Are Scattered in 3 Countries and Are Not on Reich Line TALLINN REVOLT CRUSHED But Sovietization of Lithuania, Latvia and Estonia Seen-- Nazis Voice 'Disinterest' | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/police-department.html | Police Department | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/womens-school-ends-30th-year-ambler-pa-institution-ready-to.html | Women's School Ends 30th Year; Ambler, Pa., Institution Ready To Graduate Class in Horticulture | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/accused-in-death-of-girl.html | Accused in Death of Girl | True | | C1B 462156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/predict-a-europe-united-and-free-speakers-at-virginia-institute-say.html | PREDICT A EUROPE UNITED AND FREE; Speakers at Virginia Institute Say It Is Inevitable Though Nazi Victories Delay It WANING HITLERISM SEEN When Germans 'Realize Where They Have Been Led,' Says Czemin, They Will Cooperate | True | By Winifred Mallon Special To the New York Times. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/summers-first-bathers-at-southampton-many-colonists-opening-season.html | SUMMER'S FIRST BATHERS AT SOUTHAMPTON; Many Colonists Opening Season At Southampton | True | Bert Morgan | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/gun-dog-fixtures-in-fall-awaited-attractive-jersey-events-on.html | GUN DOG FIXTURES IN FALL AWAITED; Attractive Jersey Events on Pointer and Setter CardOpener Listed Sept. 27ALL-BREED SHOW TODAY Entry of 520 Announced forStaten Island Exhibition-Other Kennel News | True | By Henry R. Ilsley | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/2d-corps-may-seek-10000-more-men-additional-recruits-likely-if-the.html | 2D CORPS MAY SEEK 10,000 MORE MEN; Additional Recruits Likely if the Army Enlistment Is Raised to 400,000 DRIVE TO BE INTENSIFIED Messages by President and Governor to Be Carried Over the Radio | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/historic-philadelphia-is-host-many-sights-await-gop-delegates.html | HISTORIC PHILADELPHIA IS HOST; Many Sights Await G.O.P. Delegates | True | By Dick Snyder | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/for-a-munitions-chain-commission-would-build-series-of-plants.html | FOR A MUNITIONS 'CHAIN'; Commission Would Build Series of Plants, Report Says | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/to-sell-andrews-estate.html | To Sell Andrews Estate | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/the-dance-for-children-junior-programs-progressexperiment-in.html | THE DANCE: FOR CHILDREN; Junior Programs' Progress-Experiment in Philadelphia—Stadium Ballets | True | By John Martin | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/ad-response-heavy-active-sales-are-reported-here-on-several-items.html | AD RESPONSE HEAVY; Active Sales Are Reported Here on Several Items | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/a-scientific-study-of-the-history-of-the-sun-professor-gaymow.html | A Scientific Study of the History of the Sun; Professor Gaymow Writes About It With Simplicity and Clarity | True | By Waldemar Kaempffert | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/movies-and-the-child-the-debate-rages-on-good-and-bad-effects-of.html | MOVIES AND THE CHILD: The Debate Rages On; Good and bad effects of popular films presented. | True | By Catherine MacKenzie | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/guardsmen-train-with-heavy-guns-tenth-infantry-of-albany-is-put.html | GUARDSMEN TRAIN WITH HEAVY GUNS; Tenth Infantry of Albany Is Put Through Intensive Work on Camp Smith Reservation INSTRUCTED BY REGULARS Some Units Sent to Range to Fire for Record--Donner Pleased With Progress | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/war-hysteria-is-defined-as-good-emotional-outlet.html | "War Hysteria" Is Defined As Good Emotional Outlet | True | CHOLE DOUBBLE. | C1B 462156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/arbitration-award-to-mailers-modified-court-eliminates-provision.html | ARBITRATION AWARD TO MAILERS MODIFIED; Court Eliminates Provision for Retroactive Pay | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/the-role-of-business.html | The Role of Business | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/tax-rate-too-high-mayor-declares-promises-he-will-operate-city-on.html | TAX RATE TOO HIGH, MAYOR DECLARES; Promises He Will Operate City on Current Figure, Saving 2-Point Rise for Credit WARNS OF NEW SPENDING Threatens to Veto All Bills Increasing Costs--Also Asks Cooperation of Courts | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/garden-party-on-friday-to-assist-war-relief.html | Garden Party on Friday To Assist War Relief | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/5th-ave-alteration-seven-story-edifice-near-46th-street-being.html | 5TH AVE. ALTERATION; Seven Story Edifice Near 46th Street Being Renovated | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/faucet-to-measure-water.html | Faucet to Measure Water | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/us-ambulance-unit-reaches-bordeaux-group-had-to-abandon-35-cars-out.html | U.S. AMBULANCE UNIT REACHES BORDEAUX; Group Had to Abandon 35 Cars Out of 45 on Way From Paris | True | Wireless to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/call-for-parley-washington-pushes-plans-for-talks-on-a-hemisphere.html | CALL FOR PARLEY; Washington Pushes Plans for Talks on a Hemisphere Trade Program | True | By Harold B. Hinton | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/british-civilians-reckless-in-raids-ignore-regulations-for-safety.html | BRITISH CIVILIANS RECKLESS IN RAIDS; Ignore Regulations for Safety and Crowd Into Streets to Watch Nazi Planes BLACKOUT IS FORGOTTEN Some Climb to Top of Bomb Shelters to Improve View -- Others Use Chairs | True | Wireless to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/fund-drive-to-be-widened-100000-employes-of-city-will-be-asked-to.html | FUND DRIVE TO BE WIDENED; 100,000 Employes of City Will Be Asked to Contribute | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/horse-show-championships-taken-by-detonator-and-bally-bohill-at.html | Horse Show Championships Taken by Detonator and Bally Bohill at Darrier; BALLY BOHILL TOP OX RIDGE HUNTERS Takes Conformation Title, While Detonator Annexes Working Laurels FOGGY MORN WINS HONORS Beats Brookside in Jump-Off After Two Leaders Finish in Tie for Points | True | From a Staff Correspondent | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/air-engine-output-expanding-rapidly-our-production-will-reach-an-an.html | AIR ENGINE OUTPUT EXPANDING RAPIDLY; Our Production Will Reach an Annual Rate of 25,000 Big Units by Next March ONE PLANT'S WORK UP 50% Wright Factory Alone Can Make 1,000 Motors Monthly --Many Orders for Europe | True | | C1B 462156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/petroleum-stocks-rise-up-94000-barrels-in-week-to-june-15-at.html | PETROLEUM STOCKS RISE; Up 94,000 Barrels in Week to June 15, at 259,800,000 | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/chicago-bears-sign-turner.html | Chicago Bears Sign Turner | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/take-her-up-american-youth-on-the-wing-thousands-of-young-men-are.html | "TAKE HER UP!"-- AMERICAN YOUTH ON THE WING; Thousands of young men are now passing through the graded schools which will train them for service in Army and Navy. | True | By Russell Owen | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/selling-is-active-in-flatbush-area-brooklyn-builders-completing-new.html | SELLING IS ACTIVE IN FLATBUSH AREA; Brooklyn Builders Completing New Groups to Meet Ownership Demand | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/city-extends-highway-system-new-belt-parkway-which-starts-in.html | CITY EXTENDS HIGHWAY SYSTEM; New Belt Parkway, Which Starts in Brooklyn and Runs Around Outskirts of That Borough and Queens, Opens Saturday Some Links to Come To Manhattan Bridge A Legal Delay Across Long Island BELT PARKWAY READY TO OPEN | True | By John Markland | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/vines-loses-on-links-7-and-6.html | Vines Loses on Links, 7 and 6 | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/along-wall-street-influence-on-decision-thorough-study-seen.html | ALONG WALL STREET; Influence on Decision Thorough Study Seen Protection of Borrowers | True | By Howard W. Calkins | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/waterfront-here-held-threatened-merchants-association-sees-possible.html | WATERFRONT HERE HELD THREATENED; Merchants Association Sees Possible Loss if U.S. Wins California Oil Lands FIELDS THERE SUBMERGED Pending Congressional Action Would Cede the West Coast Titles to Government | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/would-borrow-from-rfc.html | Would Borrow From RFC | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/jamess-candidacy-called-important-pew-leader-of-pennsylvania-forces.html | JAMES'S CANDIDACY CALLED IMPORTANT; Pew, Leader of Pennsylvania Forces, Is Committed to Back the Governor FOR WILLKIE OVER DEWEY But He Is Inclined to Question the Strength of the Former in the West | True | By Charles R.michael Special To the New York Times. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/advice-from-vermont.html | ADVICE FROM VERMONT | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/rebekah-thomas-wed-becomes-the-bride-in-cold-spring-harbor-of-john.html | Rebekah Thomas Wed; Becomes the Bride in Cold Spring Harbor of John D. Friebely | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/bronx-alterations-advance.html | Bronx Alterations Advance | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/refugee-problem-entangles-europe-britain-overrun-by-fugitives-from.html | REFUGEE PROBLEM ENTANGLES EUROPE; Britain, Overrun by Fugitives From German Tanks, Has Her Own People to Think Of MANY AMERICANS CAUGHT | True | By Robert P. Post Wireless to the New York Times. | C1B 462156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/great-neck-tract-bought-for-homes-developers-also-buy-34-acres-in.html | GREAT NECK TRACT BOUGHT FOR HOMES; Developers Also Buy 34 Acres in Farmingdale for Residence Center MANY LONG ISLAND SALES Two New Projects Opened in Kew Gardens--Flushing Builders Active Deal at Farmingdale Buying New Homes GREAT NECK TRACT BOUGHT FOR HOMES Kew Gardens Projects | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/calls-president-cagey-berlin-paper-charges-attempt-to-breach.html | CALLS PRESIDENT 'CAGEY'; Berlin Paper Charges Attempt to Breach Republican Unity | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/state-farmers-in-defense-move.html | State Farmers in Defense Move | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/bars-cameras-in-border-canal.html | Bars Cameras in Border Canal | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/events-of-interest-in-shipping-world-maritime-commission-awards.html | EVENTS OF INTEREST IN SHIPPING WORLD; Maritime Commission Awards Contracts for Building of 3 'Defense' Tankers MAY BE NAVY AUXILIARIES President Lines Puts Seven Round-World Ships on New Route Due to the War | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/ellen-mch-bruce-and-elaine-darlington-are-long-island-little-season.html | Ellen McH. Bruce and Elaine Darlington Are Long Island 'Little Season' Debutantes | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/on-the-fine-art-of-standing-in.html | ON THE FINE ART OF STANDING IN | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/cycle-of-versailles.html | CYCLE of VERSAILLES | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/russia-pressing-the-balkans-as-the-influence-of-the-allies-weakens.html | RUSSIA PRESSING THE BALKANS; As the Influence of the Allies Weakens the Soviet Union Becomes More Active | True | By Eugen Kovacs By Telephone To the New York Times. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/northeast-aids-defense-new-england-council-makes-it-sole-topic-of.html | NORTHEAST AIDS DEFENSE; New England Council Makes It Sole Topic of Quarterly Meeting | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/canada-speeds-new-ships-82-being-built-for-navy-in-yards-of.html | CANADA SPEEDS NEW SHIPS; 82 Being Built for Navy in Yards of Dominion | True | By Telephone To the New York Times. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/heads-american-peony-society.html | Heads American Peony Society | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/fordham-records-quake-puts-distance-at-4950-miles-pasadena.html | FORDHAM RECORDS QUAKE; Puts Distance at 4,950 Miles-- Pasadena Registers Too | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/it-can-happen-only-here-the-convention-that-nominates-the.html | IT CAN HAPPEN ONLY HERE; The convention that nominates the Presidential candidate is peculiarly American in its virtues and shortcomings. | True | By Delbert Clark Washington. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/doctor-shortage-in-paris-drive-to-fill-need-headed-by-us-red-cross.html | DOCTOR SHORTAGE IN PARIS; Drive to Fill Need Headed by U.S. Red Cross and Hospital | True | | C1B 462156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/steeloutput-race-seen-in-war-setup-armaments-race-now-is-between.html | STEEL-OUTPUT RACE SEEN IN WAR SET-UP; Armaments Race Now Is Between Anglo-American Millsand Reich's Resources100% CAPACITY EXPECTEDElimination of France Is Offsetin That Orders ActuallyAre Not Under Way | True | By Kenneth L. Austin | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/again-heads-glove-men-bower-of-acme-corporation-reelected-to.html | AGAIN HEADS GLOVE MEN; Bower of Acme Corporation Re-elected to Presidency | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/old-money-tapes-to-be-shown.html | OLD MONEY TAPES TO BE SHOWN | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/random-notes-for-travelers-shooting-the-rapids-of-the-st-lawrence.html | RANDOM NOTES FOR TRAVELERS; Shooting the Rapids of the St. Lawrence Becomes Popular Summer Sport--Varied Maine Beckons--A Bid Dam | True | By Diana Rice | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/wpa-song-at-convention-credit-is-requested-for-federal-theatres.html | WPA SONG AT CONVENTION; Credit Is Requested for Federal Theatre's Contribution | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/deargroel-in-tie-for-lead-on-links-even-at-69-with-kellermandrew.html | DEAR-GROEL IN TIE FOR LEAD ON LINKS; Even at 69 With KellermanDrew and Issler-Morpethin Maplewood Golf | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/elmhurst-suites-finished.html | Elmhurst Suites Finished | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/hold-beachwear-prices-stores-seek-to-delay-clearances-until-after.html | HOLD BEACHWEAR PRICES; Stores Seek to Delay Clearances Until After July 4 | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/centers-of-interest-in-the-current-realty-market-in-the-city-and.html | CENTERS OF INTEREST IN THE CURRENT REALTY MARKET IN THE CITY AND SUBURBAN AREAS | True | Daniel E. RyanWurts Bros. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/25000-bid-for-stamp-offer-for-british-guiana-scarcity-is-half-of.html | $25,000 BID FOR STAMP; Offer for British Guiana Scarcity Is Half of the Catalogue Figure | True | By Kent B. Stiles | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/bears-rout-royals-with-17-hits-9-to-4-levy-and-chartak-drive-homers.html | BEARS ROUT ROYALS WITH 17 HITS, 9 TO 4; Levy and Chartak Drive Homers -Johnson Stars in Box | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/retail-trade-continues-to-improve-new-york.html | Retail Trade Continues to Improve; New York | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/maherfulkerson-upset-at-19th-hole-lose-to-richard-remsen-jr-and.html | MAHER-FULKERSON UPSET AT 19TH HOLE; Lose to Richard Remsen Jr. and Picoli in Best-Ball Golf at Cherry Valley | True | By Fred van Ness Special To the New York Times. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/staples-in-britain-in-heavy-slump-french-plea-for-armistice-has.html | STAPLES IN BRITAIN IN HEAVY SLUMP; French Plea for Armistice Has Disastrous Effect on the Commodity Markets WIDER BLOCKADE IN VIEW Likely to Be Factor Here--Rise in Quicksilver Prices Follows Entry of Italy Into War | True | By Henry Heyman Wireless To the New York Times. | C1B 462156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/unity-of-americas-is-stressed-at-fair-nations-must-go-beyond-all.html | UNITY OF AMERICAS IS STRESSED AT FAIR; Nations Must Go Beyond All Previous Ideas of Joint Effort, Says Dr. Leo Rowe NEW STANDARDS NEEDED Sweeping Readjustments Held Vital if Our Hemisphere Is to Remain Free | True | By Milton Bracker | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/new-freight-ship-goes-into-service-the-exemplar-is-launched-at.html | NEW FREIGHT SHIP GOES INTO SERVICE; The Exemplar Is Launched at Quincy, Mass.-- Fifth in a Fleet of Eight | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/foot-trails-in-taconics-outstanding-peaks.html | FOOT TRAILS IN TACONICS; Outstanding Peaks | True | By Nathaniel Nitkin | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/monmouth-k-c-show-awards.html | Monmouth K. C. Show Awards | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/elizabeth-harriman-becomes-bride-of-alexander-northrop-wedding.html | Elizabeth Harriman Becomes Bride of Alexander Northrop; Wedding Ceremony Takes Place in St. John's Church At Arden, N.Y.--Miss Phyllis Harriman Serves As Maid of Honor for Her Sister | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/summer-study-outlined-branch-of-catholic-university-to-be-held-at.html | SUMMER STUDY OUTLINED; Branch of Catholic University to Be Held at Cliff Haven | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/many-cities-note-industrial-trend-defense-program-means-large.html | MANY CITIES NOTE INDUSTRIAL TREND; Defense Program Means Large Expansion, Predicts Real Estate Organization | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/waste-salvage-in-britain-put-on-compulsory-basis.html | Waste Salvage in Britain Put on Compulsory Basis | True | Special Cable to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/gandhi-reavows-policy-scoring-hitlerism-he-writes-of-bravery-in.html | GANDHI REAVOWS POLICY; Scoring Hitlerism, He Writes of 'Bravery' in French Surrender | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/hysteria-is-peril-rabbis-are-told-central-conference-is-warned.html | HYSTERIA IS PERIL, RABBIS ARE TOLD; Central Conference Is Warned Innocent Aliens May Suffer From Fifth Column Tag ANTI-SEMITES IN PLIGHT Dr. Berkowitz Asserts Hitler Threat to Us Forces Their Hand-- Group Backs Defense | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/miss-jean-farson-bride-in-church-married-to-charles-m-judd-in.html | Miss Jean Farson Bride in Church; Married to Charles M. Judd In Ceremony Here--Wears Ivory Satin Gown | True | David Berns | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/art-league-to-give-aid-exhibit-reception-and-musicale-to-be-held.html | ART LEAGUE TO GIVE AID; Exhibit, Reception and Musicale to Be Held Tuesday | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/influx-of-money-eases-tension-in-brazil-fears-of-exchange.html | Influx of Money Eases Tension in Brazil; Fears of Exchange Restrictions Are Abating | True | Special Cable to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/art-covers-our-walls-in-the-realm-of-art-new-murals-and-local.html | ART COVERS OUR WALLS; IN THE REALM OF ART: NEW MURALS AND LOCAL ACTIVITIES | True | By Edward Alden Jewell | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/incarnadined-tales-of-murder.html | Incarnadined Tales of Murder | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/kate-boyce-is-wed-to-robert-w-sides-ceremony-held-in-emmanuel.html | Kate Boyce Is Wed To Robert W. Sides; Ceremony Held in Emmanuel Church in Baltimore-- Seven Attend Her | True | Jay Te Winburn | C1B 462156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/french-indochina-as-lure-for-japan-mineral-and-other-products-and.html | FRENCH INDO-CHINA AS LURE FOR JAPAN; Mineral and Other Products and Its Foreign Trade Movements Analyzed | True | By Burton Crane | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/40-enroll-for-guidance.html | 40 Enroll for Guidance | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/buys-in-pleasantville-ny.html | Buys in Pleasantville, N.Y. | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/claim-3-japanese-ships-sunk.html | Claim 3 Japanese Ships Sunk | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/albert-spalding-heard-at-stadium-plays-brahms-violin-concerto-in-d.html | ALBERT SPALDING HEARD AT STADIUM; Plays Brahms Violin Concerto in D Major--Audience of 8,500 Demands Encore RODZINSKI IS CONDUCTOR Leads Philharmonic in Works by Weber, Johann Strauss and Richard Strauss | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/irt-tunnel-blocked-40-minutes-by-smoke-short-circuit-results-in-the.html | I.R.T. TUNNEL BLOCKED 40 MINUTES BY SMOKE; Short Circuit Results in the Rerouting of Trains | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/report-new-post-for-atherton.html | Report New Post for Atherton | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/census-data-show-cities-gain-slowly-report-of-17-indicate-a-rise-of.html | CENSUS DATA SHOW CITIES GAIN SLOWLY; Report of 17 Indicate a Rise of 4.6%, Against 27.6% is 1930 | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/waldo-franks-program-for-the-worlds-future-his-chart-for-rougla.html | Waldo Frank's Program for The World's Future; His "Chart for Rougla Waters" Extends Backward to Before 1914 and Forward Into the Time Beyond Hitler | True | By Simeon Strunsky | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/travels-in-south-america-from-a-european-viewpoint-ernest-youngs.html | Travels in South America From a European Viewpoint; Ernest Young's Light-Hearted Journey Took Place in 1936 | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/1-fleet-of-26-competes-in-eastern-yatcht-clubs-171mile-race-to.html | 1 Fleet of 26 Competes in Eastern Yatcht Club's 171-Mile Race to Marbehhead v; BOSTON SCHOONER GAINS EARLY LEAD Grenadier in Front as Craft Sail From New London on Long Way Around Cape FINE NORTHERLY AT START Hill's Coastwise Class Sloop Lucky Star and Davis's Variant in Contest Finish Off the Rock Variant in the Fleet | True | By James Robbins Special To the New York Times. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/england-when-the-war-began.html | England When the War Began | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/record-coolness-marks-second-day-of-summer.html | Record Coolness Marks Second Day of Summer | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/the-merchants-point-of-view-business-index-jumps.html | The Merchant's Point of View; Business Index Jumps | True | By C.f. Hughes | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/oppose-aid-to-allies-catholic-veterans-declare-it-is-inimical-to.html | OPPOSE AID TO ALLIES; Catholic Veterans Declare It Is Inimical to Neutrality | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/5377552058-voted-for-defense-this-year.html | $5,377,552,058 Voted For Defense This Year | True | | C1B 462156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/frances-defeat-is-laid-to-greed-demand-for-social-reforms-at-cost.html | FRANCE'S DEFEAT IS LAID TO GREED; Demand for Social Reforms at Cost of Defense Blamed for Military Collapse LACK OF IDEAL ALSO CITED Parliamentary Government Is Called Failure Because of People's Selfishness Ideals Held Lacking Defense Funds Diverted | True | Wireless to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/a-violin-method.html | A VIOLIN METHOD | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/engineer-services-in-greater-demand-some-consultants-report.html | ENGINEER SERVICES IN GREATER DEMAND; Some Consultants Report Doubling of Calls From Private Business | True | By William J. Enright | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/british-name-prisoners.html | British Name Prisoners | True | Special Cable to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/to-adopt-defense-program-stand.html | To Adopt Defense Program Stand | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/summer-colonies.html | SUMMER COLONIES | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/says-nation-needs-lowpriced-homes-bank-board-official-declares.html | SAYS NATION NEEDS LOW-PRICED HOMES; Bank Board Official Declares Private Industry Must Aid | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/residence-built-to-fit-its-site-home-at-lake-success-combines.html | RESIDENCE BUILT TO FIT ITS SITE; Home at Lake Success Combines Traditional Design andModern Room LayoutMANY CLOSETS PROVIDED Informal Lounge in the Basement of House in New Colony on the North Shore | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/benefit-in-greenwich-for-wilhelmina-fund.html | Benefit in Greenwich For Wilhelmina Fund | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/treason-hunters-scored-corsi-praises-loyalty-of-italianamerican.html | TREASON HUNTERS SCORED; Corsi Praises Loyalty of ItalianAmerican Citizens | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/in-wisconsin-fishermen-throng-to-try-their-luck.html | IN WISCONSIN; Fishermen Throng to Try Their Luck | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/places-to-dine.html | PLACES TO DINE | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/belfast-curbs-border-travel.html | Belfast Curbs Border Travel | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/sara-ballard-fiancee-of-clement-miller-jr-west-hartford-girl-will.html | Sara Ballard Fiancee Of Clement Miller Jr.; West Hartford Girl Will Be Wed to Williams Alumnus | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/tb-eastland-dies-backer-of-aviation-instrumental-in-establishing.html | T.B. EASTLAND DIES; BACKER OF AVIATION; Instrumental in Establishing Coast-to-Coast Air Service -- Once a TWA Director IN STOCK BROKERAGE FIRM Partner in a San Francisco Company Has Heart Attack in Los Angeles Taxicab | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 462156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/sedition-case-jury-still-deliberating-retires-after-part-of-judges.html | SEDITION CASE JURY STILL DELIBERATING; Retires After Part of Judge's Charge Is Read | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/commodity-prices-rose-04-advance-reflects-increase-in-livestock-and.html | COMMODITY PRICES ROSE; 0.4% Advance Reflects Increase in Livestock and Imports | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/the-ascendency-of-mr-donald-duck.html | THE ASCENDENCY OF MR. DONALD DUCK | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/plan-liquor-promotion-distillers-will-try-to-offset-effect-of-tax.html | PLAN LIQUOR PROMOTION; Distillers Will Try to Offset Effect of Tax Rise | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/interesting-new-home-in-north-shore-community.html | INTERESTING NEW HOME IN NORTH SHORE COMMUNITY | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/proper-height-for-chimneys.html | Proper Height for Chimneys | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/president-in-tribute-to-smedley-d-butler-daniels-and-holcomb-also.html | PRESIDENT IN TRIBUTE TO SMEDLEY D. BUTLER; Daniels and Holcomb Also Send Messages—Rites Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/presidential-voices-radio-and-television-to-carry-republican.html | 'PRESIDENTIAL' VOICES; RADIO AND TELEVISION TO CARRY REPUBLICAN CONVENTION | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/italian-soldiers-to-get-bibles.html | Italian Soldiers to Get Bibles | True | Wireless to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/forrestal-named-a-roosevelt-aide-president-of-dillon-read-co.html | FORRESTAL NAMED A ROOSEVELT AIDE; President of Dillon, Read & Co. Expected to Be Liaison Man on Financing EXACT DUTIES NOT TOLD Another Executive Assistant Is Expected to Take Post in Defense Drive | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/adaptable-togs-for-weekends.html | ADAPTABLE TOGS FOR WEEK-ENDS | True | By Virginia Pope | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/fiction-in-lighter-vein.html | Fiction in Lighter Vein | True | By Charlotte Dean | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/flying-down-under-pan-american-to-begin-airline-service-from.html | FLYING 'DOWN UNDER'; Pan American to Begin Airline Service From California to New Zealand | True | By Violet Sweet Haven | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/motors-and-motor-men-items-here-and-there.html | MOTORS AND MOTOR MEN; Items Here and There | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/russias-baltic-move-in-wariness-of-reich-defense-against-nazis.html | RUSSIA'S BALTIC MOVE IN WARINESS OF REICH; Defense Against Nazis, Victorious in France, Axiomatic, but Soviet Might Decide to Strike | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/fairs-symbolic-launching-is-turned-into-a-bombing.html | Fair's Symbolic Launching Is Turned Into a Bombing | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/latin-trade-role-urged-for-stores-cohn-wants-retail-unit-set-up-to.html | LATIN TRADE ROLE URGED FOR STORES; Cohn Wants Retail Unit Set Up to Aid the Inter-American Development Body POTENTIAL VOLUME HIGH But Southern Nations Must Get Help in Output and Sale of Their Goods, He Says | True | By Thomas F. Conroy | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/republic-steel-leases-plant.html | Republic Steel Leases Plant | True | | C1B 462156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/alexandria-fights-first-italian-raids-20-bombs-fall-in-3-attacks.html | ALEXANDRIA FIGHTS FIRST ITALIAN RAIDS; 20 Bombs Fall in 3 Attacks-- Warship Reported Fired by R.A.F. at Tobruk ALEXANDRIA FIGHTS FIRST ITALIAN RAIDS Italy Lists Air Raids 3 Raids on Malta Fail Marseille Bomb Casualties Haifa Fires at Plane Italians Bomb Jibuti Planes Go From France | True | By Joseph M. Levy Wireless To the New York Times. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/cripples-get-swimming-medals.html | Cripples Get Swimming Medals | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Defense Control One-Man Head Is Urged for United Services | True | WILLIAM C. RIVERS. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/office-building-outlook-pc-hodill-sees-trend-toward-special.html | OFFICE BUILDING OUTLOOK; P.C. Hodill Sees Trend Toward Special Purposes | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/cj-hewitt-dead-exstate-senator-elected-to-new-york-assembly-in-1901.html | C.J. HEWITT DEAD; EX-STATE SENATOR; Elected to New York Assembly in 1901 and Had Served in the Upper House, 1908-38 FINANCE COMMITTEE HEAD Also Directed Grade Crossing Elimination Work and Was Active in Reforestation | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/500-children-dance-in-contests-in-park-prizes-awarded-at-annual.html | 500 CHILDREN DANCE IN CONTESTS IN PARK; Prizes Awarded at Annual Event on Sheep Meadow | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/hostak-to-fight-zale.html | Hostak to Fight Zale | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/rialto-gossip-items-dredged-from-a-warm-depressed-and-faintly.html | RIALTO GOSSIP; Items Dredged From a Warm, Depressed And Faintly Passive Broadway | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/full-aid-to-defense-pledged-by-industry-government-asked-to.html | FULL AID TO DEFENSE PLEDGED BY INDUSTRY; Government Asked to Encourage Private Investment | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/to-organize-labor-for-defense-needs-advisory-council-of-security.html | TO ORGANIZE LABOR FOR DEFENSE NEEDS; Advisory Council of Security Board Asks Employers to Use Local Public Offices URGED TO RECORD NEEDS Workers Requested to Sign, Not Leave Communities Without Notifying Agency | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/legion-post-gives-ambulance.html | Legion Post Gives Ambulance | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/garden-suites-well-rented.html | Garden Suites Well Rented | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/back-defense-program-homeopaths-endorse-training-for-youth-offer.html | BACK DEFENSE PROGRAM; Homeopaths Endorse Training for Youth, Offer Own Services | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/benefit-for-soccer-star-americans-to-oppose-prospect-unity-eleven.html | BENEFIT FOR SOCCER STAR; Americans to Oppose Prospect Unity Eleven Today | True | | C1B 462156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/women-animating-convention-scene-energetic-in-preparations-for.html | WOMEN ANIMATING CONVENTION SCENE; Energetic in Preparations for Sessions and in Aiding the Various Booms FRIENDS IN RIVAL CAMPS Mrs. Longworth Press Agents for Taft, While Mrs. Simms Is Dewey Co-Manager Circulate Dewey Literature Leader for Vandenberg | True | By Kathleen McLaughlin Special To the New York Times. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/committee-leans-to-knox-rejection-but-senate-naval-group-votes-to.html | COMMITTEE LEANS TO KNOX REJECTION; But Senate Naval Group Votes to Hear Him July 1--Stimson Will Testify Next Day | True | By Harold B. Hinton Special To the New York Times. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/sees-comeback-for-norway.html | Sees Comeback for Norway | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/weekly-roundup-of-screen-events-rumor-has-british-films-moving-to.html | WEEKLY ROUND-UP OF SCREEN EVENTS; Rumor Has British Films Moving to Canada-Some Fanciful Items | True | By Thomas M. Pryor | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/they-fight-too-with-ideas.html | THEY FIGHT, TOO, WITH IDEAS | True | By Allan Nevins | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/demands-by-franco-seen-russian-writer-says-that-he-hopes-to-regain.html | DEMANDS BY FRANCO SEEN; Russian Writer Says That He Hopes to Regain Empire | True | Wireless to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/bowden-takes-net-final-defeats-rood-61-62-26-60-in-englewood-f-c.html | BOWDEN TAKES NET FINAL; Defeats Rood, 6-1, 6-2, 2-6, 6-0, in Englewood F. C. Tourney | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/dusky-duke-201-first-at-suffolk-searss-3yearold-captures-5000-added.html | DUSKY DUKE, 20-1, FIRST AT SUFFOLK; Sears's 3-Year-Old Captures $5,000 Added Handicap-- Ship Biscuit Second VAN METER COLT VICTOR Blue Pair Annexes Juvenile Event for Fourth in Row -Patrol Scout Wins | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/a-record-of-adventures-in-ideas-professor-montagues-the-ways-of.html | A Record of Adventures in Ideas; Professor Montague's " The Ways of Things" Is an Invigorating Volume of Philosophy | True | By Padraic Colum | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/herr-hitler-rewrites-military-story-of-1918-fuehrer-retells-his.html | HERR HITLER REWRITES MILITARY STORY OF 1918; Fuehrer Retells His Tale That Reich Lost World War Only Because She Listened to Woodrow Wilson LUDENDORFF TOLD OF DEFEAT | True | By Edwin L. James | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/mrs-smythe-gains-laurels-at-skeet-breaks-99-targets-to-defeat-miss.html | MRS. SMYTHE GAINS LAURELS AT SKEET; Breaks 99 Targets to Defeat Miss Laursen by One in Great Eastern Event SHAUGHNESSY WINS TWICE Captures 410 and 20 Gauge Titles-Junior Honors Annexed by Reed | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/lily-pons-gives-benefit-summer-estate-opened-to-aid-american.html | LILY PONS GIVES BENEFIT; Summer Estate Opened to Aid American Friends of France | True | Special to THE NEW YORK TIMES. | C1B 462156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/now-by-sea-to-houston-down-the-coast-history-beside-industry.html | NOW BY SEA TO HOUSTON; Down the Coast History Beside Industry | True | By John L. Mortimer | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/europes-road-to-war19191940.html | Europe's Road to War-1919-1940 | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/radio-program-changes.html | RADIO PROGRAM CHANGES | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/194-boys-off-to-camp-valentine-speeds-youngsters-to-police-athletic.html | 194 BOYS OFF TO CAMP; Valentine Speeds Youngsters to Police Athletic League Area | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/republicans-to-open-fund-drive.html | Republicans to Open Fund Drive | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/your-chance-takes-rich-dwyer-stakes-1076417-wagered-snow-ridge.html | YOUR CHANCE TAKES RICH DWYER STAKES; $1,076,417 WAGERED; Snow Ridge, After Winning by Neck, Is Disqualified for Bumping Odds-On Choice GEN'L MANAGER IS SECOND Andy K. Moved Up to Third at Aqueduct--20,520 See He Did Capture Handicap | True | By Bryan Field | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/learning-informally-in-the-little-red-school-house.html | LEARNING INFORMALLY IN THE LITTLE RED SCHOOL HOUSE | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/reported-from-the-field-of-research.html | Reported From the Field of Research | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/british-torpedo-and-bomb-the-scharnhorst-submarine-planes-waylay.html | British Torpedo and Bomb the Scharnhorst; Submarine, Planes Waylay Nazi Battleship; BRITISH DAMAGE THE SCHARNHORST Capture of Italian Submarine Battleship Attacked, Berlin Admits Italian Commander Killed | True | By Harold Denny Special Cable To the New York Times. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/round-about-the-garden-back-to-earth.html | ROUND ABOUT THE GARDEN; Back to Earth | True | By F.f. Rockwell | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/strykers-lane-opens-private-playground-community-center-marks-event.html | STRYKERS LANE OPENS PRIVATE PLAYGROUND; Community Center Marks Event With Children's Parade | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/pryor-reaches-tennis-final.html | Pryor Reaches Tennis Final | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/drive-yields-funds-for-24-ambulances-britishamerican-corps-gets.html | DRIVE YIELDS FUNDS FOR 24 AMBULANCES; British-American Corps Gets $43,597 in First Week | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/replacing-electric-fuses.html | Replacing Electric Fuses | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/gb-saterlee-promoted-western-union-official-to-be-its-secretary-on.html | G.B. SATERLEE PROMOTED; Western Union Official to Be Its Secretary on July 1 | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/quigley-sets-mark-at-travers-island-runs-the-quarter-in-0481-as.html | QUIGLEY SETS MARK AT TRAVERS ISLAND; Runs the Quarter in 0:48.1 as N.Y.A.C. Retains Title in Metropolitan Track | True | By Louis Effrat | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/what-music-has-charms-aaron-copland-composer-for-our-town-leaves.html | WHAT MUSIC HAS CHARMS?; Aaron Copland, Composer for 'Our Town,' Leaves Out the Washboard Cadenzas | True | By Theodore Strauss | C1B 462156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/exhibition-marks-art-week-at-fair-thomas-j-watson-asks-business-men.html | EXHIBITION MARKS ART WEEK AT FAIR; Thomas J. Watson Asks Business Men to Aid Our Culture | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/tigers-subdue-yanks-in-ninth-3-to-2-higginss-single-scoring.html | Tigers Subdue Yanks in Ninth, 3 to 2, Higgins's Single Scoring Greenberg; McCosky Triple Ties Count in Eighth After Gordon Hits Homer--Sixth Defeat in 7 Games Puts New York at .500 Mark Hildebrand Losing Hurler TIGERS TOP YANKS IN NINTH BY 3 TO 2 A Reinforced Defense | True | By John Drebinger Special To the New York Times. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/hungarian-group-meets.html | Hungarian Group Meets | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/compensation-rules-out-new-state-schedule-of-medical-fees-available.html | COMPENSATION RULES OUT; New State Schedule of Medical Fees Available to Doctors | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/theatre-into-movies-warner-brothers.html | THEATRE INTO MOVIES; Warner Brothers | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/bevin-enters-parliament-unopposed-election-is-called-proof-of.html | BEVIN ENTERS PARLIAMENT; Unopposed Election Is Called Proof of British Unity | True | Wireless to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/terminal-tests-end-at-antioch-five-definite-areas-covered-by-the.html | Terminal Tests End at Antioch; Five Definite Areas Covered By the Seniors Before Graduation | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/cleavage-is-sharp-on-foreign-plank-as-republicans-gathered-in.html | CLEAVAGE IS SHARP ON FOREIGN PLANK; AS REPUBLICANS GATHERED IN PHILADELPHIA FOR CONVENTION | True | By Turner Catledge Special To the New York Times. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/new-jersey-atlantic-city-again-host-to-youngsters.html | NEW JERSEY; Atlantic City Again Host to Youngsters | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/wpa-extends-summer-music-programs-124-orchestras-to-play-in-many.html | WPA Extends Summer Music Programs; 124 Orchestras to Play in Many Cities | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/our-embassies-give-much-aid-to-others-countries-at-war-pay-expenses.html | OUR EMBASSIES GIVE MUCH AID TO OTHERS; Countries at War Pay Expenses of the Added Labor | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/lauds-mitchell-in-house-mccormack-declares-ousted-general-was-ahead.html | LAUDS MITCHELL IN HOUSE; McCormack Declares Ousted General Was 'Ahead of His Time' | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/bar-harbor-calendar-of-events-for-the-summer-lake-george-plans.html | BAR HARBOR; Calendar of Events For the Summer LAKE GEORGE PLANS MONTICELLO FESTIVAL VERMONT SEASON OPENS | True | Special to THE NEW YORK TIMES.Ewing Galloway | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/the-nations-debts.html | THE NATION'S DEBTS | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/rival-union-factions-rally.html | Rival Union Factions Rally | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/mrs-guess-is-married-she-becomes-the-bride-here-of-dr-philip-a.html | Mrs. Guess Is Married; She Becomes the Bride Here of Dr. Philip A. Chenevert | True | | C1B 462156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/good-ventilation-called-vital-need-insulation-and-clothing-are.html | GOOD VENTILATION CALLED VITAL NEED; Insulation and Clothing Are Important Factors, Says Harvard Professor PREVENT SHARP CONTRASTS C.P. Yaglou Advises Care in Equipment of Devices for Air Cooling | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/pronazi-regime-for-oslo-projected-norwegian-election-and-plan-to.html | PRO-NAZI REGIME FOR OSLO PROJECTED; Norwegian 'Election' and Plan to Dethrone Haakon Indicated | True | Wireless to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/taylor-still-seriously-ill.html | Taylor Still Seriously Ill | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/industry-notes.html | INDUSTRY NOTES | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/french-delegates-in-rome-for-talks-armistice-parley-is-expected-to.html | FRENCH DELEGATES IN ROME FOR TALKS; Armistice Parley Is Expected to Be Started Tomorrow --Details Kept Secret PRESS URGES HARSHNESS Declares Enemy's Surrender Must Be Total--Occupation of England Predicted | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/article-7-no-title.html | Article 7 -- No Title | True | By Jane Cobb | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/cold-floors-due-to-heat-loss.html | Cold Floors Due to Heat Loss | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/hamptons-war-relief-activity-plans-being-made-shelter-island.html | HAMPTONS; War Relief Activity Plans Being Made SHELTER ISLAND YACHTING MONTAUK OPENINGS | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/suites-are-built-on-warburg-land-first-apartment-unit-on-80acre.html | SUITES ARE BUILT ON WARBURG LAND; First Apartment Unit on 80Acre Hartsdale PropertyIs CompletedSALES IN SCARSDALE AREA Brokers Note Realty Interest Steadily Increasing inWestchester County Sales in Scarsdale Area | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/swiss-act-on-refugee-peril.html | Swiss Act on Refugee Peril | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/kopf-joins-staff-for-allstar-gam-myers-brown-line-coach-will-aid.html | KOPF JOINS STAFF FOR ALL-STAR GAM; Myers, Brown Line Coach, Will Aid Collegians | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/retail-group-keeping-daily-watch-on-prices.html | Retail Group Keeping Daily Watch on Prices | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/colleagues-at-rites-for-senator-gibson-6-senators-2-representatives.html | COLLEAGUES AT RITES FOR SENATOR GIBSON; 6 Senators, 2 Representatives at Brattleboro, Vt., Funeral | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/miss-joan-braxton-ellett-becomes-bride-of-wh-benjamin-in-church.html | Miss Joan Braxton Ellett Becomes Bride Of W.H. Benjamin in Church Ceremony; Granddaughter of Late Col. John Bigelow, Historian, Has Mrs. Edwin Jacobi for Honor Matron | True | Jay Te WinburnSpecial to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/the-story-of-mary-lamb-retold.html | The Story of Mary Lamb Retold | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/preventing-roof-fires.html | Preventing Roof Fires | True | | C1B 462156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/berkshires-laurel-in-bloom-in-mt-everett-area-westport-horse-show.html | BERKSHIRES; Laurel in Bloom in Mt. Everett Area WESTPORT HORSE SHOW GUILFORD ART EXHIBIT MUSIC MOUNTAIN CONCERTS BLOCK ISLAND START | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/seven-runs-in-6th-win-for-cards-92-they-send-eleven-men-to-bat.html | SEVEN RUNS IN 6TH WIN FOR CARDS, 9-2; They Send Eleven Men to Bat Against Bees During Big Inning at Boston LOSERS ERR EIGHT TIMES Slaughter, Koy, Mize, Orengo, Moors and Marion Get Hits in Victors' Big Frame | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/utility-will-offer-new-bonds-at-102-jersey-central-power-files-with.html | UTILITY WILL OFFER NEW BONDS AT 102 ; Jersey Central Power Files With SEC for Tomorrow's Issue | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/inspect-new-homes-city-officials-to-be-present-at-opening-in-kew.html | INSPECT NEW HOMES; City Officials to Be Present at Opening in Kew Gardens | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/indians-drop-red-sox-to-third-place-with-victory-gained-on-heavy.html | Indians Drop Red Sox to Third Place With Victory Gained on Heavy Attack; CLEVELAND TAKES 7TH STRAIGHT, 7-5 Indians Hand Red Sox Sixth Setback in Row, Scoring 4 in 4th and 3 in 6th FOUR HITS FOR BOUDREAU Boston Shells Mel Harder for 3 Runs in 8th Inning but Dobson Quells Uprising Tigers in Second Place Finney Sends in Last Run | True | Times Wide World | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/notes-on-shortwaves.html | NOTES ON SHORT-WAVES | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/canada-building-60-air-schools.html | Canada Building 60 Air Schools | True | By Telephone To the New York Times. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/reflections-of-passing-events-in-the-screen-world.html | REFLECTIONS OF PASSING EVENTS IN THE SCREEN WORLD | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/as-the-reds-turned-back-the-giants-at-the-polo-grounds-yesterday.html | As the Reds Turned Back the Giants at the Polo Grounds Yesterday; REDS TRIP GIANTS ON LOMBARDI DRIVE AND GAIN 2D PLACE | True | Times Wide World | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/make-termite-shield-of-copper.html | Make Termite Shield of Copper | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/columbus-buys-winford.html | Columbus Buys Winford | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/state-body-big-seller-liquidation-bureau-reports-large-4month.html | STATE BODY BIG SELLER; Liquidation Bureau Reports Large 4-Month Business | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/mneill-defeats-parker-in-4-sets-gains-u-s-clay-courts-tennis-final.html | M'NEILL DEFEATS PARKER IN 4 SETS; Gains U. S. Clay Courts Tennis Final, Ending Rival's Hopes for Third Championship | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/canada-issues-a-denial-says-reported-recall-of-french-ships-to.html | CANADA ISSUES A DENIAL; Says Reported Recall of French Ships to Halifax Is Untrue | True | Special to THE NEW YORK TIMES. | C1B 462156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/wills-for-probate.html | Wills for Probate | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/bears-get-nonnenkamp.html | Bears Get Nonnenkamp | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/peruvian-fliers-discover-group-lost-25-years.html | Peruvian Fliers Discover Group 'Lost' 25 Years | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/desert-finnish-freighter-two-seamen-facing-return-to-europe-quit.html | DESERT FINNISH FREIGHTER; Two Seamen, Facing Return to Europe, Quit Ship on Raft | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/meadow-brook-in-front-golfers-conquer-rockaway102-in-first-league.html | MEADOW BROOK IN FRONT; Golfers Conquer Rockaway,10-2, in First League Match | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/major-sports-results.html | Major Sports Results | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/when-the-children-turn-to-books-in-the-summer-a-wide-range-of.html | When the Children Turn to Books in the Summer; A Wide Range of Suggestions to Carry Them Through the Vacation Period | True | By Anne T.eaton | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/replaces-colonel-knox-mrsreinecke-will-be-delegate-to-the.html | REPLACES COLONEL KNOX; Mrs.Reinecke Will Be Delegate to the Convention | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/ox-ridge-horse-show-awards.html | Ox Ridge Horse Show Awards | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/miss-jacobs-gains-title-sets-back-miss-dean-62-60-in-philadelphia.html | MISS JACOBS GAINS TITLE; Sets Back Miss Dean, 6-2, 6-0, in Philadelphia Net Final | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/mrs-theobald-smith-widow-of-rockefeller-institute-head-dies-in.html | MRS. THEOBALD SMITH; Widow of Rockefeller Institute Head Dies in Princeton | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/nation-awaits-plan-for-its-youth-system-of-compulsory-training-will.html | NATION AWAITS PLAN FOR ITS YOUTH; System of Compulsory Training Will Favor Vocational Aims | True | By Luther A. Huston | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/fails-in-try-for-record.html | Fails in Try for Record | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/18663571-profit-for-a-p-in-year-retail-grocery-chain-made-15833783.html | $18,663,571 PROFIT FOR A.& P. IN YEAR; Retail Grocery Chain Made $15,833,783 in the Previous Period--Sales $990,358,339 $8.07 A SHARE IS EARNED Results of Operations Given by Other Corporations, With Comparisons | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/estimated-revenue-from-new-taxes.html | Estimated Revenue From New Taxes | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/troops-sent-to-alaska-army-moves-to-strengthen-its-defenses-at.html | TROOPS SENT TO ALASKA; Army Moves to Strengthen Its Defenses at Anchorage | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/ww-buffum-dead-foundation-aide-treasurer-and-director-since-1921-of.html | W.W. BUFFUM DEAD; FOUNDATION AIDE; Treasurer and Director Since 1921 of the Chemical Group Joined F.P. Garvan in '17 SUCCUMBS IN MONTCLAIR Business Manager of Journal of Clinical Investigation Had Helped in Cancer Work | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/the-news-from-london.html | THE NEWS FROM LONDON | True | Wireless to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/wins-marble-crown-pittsburgh-youngster-defeats-all-comers-at-fair.html | WINS MARBLE CROWN; Pittsburgh Youngster Defeats All Comers at Fair | True | | C1B 462156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/article-8-no-title.html | Article 8 -- No Title | True | By Catherine MacKenzie | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/shift-of-our-fleet-to-atlantic-studied-figures-show-axis-sea-power.html | SHIFT OF OUR FLEET TO ATLANTIC STUDIED; Figures Show Axis Sea Power 33 P.C. Above Ours if France Surrenders Its Navy ROOSEVELT RECEIVES DATA Possibility That Britain May Be Forced to Yield Its Ships Is Also Considered Comparative Figures Offered Ships Building at St. Nazaire Fleet Problem" Mentioned Confers With Hopkins | True | By Felix Belair Jr. Special To the New York Times. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/notes-of-musicians-here-and-afield-juilliard-summer-school-plans.html | NOTES OF MUSICIANS HERE AND AFIELD; Juilliard Summer School Plans Series of Concerts | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/a-living-room-built-outdoors-setting-for-parties.html | A Living Room Built Outdoors; Setting for Parties | True | By Anabel Parker McCann | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/title-men-to-meet-in-city-this-week-delegates-to-discuss-problems.html | TITLE MEN TO MEET IN CITY THIS WEEK; Delegates to Discuss Problems of Real Estate | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/stricken-france.html | STRICKEN FRANCE | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/union-for-defense-proposed-in-brazil-chief-of-staff-would-guard-all.html | UNION FOR DEFENSE PROPOSED IN BRAZIL; Chief of Staff Would Guard All Latin America From 'Imperialistic Virus' ROLE FOR U.S. ENVISAGED This Country's 'Material and Technical Superiority' Is Expected to Help Mexico Denies Army Rumor Ecuador Deports German | True | Special Cable to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/57th-st-suites-rented-new-westmore-house-ready-for-tenants-sept-1.html | 57TH ST. SUITES RENTED; New Westmore House Ready for Tenants Sept. 1 | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/senators-triumph-in-slugfest1110-top-browns-on-17hit-attack-clift.html | SENATORS TRIUMPH IN SLUGFEST,11-10; Top Browns on 17-Hit Attack -Clift of St. Louis Gets a Grand-Slam Homer | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/convention-novice-somewhat-dizzied-complete-strangers-shake-hands.html | CONVENTION NOVICE SOMEWHAT DIZZIED; Complete Strangers Shake Hands, So Glad to See Him Again, Then Rush Off OPEN-DOOR POLICY A HELP Wandering Reporter Wanders In and Out at Philadelphia, Meets Democratic Monkey | True | By Meyer Berger Special To the New York Times. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/canada-lists-casualties-first-two-notices-of-war-name-25-men-dead.html | CANADA LISTS CASUALTIES; First Two Notices of War Name 25 Men Dead and 3 Missing | True | By Telephone To the New York Times. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/sell-west-side-realty-eadie-interest-in-moore-estate-at-auction.html | SELL WEST SIDE REALTY; Eadie Interest in Moore Estate at Auction This Week | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/must-watch-appraisals-barker-says-loan-value-depends-on-quality.html | MUST WATCH APPRAISALS; Barker Says Loan Value Depends on Quality Standards | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/garner-farley-join-in-2dplace-search-they-are-said-to-be-discussing.html | GARNER, FARLEY JOIN IN 2D-PLACE SEARCH; They Are Said to Be Discussing the Platform, Too | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 462156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/in-the-arkansas-ranges-ozarks-and-ouachitas-include-sporting-and.html | IN THE ARKANSAS RANGES; Ozarks and Ouachitas Include Sporting And Touring Facilities in Easy Reach | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/on-the-east-coast-of-south-america.html | On the East Coast of South America | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/red-cross-total-is-1380334-here-city-chapter-appoints-mrs-l-w.html | RED CROSS TOTAL IS $1,380,334 HERE; City Chapter Appoints Mrs. L. W. Douglas to Head New Women Volunteer Workers SPECIAL APPEAL IS MADE Program Must be Carried Out Through Contributions--One Gift of $7,500 Received | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/forest-hills-suites-two-gardentype-buildings-are-nearing-completion.html | FOREST HILLS SUITES; Two Garden-Type Buildings Are Nearing Completion | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/judson-kenworthy-post-retired-advertising-man-helped-develop.html | JUDSON KENWORTHY POST; Retired Advertising Man Helped Develop California Real Estate | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/spotting-highway-work-director-of-tours-the-automobile-club-of.html | SPOTTING HIGHWAY WORK; Director of Tours The Automobile Club of America | True | By Adele Holland | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/us-may-send-rescue-ship-nationals-in-bordeaux-lisbon-and-madrid.html | U.S. MAY SEND RESCUE SHIP; Nationals in Bordeaux, Lisbon and Madrid Asked to Report | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/a-province-for-sport-dating-the-seasons.html | A PROVINCE FOR SPORT; Dating the Seasons | True | By E.l. Yordan | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/daughter-to-carl-eastmans.html | Daughter to Carl Eastmans | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/via-dolorosa.html | VIA DOLOROSA | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/the-women-of-vassar-natchez.html | The Women of Vassar; Natchez | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/nylons-hit-silk-range-some-stores-to-limit-latter-type-of-hosiery.html | NYLONS HIT SILK RANGE; Some Stores to Limit Latter Type of Hosiery to $1 and Lower | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/fha-celebrating-its-sixth-birthday-will-be-selfsupporting-in-coming.html | FHA CELEBRATING ITS SIXTH BIRTHDAY; Will Be Self-Supporting in Coming Fiscal Year, Says Stewart McDonald | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/miss-jill-b-tietsort-becomes-engaged-smith-alumna-will-be-bride-of.html | Miss Jill B. Tietsort Becomes Engaged; Smith Alumna Will Be Bride Of William A. Rinchart 3d | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/republicans-act-to-end-rotten-boroughs-south-faces-the-loss-of-many.html | Republicans Act to End 'Rotten Boroughs'; South Faces the Loss of Many Delegates | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/fear-wool-shortage-due-to-army-orders-traders-say-buying-so-far.html | FEAR WOOL SHORTAGE DUE TO ARMY ORDERS; Traders Say Buying So Far Took 10% of Normal Consumption | True | | C1B 462156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/500000-frenchmen-give-up-nazis-say-berlin-reports-surrender-of.html | 500,000 FRENCHMEN GIVE UP, NAZIS SAY; Berlin Reports Surrender of Whole Armies in Alsace-- Rhone Fort Holds TWO BRETON PORTS TAKEN St. Malo and Lorient Fall-- Maginot Line Resistance Held to Be Scattered Generals Captured German Advance Continues Bellegarde Taken and Retaken Foreign Legion Holds Fort | True | By C. Brooks Peters Wireless To the New York Times. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/factors-are-cited-harmful-to-cities-newton-c-farr-urges-study-to.html | FACTORS ARE CITED HARMFUL TO CITIES; Newton C. Farr Urges Study to Restore Prosperity to Central Areas REMEDIES ARE SUGGESTED Commends Findings of Urban Land Institute to Aid Civic Problems | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/rumanian-people-told-to-conform-king-carol-over-radio-calls-for.html | RUMANIAN PEOPLE TOLD TO CONFORM; King Carol Over Radio Calls for 'Sacrifice' to the State Under Nazi-Type Rule APPEALS TO IRON GUARD Youth Has Major Part in New Totalitarian Party That He Heads, Sovereign Says Youth Urged to Join Action | True | Wireless to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/exploring-puerto-rico-lowpriced-tour-of-the-island-possible-if-one.html | EXPLORING PUERTO RICO; Low-Priced Tour of the Island Possible if One Uses Buses and Bicycles | True | By Eleanor N. Knowles | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/article-13-no-title.html | Article 13 -- No Title | True | (All photos by the New York Times Studios.) | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/ellen-osgood-married-to-frederic-jennings-she-has-eight-attendants.html | Ellen Osgood Married To Frederic Jennings; She Has Eight Attendants at Wedding in Ipswich, Mass. | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/great-neck-downs-hurricanes-9-to-4-iglehart-paces-poloists-to.html | GREAT NECK DOWNS HURRICANES, 9 TO 4; Iglehart Paces Poloists to Victory in Opening Game of 20-Goal Tourney HOLLOWAY STARS AT BACK Robinson and Grace Complete Winning Side-- Strawbridge Four Triumphs, 8 to 4 | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/editors-in-canada-back-conscription-french-papers-point-out-need.html | EDITORS IN CANADA BACK CONSCRIPTION; French Papers Point Out Need for Unity in Crisis | True | By Telephone To the New York Times. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/may-sales-up-in-30-lines-store-stocks-showed-increases-in-34-of-58.html | MAY SALES UP IN 30 LINES; Store Stocks Showed Increases in 34 of 58 Departments | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/announce-troth-of-frances-bull-pelham-manor-girl-alumna-of.html | Announce Troth Of Frances Bull; Pelham Manor Girl, Alumna Of Bennington, Fiancee of Richard D. Ely Jr. | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/forest-hills-deals-closed.html | Forest Hills Deals Closed | True | | C1B 462156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/film-star-hunts-fiance-madeleine-carroll-seeks-trace-of-war-flier.html | FILM STAR HUNTS FIANCE; Madeleine Carroll Seeks Trace of War Flier in Europe | True | Wireless to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/sound-is-used-to-land-plane-patent-granted-for-supersonic-wave-for.html | Sound Is Used To Land Plane; Patent Granted for Supersonic Wave for Adoption in Fog, Darkness | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/the-german-gains-naval-gains.html | THE GERMAN GAINS; NAVAL GAINS | True | By Hanson W. Baldwin. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/fellow-at-columbia-wins-prize-for-verse-john-n-campbell-seeking-phd.html | Fellow at Columbia Wins Prize for Verse; John N. Campbell, Seeking Ph.D., Gets Annual Award | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/paganini-centenary-music-of-the-times-news-and-current-comment.html | PAGANINI CENTENARY; MUSIC OF THE TIMES: NEWS AND CURRENT COMMENT | True | By Arthur M. Abellapeda | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/americans-use-most-bathtubs.html | Americans Use Most Bathtubs | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/duke-not-embassy-guest-windsor-and-duchess-en-route-to-madrid-will.html | DUKE NOT EMBASSY GUEST; Windsor and Duchess, En Route to Madrid, Will Stay at Hotel | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/france-yields-but-britain-fights-on.html | France Yields; But Britain Fights On | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/would-give-cotton-to-the-red-cross-lamport-urges-million-bales-be.html | WOULD GIVE COTTON TO THE RED CROSS; Lamport Urges Million Bales Be Exchanged for Goods to Aid War Refugees RESPONSE IS FAVORABLE Cost Small, Spur to Industry Offsets Any Blow to Values, Sponsor Declares Regular Operations Undisturbed Could Supply Many Articles | True | By Prince M. Carlisle | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/vive-la-france-party-will-give-support-to-ambulance-and-civilian.html | 'Vive La France' Party Will Give Support To Ambulance and Civilian Relief Work | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/stoker-sales-increasing.html | Stoker Sales Increasing | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/in-the-green-mansions-of-america.html | In the Green Mansions of America | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/sells-hicksville-li-farm.html | Sells Hicksville, L.I., Farm | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/332995-more-britons-register.html | 332,995 More Britons Register | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/about-kit-marlowe.html | About Kit Marlowe | True | By Percy Hutchison | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/records-miliza-korjus-new-disk-discloses-unusual-soprano-voice.html | RECORDS: MILIZA KORJUS; New Disk Discloses Unusual Soprano Voice --Recent Releases | True | By Howard Taubman | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/cruises-to-southamerica-west-coast-countries-attract-winter.html | CRUISES TO SOUTHAMERICA; West Coast Countries Attract 'Winter' Travelers for Study and for Pleasure | True | | C1B 462156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/27th-division-recruits-seeks-20-high-school-graduates-for.html | 27TH DIVISION RECRUITS; Seeks 20 High School Graduates for Headquarters Company | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/closes-50-realty-years-obrien-offices-in-same-south-orange-block.html | CLOSES 50 REALTY YEARS; O'Brien Offices in Same South Orange Block Since 1890 | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/general-motors-stockholders.html | General Motors Stockholders | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/new-unity-seen-southern-republics-now-cite-monroe-doctrine-as-basis.html | NEW UNITY SEEN; Southern Republics Now Cite Monroe Doctrine as Basis for Cooperation | True | By John W. White Special Cable To the New York Times. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/record-cold-waves-hit-albany-boston-freezing-reported-at-keene-nh.html | RECORD COLD WAVES HIT ALBANY, BOSTON; Freezing Reported at Keene, N.H., and in Adirondacks | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/rescued-from-obscurity-what-happens-to-the-excess-footage-which.html | RESCUED FROM OBSCURITY; What Happens to the Excess Footage Which Falls in the Cutting Room? | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/footnotes-on-headlines.html | FOOTNOTES ON HEADLINES | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/institutions-take-losses-on-realty-foreclosed-manhattan-parcels.html | INSTITUTIONS TAKE LOSSES ON REALTY; Foreclosed Manhattan Parcels Pass to Private Buyers at Low Prices 84 SUCH DEALS IN MAY Average Is 61.5 Per Cent of Assessed Value--Transfers as Whole Up This Year | True | By Lee E. Cooper | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/painting-of-week-a-raphael.html | 'Painting of Week' a Raphael | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/school-exercises-at-st-patricks-archbishop-hughes-cathedral-high.html | SCHOOL EXERCISES AT ST. PATRICK'S; Archbishop Hughes Cathedral High First Ever to Hold Commencement There SPELLMAN ADVISES GIRLS Points to Petain's Address as France as Lesson--Sacrifice Held Only Way to Success | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/railroad-reorganized-chicago-eastern-illinois-to-file-new.html | RAILROAD REORGANIZED; Chicago & Eastern Illinois to File New Certificate | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/study-all-details-for-alterations-aw-warner-cites-important-points.html | STUDY ALL DETAILS FOR ALTERATIONS; A.W. Warner Cites Important Points for Consideration in Remodeling SALABILITY BIG FACTOR Necessity Urged of Watching Cost Estimates and Income Return | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/breckinridge-warns-of-world-in-slavery-says-a-people-once-disarmed.html | BRECKINRIDGE WARNS OF WORLD IN SLAVERY; Says a People, Once Disarmed, Can Never Fight Dictators | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/diesel-developed-to-power-airplane-liquid-oxygen-would-give-it-high.html | DIESEL DEVELOPED TO POWER AIRPLANE; Liquid Oxygen Would Give It High Efficiency at Take-Off | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/sermons-stress-defense-rabbi-li-newman-advocates-mobilization-of.html | SERMONS STRESS DEFENSE; Rabbi L.I. Newman Advocates Mobilization of Full Strength | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/news-of-women-in-sports-national-greens-tricky.html | NEWS OF WOMEN IN SPORTS; National Greens Tricky | True | By Maureen Orcutt | C1B 462156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/miss-leboutillier-is-attended-by-4-at-her-wedding-she-is-married-to.html | Miss LeBoutillier Is Attended by 4 At Her Wedding; She Is Married to William A. Wood Jr. of New York in Cold Spring Harbor | True | Jay Te WinburnSpecial to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/june-fete-at-stoneleigh.html | June Fete at Stoneleigh | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/blind-boy-has-highest-honors.html | Blind Boy Has Highest Honors | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/vatican-representation-advocated-resumption-of-diplomatic-relations.html | Vatican Representation Advocated; Resumption of Diplomatic Relations Regarded as Advisable On Moral, Ethical and Material Grounds | True | HERBERT A. O'BRIEN | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/young-audiences-problems-of-developing-public-of-future-the.html | YOUNG AUDIENCES; Problems of Developing Public of Future --The Schelling Collection IMPROVISING ON FOSTER | True | By Olin Downes | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/fm-broadcasting-permitted-by-fcc-commission-in-issuing-rules.html | FM BROADCASTING PERMITTED BY FCC; Commission, in Issuing Rules, Assures Public of 6-Hour Programs at Once MONOPOLY IS PROHIBITED Ownership Held to 6 Stations, Only One in Given Area-- Licenses on Mileage | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/financial-markets-stocks-have-second-dullest-saturday-since-last.html | FINANCIAL MARKETS; Stocks Have Second Dullest Saturday Since Last July --Far Eastern Buying Lifts Sterling to $3.73 | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/miss-mary-saxe-married-she-is-wed-in-a-baltimore-church-to-emlen-t.html | Miss Mary Saxe Married; She Is Wed in a Baltimore Church To Emlen T. Littell | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/rea-circus-goes-on-tour.html | REA 'CIRCUS' GOES ON TOUR | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/survey-suggested-for-neighborhoods-hu-nelson-says-study-would.html | SURVEY SUGGESTED FOR NEIGHBORHOODS; H.U. Nelson Says Study Would Furnish Facts to Guide Future Growth SEEK REASONS FOR DECAY Federal Agencies Said to Be Considering Plan Advised by Business Groups | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/george-p-williamson-printer-63-years-had-served-30-with-street.html | GEORGE P. WILLIAMSON; Printer 63 Years Had Served 30 With Street & Smith | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/jews-christians-urged-to-save-us-brith-abraham-convention-will.html | JEWS, CHRISTIANS URGED TO 'SAVE U.S.; B'rith Abraham Convention Will Sponsor Campaign for Unity Against 'Fifth Column' DANGERS TO NATION SEEN Speakers of All Faiths Will Address Saratoga Sessions --Lehman on Program | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/compulsory-drill-is-widely-favored-draft-to-fill-up-vacancies-if.html | COMPULSORY DRILL IS WIDELY FAVORED; Draft to Fill Up Vacancies if Recruiting Falls Short Also Backed, Survey Finds SHARP SHIFT IN TREND Change in Sentiment Rapid Since Nazi Drive on Paris, Gallup Study Reveals | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 462156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/philadelphia-set-for-big-rush-today-rail-officials-citizen-groups.html | PHILADELPHIA SET FOR BIG RUSH TODAY; Rail Officials, Citizen Groups and Hotel Men Brace Themselves for Delegate influxMANY SPECIAL TRAINS DUELeaders in City's Life Will Actas Hosts for Entertainmentof Each State Group | True | By Lawrence E. Davies Special To the New York Times. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/buying-continues-shortages-appear-reorders-heavy-on-summer-apparel.html | BUYING CONTINUES; SHORTAGES APPEAR; Reorders Heavy on Summer Apparel and Fall Lines Attract Interest | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/republicans-program-at-national-convention.html | Republicans' Program At National Convention | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/for-200-new-ships-70-increase-in-fleet-authorized-as-congress.html | FOR 200 NEW SHIPS; 70% Increase in Fleet Authorized as Congress Recesses Till July 1 TO COST 4 BILLIONS Chambers Enact Tax, Defense and Relief Fund Measures Naval Air Force Augmented TWO-OCEAN NAVY VOTED BY HOUSE Big Money Bills Approved Defense Program Advanced Powers for Service Heads Two Declarations of Policy Protecting Foreign Funds Measures Still Pending | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/hugh-l-hannigan-captain-of-engine-company-310-brooklyn-stricken-at.html | HUGH L. HANNIGAN; Captain of Engine Company 310, Brooklyn, Stricken at Desk | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/nuptials-are-held-for-anne-stevens-she-is-married-in-the-central.html | Nuptials Are Held For Anne Stevens; She Is Married in the Central Presbyterian Church to Edward W. Hobler | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/city-wpa-to-purge-1000-nazis-reds-signing-of-affidavits-to-be.html | CITY WPA TO PURGE 1,000 NAZIS, REDS; Signing of Affidavits to Be Started Tomorrow--FBI to Aid in Investigations | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/home-decoration-handicraft-strikes-a-contemporary-note-handmade.html | Home Decoration: Handicraft Strikes a Contemporary Note; HAND-MADE OBJECTS OF ART. | True | By Walter Rendell Storey | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/mengali-bradley-tie-at-153.html | Mengali, Bradley Tie at 153 | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/hildegard-pietzsch-wed.html | Hildegard Pietzsch Wed | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/cooperate-on-defense-educators-and-federal-representatives-form.html | COOPERATE ON DEFENSE; Educators and Federal Representatives Form Committees | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/a-book-of-songs-for-the-nursery.html | A Book of Songs for the Nursery | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/seeks-return-of-wright-plane.html | Seeks Return of Wright Plane | True | | C1B 462156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/sees-war-creating-apartment-demand-broker-holds-available-space.html | SEES WAR CREATING APARTMENT DEMAND; Broker Holds Available Space Will Be Wholly Absorbed Within Four Years CITES SHORTAGE IN 1918 F.S. Bancroft Says Expanding Business Will Bring New Residents to City | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/princeton-plans-geology-studies-parties-to-cover-western-states.html | Princeton Plans Geology Studies; Parties to Cover Western States, East Coast, Venezuela and Newfoundland | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/the-third-republic.html | THE THIRD REPUBLIC | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/refugee-escapes-nazi-captors.html | Refugee Escapes Nazi Captors | True | Wireless to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/article-4-no-title.html | Article 4 -- No Title | True | By Otto D. Tolischus Stockholm. (BY WIRELESS) | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/japan-sees-profit-in-allied-defeat-entente-with-germany-italy-and.html | JAPAN SEES PROFIT IN ALLIED DEFEAT; Entente With Germany, Italy and Russia Now Seems the Best Course to Many DEMANDS ON THE BRITISH The War in China A Principle Enunciated Japan's Next Steps New Agitation Begun | True | By Hugh Byas Wireless To the New York Times. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/furriers-reelect-haas.html | Furriers Re-elect Haas | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/make-log-home-cozy-good-living-standards-must-be-added-to-rustic.html | MAKE LOG HOME COZY; Good Living Standards Must Be Added to Rustic Charm | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/britain-buys-toluol-in-deals-with-steel-meanwhile-two-sources.html | BRITAIN BUYS TOLUOL IN DEALS WITH STEEL; Meanwhile Two Sources Report Gasoline Extraction Methods | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/music-the-microphone-will-present-stadium-concert-broadcasts-begin.html | MUSIC THE MICROPHONE WILL PRESENT--; Stadium Concert Broadcasts Begin; Robeson to Sink--Goldman Band | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/named-dental-dean-dr-bg-bibby-to-succeed-dr-marjerison-at-tufts.html | Named Dental Dean; Dr. B.G. Bibby to Succeed Dr. Marjerison at Tufts | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/industrial-agents-buy-more-freely-protect-needs-on-materials-where.html | INDUSTRIAL AGENTS BUY MORE FREELY; Protect Needs on Materials Where Potential Supplies Are Uncertain | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/dodgers-lose-72-but-hold-1st-place-pirates-win-with-aid-of-two-home.html | DODGERS LOSE, 7-2, BUT HOLD 1ST PLACE; Pirates Win With Aid of Two Home Runs by Fletcher and One by Vince DiMaggio | True | By Roscoe McGowen | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/the-rural-playhouses-present.html | THE RURAL PLAYHOUSES PRESENT-- | True | MillTalbot | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 462156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/jose-abel-castillo-publisher-of-el-telegrafo-at-guayaquil-ecuador.html | JOSE ABEL CASTILLO; Publisher of El Telegrafo at Guayaquil, Ecuador, 44 Years | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/again-heads-catholic-brigade.html | Again Heads Catholic Brigade | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/scalzo-fight-postponed.html | Scalzo Fight Postponed | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/novena-for-peace-is-started-here-nuns-begin-nineday-vigil-with.html | NOVENA FOR PEACE IS STARTED HERE; Nuns Begin Nine-Day Vigil With Solemn High Mass at St. Leo's Church DEVOTION IS NATION-WIDE Many Catholic Organizations in the Metropolitan Area Will Attend | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/archaeology-course-added.html | Archaeology Course Added | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/new-series-from-russia-the-soviet-honors-a-communist-poet-and-a.html | NEW SERIES FROM RUSSIA; The Soviet Honors a Communist Poet and A Scientist Who Aided Agriculture | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/house-sings-and-fiddles-in-sessionclosing-show.html | House Sings and Fiddles In Session-Closing Show | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/takes-over-jersey-project.html | Takes Over Jersey Project | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/devises-new-glass-block-frame.html | Devises New Glass Block Frame | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/debutante-aide-for-fete-polish-wedding-festival-here-wednesday-to.html | DEBUTANTE AIDE FOR FETE; Polish Wedding Festival Here Wednesday To Aid the Kosciuszko Foundation Fund | True | Delar | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/realty-seen-aided-in-tax-on-income-bv-tornborgh-says-new-york-state.html | REALTY SEEN AIDED IN TAX ON INCOME; B.V. Tornborgh Says New York State Indicated Favor to Plan in 1936 | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/books-and-authors.html | Books and Authors | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/insulation-protects-floor.html | Insulation Protects Floor | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/new-shows-and-gossip.html | NEW SHOWS AND GOSSIP | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/cites-new-fields-for-architects-institute-president-explains.html | CITES NEW FIELDS FOR ARCHITECTS; Institute President Explains Changing Conditions in Private Practice POINTS OUT NEW SPHERES E. Bergstrom Outlines Effect of Governmental Policies Upon Profession | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/wants-fair-used-for-a-youth-army-judge-goldstein-suggests-it-become.html | WANTS FAIR USED FOR A YOUTH ARMY; Judge Goldstein Suggests It Become Center of Training for War and Peace WOULD SAVE ITS BUILDINGS Razing of Exhibit Halls After Exposition Closes Would Be Criminal Waste, He Says | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/demand-off-in-year-for-home-crude-oil-july-will-be-less-than-in.html | DEMAND OFF IN YEAR FOR HOME CRUDE OIL; July Will Be Less Than in 1939, Due Largely to Export Dip | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/rescues-at-dunkerque-shown-in-news-films.html | Rescues at Dunkerque Shown in News Films | True | | C1B 462156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/katherine-g-pell-is-married-in-a-ceremony-at-westbury-bride-wears.html | Katherine G. Pell Is Married In a Ceremony at Westbury; Bride Wears Her Mother's Gown in Wedding to Louis Neilson Jr.-- She Has Eight Attendants | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/ann-obrien-to-be-wed-her-troth-to-john-kevin-dunne-is-announced-by.html | Ann O'Brien to Be Wed; Her Troth to John Kevin Dunne Is Announced by Mother | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/decker-hartman-reach-final.html | Decker, Hartman Reach Final | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/ck-burdick-dies-authority-on-law-cornell-dean-192636-on-the-faculty.html | C.K. BURDICK DIES; AUTHORITY ON LAW; Cornell Dean, 1926-36, on the Faculty 26 Years, Headed State Statute Revision EXPERT ON CONSTITUTION Former Professor at Tulane and Missouri Published Many Legal Volumes | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/industry-is-set-for-defense-work-leading-manufacturing-areas-await.html | INDUSTRY IS SET FOR DEFENSE WORK; Leading Manufacturing Areas Await the Go-Ahead Signal From the Government BEGINNINGS ALREADY FELT MORE PHILADELPHIA JOBS PITTSBURGH ZONE READY CONNECTICUT'S PLAN SET BIRMINGHAM AREA LIVENS DETROIT LOOKS FOR BOOM LOS ANGELES REGION BUSY | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/news-of-night-clubs-carol-bruce-at-the-cafe-pierreof-the-glen.html | NEWS OF NIGHT CLUBS; Carol Bruce at the Cafe Pierre-- Of the Glen Island Casino and Elsewhere | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/at-resorts-in-midsouth-hampton-regatta-off-old-point-comfort-at.html | AT RESORTS IN MIDSOUTH; Hampton Regatta Off Old Point Comfort --At Asheville and Other Colonies | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/ncaa-title-won-by-so-california-sixth-time-in-row-trojan-team-easy.html | N.C.A.A. TITLE WON BY SO. CALIFORNIA SIXTH TIME IN ROW; Trojan Team Easy Victor, With Stanford Next--Track Meet Is Marred by Rain DUGGER UPSETS WOLCOTT Takes 120 Hurdles in 0:13.9, Tying U.S. Mark--Sprints to Ewell--Munski Triumphs Rain Delays Races Betters Metcalfe's Mark TRACK TITLE KEPT BY SO. CALIFORNIA | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/james-l-sackett-justice-of-peace-for-30-years-in-churchville-ny.html | JAMES L. SACKETT; Justice of Peace for 30 Years in Churchville, N.Y., Dies | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/cs-mccain-heads-dillon-read-following-forrestal-as-president-former.html | C.S. McCain Heads Dillon, Read, Following Forrestal as President; Former Chase National Executive Joined Investment Banking House Year Ago, AfterLong Commercial Experience | True | Underwood & Underwood, 1940 | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/article-6-no-title.html | Article 6 -- No Title | True | By KILEY TAYLOR | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/high-jinks-with-mathematics.html | High Jinks With Mathematics | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/bridge-an-old-citadel-trembles-knickerbocker-club-may-close.html | BRIDGE: AN OLD CITADEL TREMBLES; Knickerbocker Club May Close Doors--Queries | True | By Albert H. Morehead | C1B 462156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/lost-opportunity-or-where-was-hollywood-when-the-lights-in-germany.html | LOST OPPORTUNITY; Or Where Was Hollywood When the Lights In Germany Went Out? | True | By Bosley Crowther | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/rideouts-unhurt-in-accident.html | Rideouts Unhurt in Accident | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/state-convention-opens-this-week-new-york-real-estate-men-to-hold.html | STATE CONVENTION OPENS THIS WEEK; New York Real Estate Men to Hold Four-Day Session at Lake George | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/article-5-no-title.html | Article 5 -- No Title | True | By Harold Callender | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/veterans-apply-for-plattsburg-one-who-served-in-hungarian-army-is.html | VETERANS APPLY FOR PLATTSBURG; One, Who Served in Hungarian Army, Is Eager to Fight Despite Age of 50 COMPULSORY BILL BACKED Widespread Approval Noted in Many Messages Sent to Committee Here | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/ccc-boys-to-study-tanks-courses-in-maintenance-and-repair-added-for.html | CCC BOYS TO STUDY TANKS; Courses in 'Maintenance and Repair' Added for Defense | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/home-buying-brisk-in-bergen-county-new-residential-areas-are-opened.html | HOME BUYING BRISK IN BERGEN COUNTY; New Residential Areas Are Opened in Fairlawn and Little Ferry | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/lynch-pilots-tedbriar-to-triumph-in-newcastle-handicap-at-delaware.html | Lynch Pilots Tedbriar to Triumph in Newcastle Handicap at Delaware Park; LIPSCOMB'S RACER REGISTERS UPSET Tedbriar Wins $10,000 Added Feature in Delaware and Returns $21.20 for $2 WAR BEAUTY IS SECOND Orcades Takes the Show, With Dolly Val Fourth, Before Crowd of 20,000 | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/hampshire-golf-and-theatres-beginning-again-arizona-frontier-days.html | HAMPSHIRE; Golf and Theatres Beginning Again ARIZONA FRONTIER DAYS AT ARKANSAS SPA TEXAS COWBOY REUNION SANTA FE MONUMENT | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/to-retail-fall-dresses-early.html | To Retail Fall Dresses Early | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/field-gardens-opened-estate-in-huntington-is-scene-of-party-for.html | Field Gardens Opened; Estate in Huntington Is Scene of Party for Greenwich House | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/renault-departs-on-yankee-clipper-french-auto-manufacturer-to-go-to.html | RENAULT DEPARTS ON YANKEE CLIPPER; French Auto Manufacturer to Go to Lisbon and Await His Government's Orders 56 PASSENGERS CARRIED Atlantic Clipper Arrives as Her Sister Ship Leaves--Cameraman Tells of Dutch Fight | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/radio-programs-this-week.html | RADIO PROGRAMS THIS WEEK | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 462156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/1500-contestants-vie-in-irish-fete-here-annual-event-staged-to-spur.html | 1,500 CONTESTANTS VIE IN IRISH FETE HERE; Annual Event Staged to Spur Cultural Activity | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/republican-fight-looms-on-war-issue-at-the-convention-dewey-taft.html | REPUBLICAN FIGHT LOOMS ON WAR ISSUE AT THE CONVENTION; Dewey, Taft and Willkie Reach Philadelphia to Appeal to the Delegates NO GROUP HAS CONTROL Rival Candidates Make Ballot Claims-- Willkie Stronger-- Hoover Possibility Seen Convention Unbossed REPUBLICAN FIGHT SEEN ON WAR ISSUE Diverse Groups for Dewey No Taft-Dewey Combination | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill London. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Photo by Bachrach | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/illinois-for-roosevelt-state-democrats-back-foreign-policy-ask.html | ILLINOIS FOR ROOSEVELT; State Democrats Back Foreign Policy, Ask Defense 'Billions' | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/gifts-to-red-cross-exceed-14000000-donations-include-25000-from.html | GIFTS TO RED CROSS EXCEED $14,000,000; Donations Include $25,000 From Garment Workers Union After Unanimous Vote OTHER GROUPS PLAN HELP New York Community Trust Sends $1,500--Indian Child Gives One of Two Pennies | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/ogilvys-yacht-in-front-spirit-takes-first-race-in-series-at-the.html | OGILVY'S YACHT IN FRONT; Spirit Takes First Race in Series at the Noroton Club | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/favors-fha-system-loan-executive-says-insured-mortgages-aid-market.html | FAVORS FHA SYSTEM; Loan Executive Says Insured Mortgages Aid Market | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/maugham-author-missing-last-heard-from-in-paris.html | Maugham, Author, Missing, Last Heard From in Paris | True | Times Wide World, 1938 | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/miss-grosset-bride-at-home-attended-by-her-sisters-at-wedding-in.html | Miss Grosset Bride at Home; Attended by Her Sisters at Wedding in Riverside to Albert B. Diss 2d | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/schools-to-seek-business-advice-on-curriculum-campbell-plans-to.html | Schools to Seek Business Advice On Curriculum; Campbell Plans to Make the Academic, Subjects More Practical Next Fall A Significant Step Cultural Value Saved High School Field Surveyed | True | By Benjamin Fine | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/nazi-terms-signed-scenes-at-compiegne-as-terms-of-armistice-were.html | NAZI TERMS SIGNED; Scenes at Compiegne as Terms of Armistice Were Disclosed and Pondered | True | By Guido Enderis Wireless To the New York Times. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/civic-efforts-aid-suburban-center-plan-aims-to-wipe-out-evidences.html | CIVIC EFFORTS AID SUBURBAN CENTER; Plan Aims to Wipe Out Evidences of Decay in Home Area | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/summit-house-burned-centuryold-catskill-resort-is-destroyed-by.html | SUMMIT HOUSE BURNED; Century-Old Catskill Resort Is Destroyed by Flames | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 462156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/bayside-li-homes-sold-developer-erecting-new-groups-to-meet-rising.html | BAYSIDE, L.I., HOMES SOLD; Developer Erecting New Groups to Meet Rising Demand | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/queries-and-answers.html | Queries and Answers | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/mandles-pacer-excels-his-honors-takes-class-a-race-at-weequahic.html | MANDLE'S PACER EXCELS; His Honors Takes Class A Race at Weequahic Park | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/horseparks-for-the-films.html | HORSE-PARKS FOR THE FILMS | True | By John Woolfenden Hollywood. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/soviet-envoy-at-sofia-is-28.html | Soviet Envoy at Sofia Is 28 | True | Wireless to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/rail-group-meets-here-this-week-purchase-and-stores-division-to.html | RAIL GROUP MEETS HERE THIS WEEK; Purchase and Stores Division to Discuss Effect of War on the Carriers EXECUTIVES WILL SPEAK A.N. Williams, Head of Lehigh Valley, to Address Session on the Opening Day | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/labor-pact-is-hailed-spirit-of-gmcio-bargain-held-good-auguryno.html | LABOR PACT IS HAILED; Spirit of GM-CIO Bargain Held Good Augury--No Slack in Market | True | By William C. Callahan | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/map-broad-attack-on-private-brands-food-producers-to-shave-costs.html | MAP BROAD ATTACK ON PRIVATE BRANDS; Food Producers to Shave Costs, Check Comparison Displays, End Ad Allowances TO PAY FOR PROMOTIONS Three-Point Approach Aimed at Ending Price Wars That Kill Mark-Ups | True | By Charles E. Egan | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/wild-roses-of-the-easy-and-west-are-available-for-small-plots.html | Wild Roses of the Easy and West Are Available for Small Plots | True | By Eddie W. Wilson | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/americas-accept-trade-parley-bid-hull-rushes-preliminaries-as.html | AMERICAS ACCEPT TRADE PARLEY BID; Hull Rushes Preliminaries as Brazil Is Reported Desiring Meeting to Be Held There BERLE OUTLINES PROGRAM Suggests Hemisphere Should Store Surplus Products Until Needy Europe Can Pay | True | By Frank L. Kluckhohn Special To The New York Times. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/cites-essentials-in-house-planning-fha-official-stresses-need-for.html | CITES ESSENTIALS IN HOUSE PLANNING; FHA Official Stresses Need for Exterior Simplicity | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/rudolph-tops-lauri-125116.html | Rudolph Tops Lauri, 125-116 | True | | C1B 462156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/arms-plant-is-hit-raf-raiders-continue-assault-upon-nazis-bases-of.html | ARMS PLANT IS HIT; R.A.F. Raiders Continue Assault Upon Nazis' Bases of Supply SCORE NEAR BERLIN Plane Factory Is Target --Germans Retaliate Along English Coast All Appears Quiet Two Planes Missing BRITISH FLIERS HIT KRUPP ARMS WORKS Wide Area in Britain Injuries Near Berlin Nazis List British Losses | True | By James MacDonald Special Cable To the New York Times. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/golf-final-taken-by-mrs-kirkland-long-island-champion1-down-at-turn.html | GOLF FINAL TAKEN BY MRS. KIRKLAND; Long Island Champion,1 Down at Turn, Beats Miss Bragaw at Briar Hills, 3 and 2 LONG WOOD SHOTS DECIDE Women's National Star Halts Mrs. Becker, 1939 Winner, in the Semi-Finals | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/automobiles-in-the-newsmotorists-on-the-road.html | AUTOMOBILES IN THE NEWS—MOTORISTS ON THE ROAD | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/buys-in-hasbrouck-heights.html | Buys in Hasbrouck Heights | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/woodring-acclaims-progress-by-army-farewell-stresses-its-role-in.html | WOODRING ACCLAIMS PROGRESS BY ARMY; Farewell Stresses Its Role in Giving Nation Security | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/texts-of-days-war-communiques-from-four-nations.html | Texts of Day's War Communiques From Four Nations | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/new-curbs-on-cameras-for-amateur-photographers.html | NEW CURBS ON CAMERAS; FOR AMATEUR PHOTOGRAPHERS | True | By Robert W. Brown | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/nazis-list-seizure-of-4-submarines-berlin-says-warships-were-taken.html | NAZIS LIST SEIZURE OF 4 SUBMARINES; Berlin Says Warships Were Taken by German Navy at Shipyard in Havre BRITISH HOPEFUL ON SHIPS Washington Experts Declare French Fleet Would Be Temporary Aid to London | True | Wireless to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/19400ton-tanker-is-launched.html | 19,400-Ton Tanker Is Launched | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/parties-for-war-aid-hold-tuxedo-interest-benefit-cabaret-and-dinner.html | Parties for War Aid Hold Tuxedo Interest; Benefit Cabaret and Dinner Given in the Park Club | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/taft-women-will-hold-bridge-parties-to-attract.html | Taft Women Will Hold Bridge Parties to Attract | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/quotation-marks.html | Quotation Marks | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/wheat-leads-rise-in-grain-markets-less-favorable-crop-news-causes.html | WHEAT LEADS RISE IN GRAIN MARKETS; Less Favorable Crop News Causes Buying in Chicago, With Close 1 3/8 to 1 c Up CORN MOVES IN SYMPATHY Demand Reveals Only Moderate Pressure, With Gains of to Cent for Day | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/mrs-lewis-h-pounds-wife-of-exborough-president-of-brooklyn-dies-in.html | MRS. LEWIS H. POUNDS; Wife of Ex-Borough President of Brooklyn Dies in Northport | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/registration-to-begin-manhattan-to-open-summer-session-on-friday.html | Registration to Begin; Manhattan to Open Summer Session on Friday | True | | C1B 462156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/james-gould-cozzens-at-work-he-believes-that-he-achieved.html | James Gould Cozzens at Work; He Believes That He Achieved Publication When Too Young and That He Must Now Learn to Write | True | By Robert van Gelder | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/war-may-prompt-sale-of-english-race-horses.html | War May Prompt Sale Of English Race Horses | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/mary-peters-is-wed-in-ohio.html | Mary Peters Is Wed in Ohio | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/knights-and-ladies-of-france.html | Knights and Ladies of France | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/mineral-wool-used-100-years.html | Mineral Wool Used 100 Years | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/newark-apartment-sold.html | Newark Apartment Sold | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/helen-keller-pities-the-real-unseeing-the-real-unseeing.html | HELEN KELLER PITIES THE REAL UNSEEING; THE REAL UNSEEING | True | By Kathryn Cravens | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/young-men-taking-loans-jersey-fha-head-finds-majority-go-to-those.html | YOUNG MEN TAKING LOANS; Jersey FHA Head Finds Majority Go to Those Under 38 Years | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/the-tale-of-a-chinese-don-juan-chin-ping-mei-is-a-novel-of-wide.html | The Tale of a Chinese Don Juan; "Chin Ping Mei" Is a Novel of Wide Scope And Great Vitality | True | By Henry James Forman | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/plans-bostonmiami-air-line.html | Plans Boston-Miami Air Line | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/authority-calls-hackensack-span-menace-wants-drawbridge-rebuilt-or.html | Authority Calls Hackensack Span Menace; Wants Drawbridge Rebuilt or Abandoned | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/here-there-elsewhere-washington-dc.html | HERE, THERE, ELSEWHERE; Washington, D.C. | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/miss-robertson-to-become-bride-warrenton-va-girl-will-be-married-to.html | Miss Robertson To Become Bride; Warrenton, Va., Girl Will Be Married to John Holbrook Midlen, an Attorney | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/irvington-nj-home-sold.html | Irvington, N.J., Home Sold | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/new-plea-for-spaniards-exminister-wants-us-ships-to-get-refugees.html | NEW PLEA FOR SPANIARDS; Ex-Minister Wants U.S. Ships to Get Refugees From France | True | Wireless to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/southern-golf-to-white.html | Southern Golf to White | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/nazi-success-gives-us-new-problem-danger-of-french-fascists-led-by.html | NAZI SUCCESS GIVES U.S. NEW PROBLEM; Danger of French Fascists, Led by Reich, Ruling Islands in This Hemisphere Is Seen NO TRANSFER INVOLVED Move, Not Covered by Monroe Doctrine, Would Also Hamper Canadian Shipping | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/shortens-middies-leave-naval-academy-revises-studies-for-february.html | SHORTENS MIDDIES LEAVE; Naval Academy Revises Studies for February Graduation | True | | C1B 462156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/maro-of-maridor-named-best-in-dog-show-for-fifth-straight-time-in.html | Maro of Maridor Named Best in Dog Show for Fifth Straight Time in Month; HONORS AT RUMSON TO ENGLISH SETTER Maro of Maridor Triumphs as 750 Are Benched--Award 16th in Ring Career PEKE CHE LE TOPS GROUP Registers 39th Toy Division Victory-Poodle Pillicoc Reverie Gains Finale | True | By Kingsley Childs Special To the New York Times. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/better-concrete-structures-are-at-hand-for-the-garden-improved.html | Better Concrete Structures Are at Hand for the Garden; Improved Molding Gives Smooth, Pitless Surface And Added Strength and Quality to Furniture, Pools, Steps and Other Outdoor Objects | True | By C.f. Greeves-Carpenter | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/rca-labor-row-continues.html | RCA Labor Row Continues | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/buffalo-conquers-jersey-city-2-to-0-cook-pitches-7hit-shutout-for.html | BUFFALO CONQUERS JERSEY CITY, 2 TO 0; Cook Pitches 7-Hit Shut-Out for Bisons, Excelling When Runners Are on Bases | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/leather-jackets-active.html | Leather Jackets Active | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/miss-rogers-bows-in-jersey-tennis-defeated-by-miss-chalmers-in.html | MISS ROGERS BOWS IN JERSEY TENNIS; Defeated by Miss Chalmers in Girls' Tournament, 6-4, 6-2 | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/canada-bars-fish-oil-exports.html | Canada Bars Fish Oil Exports | True | By Telephone To the New York Times. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/bordeaux-bakers-meet-500000-refugees-needs.html | Bordeaux Bakers Meet 500,000 Refugees' Needs | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/otto-and-zita-in-lisbon-imperial-austrian-refugees-hope-to-come-to.html | OTTO AND ZITA IN LISBON; Imperial Austrian Refuges Hope to Come to United States | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/widow-drops-nixon-will-fight.html | Widow Drops Nixon Will Fight | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/senator-glass-and-mrs-mary-meade-wed-in-virginia-by-the-chaplain-of.html | Senator Glass and Mrs. Mary Meade Wed In Virginia by the Chaplain of the Senate | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/wider-caa-pilot-plan-400-college-students-from-new-york-area-start.html | WIDER CAA PILOT PLAN; 400 College Students From New York Area Start Flying Training | True | By Emanuel Perlmutter | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/ma-monty-noble-cricket-star-dies-was-on-four-australian-teams-in.html | M.A. (MONTY) NOBLE, CRICKET STAR, DIES; Was on Four Australian Teams in Test Matches With England | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/britain-braces-herself-for-hitlers-worst-as-the-great-battle-starts.html | BRITAIN BRACES HERSELF FOR HITLER'S WORST; As the Great Battle Starts With Air Raids the People Are Confident | True | By James B. Reston Wireless to the New York Times. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/institute-will-start-at-wellesley-tuesday-international-relations.html | Institute Will Start At Wellesley Tuesday; International Relations Group to Hear Clarence K. Streit | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/roosevelt-move-fails-to-satisfy-his-critics-appointment-of-knox-and.html | ROOSEVELT MOVE FAILS TO SATISFY HIS CRITICS; Appointment of Knox and Stimson to The Cabinet, They Insist, Hampers Rather Than Helps Solidarity FEARS OF THE OPPOSITION | True | By Arthur Krock | C1B 462156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/candidates-stage-battle-of-stunts-three-taft-elephants-look-wise.html | CANDIDATES STAGE BATTLE OF STUNTS; Three Taft Elephants Look Wise and Dewey's 'Highway Pullman' Draws Crowds UNION LEAGUE LIGHTS UP Honors City's First Republican Convention in 40 Years With Blazing Patriotic Display Clubs Motto in Lights Many Candidates in Same Hotel Dewey and Vandenberg Apart Babel at Headquarters | True | By Sidney M. Shalett Special To the New York Times. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/fair-chutes-in-operation.html | Fair 'Chutes in Operation | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/science-in-the-news-new-planetarium.html | Science In The News; New Planetarium | True | By Waldemar Kaempffert | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/otto-marschall-ship-news-reporter-for-25-years-for-staats-zeitung.html | OTTO MARSCHALL; Ship News Reporter for 25 Years for Staats Zeitung and Herold | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/fred-c-mcracken-head-of-murrays-restaurant-chain-in-canada-dies-at.html | FRED C. M'CRACKEN; Head of Murray's Restaurant Chain in Canada Dies at 53 | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/boy-14-killed-in-rifle-mishap.html | Boy, 14, Killed in Rifle Mishap | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/schools-will-aid-defense-program-vocational-institutions-are-ready.html | SCHOOLS WILL AID DEFENSE PROGRAM; Vocational Institutions Are Ready to Train 10,000 in Helpful Trades MANY FIELDS COVERED Mayor Reveals Plan After Survey of Facilities Shows How It Can Be Done | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/post-at-columbia-to-french-scholar-dr-paul-hazard-named-visiting.html | POST AT COLUMBIA TO FRENCH SCHOLAR; Dr. Paul Hazard, Named Visiting Professor, Was HeardFrom Last in Paris June 5 | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/dr-ferdinand-c-angeny-physician-on-avon-nj-47-years-founded-phoenix.html | DR. FERDINAND C. ANGENY; Physician on Avon, N.J., 47 Years Founded Phoenix, Ariz., Hospital | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/city-of-light-signsoff-as-the-enemy-approached-pontoise-stations.html | 'CITY OF LIGHT' SIGNS-OFF; As the Enemy Approached Pontoise Stations Vanish. | True | By W.t. Arms | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/lady-teazle-note-on-summer-and-the-drama-inspired-by-the-school-for.html | LADY TEAZLE; Note on Summer and the Drama, Inspired By 'The School for Scandal' | True | By Brooks Athinson | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/east-side-houses-benefited-by-drive-riper-house-and-campanile.html | EAST SIDE HOUSES BENEFITED BY DRIVE; Riper House and Campanile Obtain Larger Garden Areas | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/cooperatives-cattle-sold.html | Cooperative's Cattle Sold | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/book-describes-small-homes.html | Book Describes Small Homes | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/birds-serve-the-gardener-in-return-for-hospitality-they-reward-a.html | Birds Serve the Gardener In Return for Hospitality; They Reward a Welcome With Song and Color and Help Fight the War Against Insects That Feed On Tender Flowers and Shrubs | True | By Margaret McKenny | C1B 462156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/republicans-confused-on-eve-of-convention-willkies-challenge-and.html | REPUBLICANS CONFUSED ON EVE OF CONVENTION; Willkie's Challenge and New Cabinet Moves Create Uncertainty Over Both Nominee and Platform | True | By Turner Catledge | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/coalition-seen-in-egypt-king-may-accept-maher-pashas-resignation-as.html | COALITION SEEN IN EGYPT; King May Accept Maher Pasha's Resignation as Premier | True | Special Cable to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/postpones-sailing-from-italy.html | Postpones Sailing From Italy | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/the-battle-of-britain-how-will-it-be-fought-hitler-must-first-try.html | THE BATTLE OF BRITAIN: HOW WILL IT BE FOUGHT?; Hitler Must First Try to Win Complete Mastery of Air Before Attempting An All-Out Assault on the Island | True | By Hanson W. Baldwin | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/merlesmiths-northern-light-beats-nyala-and-vim-as-light-airs-mark.html | Merle-Smith's Northern Light Beats Nyala And Vim as Light Airs Mark Sound Regatta; CONTEST ON SOUND TO NORTHERN LIGHT | True | By Lincoln A. Werden Special To the New York Times. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/kelly-takes-10mile-run.html | Kelly Takes 10-Mile Run | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/miss-surber-wins-in-state-doubles-pairs-with-miss-taubele-to.html | MISS SURBER WINS IN STATE DOUBLES; Pairs With Miss Taubele to Triumph Twice and Reach Final at Woodmere | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/athens-symbol-for-today.html | ATHENS; Symbol for Today | True | By R. L. Duffus | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/bower-sets-auto-marks.html | Bower Sets Auto Marks | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/the-international-situation.html | The International Situation | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/plan-is-advanced-for-majestic-radio-federal-court-indicates.html | PLAN IS ADVANCED FOR MAJESTIC RADIO; Federal Court Indicates Confirmation Will Be Given | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/mellicent-clarke-wed-at-church-in-westchester-st-marks-in-mount.html | Mellicent Clarke Wed at Church In Westchester; St. Mark's in Mount Kisco Is Scene of Her Marriage to Angus A. Macdonald | True | David Berns | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/italians-in-canada-advertise-loyalty-naturalized-family-records-its.html | ITALIANS IN CANADA ADVERTISE LOYALTY; Naturalized Family Records Its Stand--Others in Difficulty | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/metropolitan-champions.html | Metropolitan Champions | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/norways-sailors-face-plight-here-seamens-church-head-says-funds.html | NORWAY'S SAILORS FACE PLIGHT HERE; Seamen's Church Head Says Funds From Home Social Agencies Are Cut Off | True | | C1B 462156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/lockhart-and-crichton-advance-to-semifinals-in-tamarack-golf.html | Lockhart and Crichton Advance to Semi-Finals in Tamarack Golf Tournament; PEDERSENS BEATEN AT TAMARACK, 1 UP 1938 Victors Bow to Lockhart and Crichton After Leading in Member-Guest Golf ELLIOTT AND PEACOCK WIN Bruning-O'Connell Also Move Into the Semi-Finals With Massillotti-Pettijohn Crichton's Putt Decides Match Goes Four Extra Holes | True | By Lewis B. Funke Special To the New York Times. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/turks-add-to-army-fearing-axis-move-after-air-raids-in-suburbs-of.html | TURKS ADD TO ARMY, FEARING AXIS MOVE; AFTER AIR RAIDS IN SUBURBS OF LONDON AND BERLIN | True | By C.l. Sulzberger Special Cable To the New York Times. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/bank-sells-in-flushing-reports-good-demand-for-wellconditioned.html | BANK SELLS IN FLUSHING; Reports Good Demand for WellConditioned Homes | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/new-things-in-the-city-shops-jewelry-for-summer-wardrobes-bracelets.html | New Things in the City Shops: Jewelry for Summer Wardrobes; Bracelets and Necklaces of Glass and Enamel Give a Cool Touch to the Hot Weather Costume | True | By Charlotte Hughes | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/calls-social-gains-a-possible-danger-henry-hazlitt-at-tamiment.html | CALLS SOCIAL GAINS A POSSIBLE DANGER; Henry Hazlitt, at Tamiment Conference, Asserts French Found Them No Help HE CITES SIMILARITIES Wages Were Lifted, Production Costs Rose, Jobs Were Not Spurred, He Remarks | True | By Joseph Shaplen Special To the New York Times. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/tiny-chinese-americans-in-gay-costumes-compete-for-prizes-in.html | Tiny Chinese Americans in Gay Costumes Compete for Prizes in Columbus Park Fete | True | Times Wide World | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/20-are-promoted-on-hunter-staff-others-receive-leaves-of.html | 20 Are Promoted On Hunter Staff; Others Receive Leaves of Absence--Temporary Tutors Named | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/manhattan-high-to-give-diplomas-32-will-be-graduated-at-87th-annual.html | MANHATTAN HIGH TO GIVE DIPLOMAS; 32 Will Be Graduated at 87th Annual Commencement in Smith Auditorium Today | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/hollywood-crossroads-the-industry-wants-to-know-that-sort-of.html | HOLLYWOOD CROSSROADS; The Industry Wants to Know that Sort of Pictures to Make-Other News | True | By Douglas W.churchill Hollywood. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/plants-for-shady-places-are-fastidious-about-soil-invitation-to.html | Plants for Shady Places Are Fastidious About Soil; INVITATION TO SUMMER ENJOYMENT | True | By Robert S. Bellj. Horace McFarland | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/marian-e-denton-married-at-home-brooklyn-girl-is-escorted-by-her.html | Marian E. Denton Married at Home; Brooklyn Girl Is Escorted by Her Father at Wedding to Arthur Shaw Denton | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 462156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/white-urges-us-to-defend-ideals-kansas-editor-says-worse-than-war.html | WHITE URGES U.S. TO DEFEND IDEALS; Kansas Editor Says Worse Than War Is the Philosophy Back of the Nazi Guns DUTCH POLICY OUTLINED Envoy Asserts the Netherlands Will Defend Colonies--Archbold Receives Award | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/building-in-great-south-bay.html | Building in Great South Bay | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/civilization-and-the-french-a-deeply-felt-tribute-to-paris-and.html | CIVILIZATION AND THE FRENCH; A Deeply Felt Tribute to Paris and France by Gertrude Stein | True | By Katherine Woods | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/buying-in-lake-areas-hiawatha-residents-plan-big-july-4-celebration.html | BUYING IN LAKE AREAS; Hiawatha Residents Plan Big July 4 Celebration | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/tax-bill-is-passed-to-pay-for-arming-excess-profits-levy-is-cut-out.html | TAX BILL IS PASSED TO PAY FOR ARMING; Excess Profits Levy is Cut Out and Second Measure Will Be Offered INCOME BASE BROADENED It Begins at $800 for Single Persons, $2,000 for Married, Adding 2,000,000 Payers | True | By Henry N. Dorris Special To the New York Times. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/garden-party-to-aid-finns-di-mckays-to-open-estate-in-bronxville-on.html | Garden Party to Aid Finns; D.I. McKays to Open Estate in Bronxville on Saturday | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/custodial-staffs-get-tenure-rights-board-orders-civil-service.html | Custodial Staffs Get Tenure Rights; Board Orders Civil Service Classification in Four City Colleges | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/greyhound-captures-trotting-club-stake-beats-bagpiper-in-both-heats.html | GREYHOUND CAPTURES TROTTING CLUB STAKE; Beats Bagpiper in Both Heats of Grand Circuit Feature | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/dickinson-receives-letter-of-buchanan.html | Dickinson Receives Letter of Buchanan | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/a-father-and-his-five-sons.html | A Father and His Five Sons | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/show-suites-in-store-rooms-in-new-park-ave-house-displayed-at.html | SHOW SUITES IN STORE; Rooms in New Park Ave. House Displayed at Sloane's | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/pick-summer-schools-state-and-city-boards-register-private.html | Pick Summer Schools; State and City Boards Register Private Institutions | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/dorothy-mary-flagg-is-engaged-to-be-wed-former-shipley-student-will.html | Dorothy Mary Flagg Is Engaged to Be Wed; Former Shipley Student Will Be Bride of L.L. Biddle Jr. | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/netherlands-apologizes-accepts-blame-for-plane-firing-on-japanese.html | NETHERLANDS APOLOGIZES; Accepts Blame for Plane Firing on Japanese Fishing Boat | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/bridges-bill-divides-opinion.html | BRIDGES BILL DIVIDES OPINION | True | By Brooke Clyde | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/over-here-impact-from-abroad.html | Over Here; Impact From Abroad | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/planes-and-men.html | PLANES AND MEN | True | | C1B 462156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/parachute-targets-for-guards.html | Parachute Targets for Guards | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/japanese-rush-on-near-indochina-hong-kong-uneasy-because-of-peril.html | JAPANESE RUSH ON NEAR INDO-CHINA; Hong Kong Uneasy Because of Peril to the French and Move to Its Own Border HULL STRESSES POLICY Washington to Regard Action Against France as Threat to Peace in Pacific | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/betty-m-woodburn-is-bride-of-officer-daughter-of-major-married-to.html | Betty M. Woodburn Is Bride of Officer; Daughter of Major Married to Lieut. Raymond Cheal at Governors Island | True | Underwood & Underwood | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/n-y-a-cis-victor-62-halts-penn-ac-nine-on-drive-in-first-two.html | N. Y. A. C.IS VICTOR, 6-2; Halts Penn A.C. Nine on Drive in First Two innings | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/crowds-welcome-big-three-of-race-dewey-and-willkie-cheered-on.html | CROWDS WELCOME 'BIG THREE' OF RACE; Dewey and Willkie Cheered on Streets--Taft Arrives After a Delay ALL DENY ANY TRADING Hoover and Vandenberg Are the Only Possibilities Still Absent From Philadelphia | True | By Warren Moscow Special To the New York Times. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/issues-new-production-booklets.html | Issues New Production Booklets | True | | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/season-begins-at-nantucket.html | SEASON BEGINS AT NANTUCKET | True | Special to THE NEW YORK TIMES. | C1B 462156 |
| 1940-06-23 | 1940-06-23 | https://www.nytimes.com/1940/06/23/archives/culled-from-the-mail-the-modern-composer.html | CULLED FROM THE MAIL; The Modern Composer" | True | JOHN HASTINGS. | C1B 462156 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/reich-said-to-plan-5-zones-in-europe-german-hegemony-is-called-for.html | REICH SAID TO PLAN 5 ZONES IN EUROPE; German Hegemony Is Called For Under Proposed Nazi Economic Program PARLEY TO BE SUMMONED Congress Is Expected to Meet in July--Soviet as Well as Turkey to Be Ignored | True | By Walter Duranty North American Newspaper Alliance | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/canfield-hits-100-to-win-skeet-title-defeats-dr-westermeier-in.html | CANFIELD HITS 100 TO WIN SKEET TITLE; Defeats Dr. Westermeier in Shoot-Off--Shaughnessy High-Over-All Victor HILLTOP TEAM TRIUMPHS Sets All-time Record of 494 --Roseland is Runner-Up With Tally of 487 | True | Special to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/frances-armistice-negotiators-arriving-in-italy-yesterday.html | FRANCE'S ARMISTICE NEGOTIATORS ARRIVING IN ITALY YESTERDAY | True | Times Wide World Radiophoto, passed yesterday by Italian and German Censors | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/orders-up-sharply-in-chicago-market-jumped-35-in-may-on-fears-of.html | ORDERS UP SHARPLY IN CHICAGO MARKET; Jumped 35% in May on Fears of Shortages and Defense Diversion of Output GAINS EXTENDED IN JUNE Refrigerator and Range Volume Feature Rises--Wilson Warns on Boom Perils | True | Special to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/illinois-group-elects-schroeder.html | Illinois Group Elects Schroeder | True | Special to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/cotton-irregular-during-the-week-sharp-break-here-follows-french.html | COTTON IRREGULAR DURING THE WEEK; Sharp Break Here Follows French Collapse, but Drop Is Retraced | True | | C1B 462157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/canada-is-warned-on-urgent-defense-those-blocking-it-by-denial-of.html | CANADA IS WARNED ON URGENT DEFENSE; Those Blocking It by Denial of Need Are 'Guilty of Treason,' Lapointe SaysSPEAKS FOR MOBILIZATIONQuebec on Dominion's FirstLine, Minister of Justice TellsFrench-Speaking Compatriots | True | By Telephone To the New York Times. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/candidates-wives-enter-spotlight-mrs-taft-draws-applause-from-100.html | CANDIDATES' WIVES ENTER SPOTLIGHT; Mrs. Taft Draws Applause From 100 Reporters by Alert Responses to Questions SHARES IN A BROADCAST Mrs. Vandenberg and Mrs. Gannett on the Air With Her -- Mrs. Willkie Active Show Unity of Views Three Reasons for Election Attire for Broadcast | True | By Kathleen McLaughlin Special To the New York Times. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/britain-held-bound-to-control-all-she-can-of-the-french-navy.html | Britain Held Bound to Control All She Can of the French Navy; Justified by Self-Defense in Preventing Officers Surrendering Ships on Bordeaux'sOrders, Admiral Stirling Asserts | True | By Yates Stirling Jr. Rear Admiral, U.s.n., Retired Copyright, 1940, By the United Press. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/de-wolfe-inducted-by-bishop-manning-new-dean-of-cathedral-of-st.html | DE WOLFE INDUCTED BY BISHOP MANNING; New Dean of Cathedral of St. John the Divine Takes Office Before 3,000 Persons PRESENT CRISIS STRESSED In His Sermon He Calls Church Last Rampart Against Hate That Is Sweeping World | True | Times Wide World | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/staten-island-home-sold.html | Staten Island Home Sold | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/expect-president-to-widen-defense-congress-leaders-think-more.html | EXPECT PRESIDENT TO WIDEN DEFENSE; Congress Leaders Think More Requests in Program Will Be Made After Recess HE IS DUE BACK TODAY Likely to Give Views in a Few Days on Burke-Wadsworth Bill for Military Training | True | Special to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/vandenberg-hits-our-policy-in-war-we-face-real-trouble-if-we.html | VANDENBERG HITS OUR POLICY IN WAR; We Face Real Trouble if We Gesture 'With Both Arms in a Sling,' He Says | True | Special to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/reichsbank-is-easier-heavy-tax-maturities-cut-borrowing-by-the.html | REICHSBANK IS EASIER; Heavy Tax Maturities Cut Borrowing by the Treasury | True | Wireless to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/cupid-of-1940-wins-baby-beauty-contest-milk-and-toys-silence.html | 'Cupid of 1940' Wins Baby Beauty Contest; Milk and Toys Silence Competitors' Howls | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/benefit-fete-tomorrow-dinner-and-supper-party-will-assist-ambulance.html | BENEFIT FETE TOMORROW; Dinner and Supper Party Will Assist Ambulance Corps | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/gold-for-safekeeping.html | GOLD FOR SAFEKEEPING | True | | C1B 462157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/james-m-durkin-reporter-is-dead-covered-many-famous-cases-in.html | JAMES M. DURKIN, REPORTER, IS DEAD; Covered Many Famous Cases in Quarter of Century for Newark Star Eagle RESOURCEFUL IN METHODS Morro Castle Fire, Lindbergh Kidnapping, Schultz Murder Among Assignments | True | Special to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/dies-at-polo-grounds.html | Dies at Polo Grounds | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/virginia-hegamyer-is-engaged-to-wed-member-of-newport-family-to-be.html | VIRGINIA HEGAMYER IS ENGAGED TO WED; Member of Newport Family to Be Bride of T.F. Cooke Jr. | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/mexico-to-curb-sale-of-arms.html | Mexico to Curb Sale of Arms | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/screen-news-here-and-in-hollywood-attack-purchased-by-fox-george.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Attack' Purchased by Fox-- George Murphy Assigned to 'Little Nellie Kelly' FOUR FILMS THIS WEEK Tom Brown's School Days' at Music Hall and 'Fugitive' at Rialto on Thursday | True | By Douglas W. Churchill Special To the New York Times. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/wor-gets-new-fm-site-rents-atop-midtown-skyscraper-for-frequency.html | WOR GETS NEW 'FM' SITE; Rents Atop Midtown Skyscraper for Frequency Modulation | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/democracys-end-seen-in-easy-life-dr-sizoo-says-civilizations-curse.html | DEMOCRACY'S END SEEN IN EASY LIFE; Dr. Sizoo Says Civilization's Curse is Slovenly Living-- Preaches the 'Hard Way' | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/show-nets-red-cross-70000.html | Show Nets Red Cross $70,000 | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/aircraft-yearbook-out-1940-handbook-warns-world-of-need-for-air-for.html | AIRCRAFT YEARBOOK OUT; 1940 Handbook Warns World of Need for Air Force | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/mr-willkie-took-it-easy-yesterday.html | MR. WILLKIE TOOK IT EASY YESTERDAY | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/citizen-einstein.html | CITIZEN EINSTEIN | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/concert-at-ridgefield-yella-pessl-and-janos-scholz-soloists-at-red.html | CONCERT AT RIDGEFIELD; Yella Pessl and Janos Scholz Soloists at Red Cross Benefit | True | Special to The New York Times. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/spellman-names-education-head-father-scully-appointed-to-new-post.html | SPELLMAN NAMES EDUCATION HEAD; Father Scully Appointed to New Post as Director of Religious Study | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/woman-quits-bank-post-to-aid-war-relief-work.html | Woman Quits Bank Post To Aid War Relief Work | True | Blackstone | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/childrens-aid-faces-a-deficit-of-76756-report-for-1939-cites.html | CHILDREN'S AID FACES A DEFICIT OF $76,756; Report for 1939 Cites Decline in Investment Income | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/rumson-triumphs-by-86.html | Rumson Triumphs by 8-6 | True | Special to THE NEW YORK TIMES | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/sports-today.html | Sports Today | True | | C1B 462157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/armistice-signed-close-to-deadline-french-put-names-to-document.html | ARMISTICE SIGNED CLOSE TO DEADLINE; French Put Names to Document Within 40 Minutes of Time Limit Set by Germany TELEPHONE TALKS BROKEN Interruptions in Receiving Final Bordeaux Messages Added Tension to Scene | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/transit-unity-eclipses-the-irt-subway-sun.html | Transit Unity Eclipses The I.R.T. Subway Sun | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/homes-in-brooklyn-sold-methodist-conference-disposes-of-house-in.html | HOMES IN BROOKLYN SOLD; Methodist Conference Disposes of House in East 54th Street | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/berlin-jubilant-over-armistice-foreign-office-says-europe-cannot-be.html | BERLIN JUBILANT OVER ARMISTICE; Foreign Office Says Europe Cannot Be Rebuilt Until Dead Wood Is Cleared | True | Wireless to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/canada-to-take-enemy-property.html | Canada to Take 'Enemy' Property | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/jackson-in-wisconsin-praises-senator-la-follette-at-memorial-for.html | JACKSON IN WISCONSIN; Praises Senator La Follette at Memorial for 'Fighting Bob' | True | Special to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/children-to-start-soon-britain-sending-first-overseas-in-three.html | CHILDREN TO START SOON; Britain Sending First Overseas in Three Weeks or Sooner | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/french-still-hide-armys-weakness-some-continue-to-call-for.html | FRENCH STILL HIDE ARMY'S WEAKNESS; Some Continue to Call for Resistance Because Press Can't Print Truth TROUBLE LAID TO SECRECY False Hopes Raised as Forces Entered the War Lacking the Necessary Material False Hopes Were Raised British Help Inadequate Beyond Help of Miracles British Blamed by Temps | True | By G.h. Archambault Wireless To the New York Times. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/6-hurt-in-two-autos-in-stolen-car-chase-one-being-pursued-by-police.html | 6 HURT IN TWO AUTOS IN STOLEN CAR CHASE; One, Being Pursued by Police, in Crash With Another Machine | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/change-in-charter-urged-allin-would-give-board-of-estimate-hand-in.html | CHANGE IN CHARTER URGED; Allin Would Give Board of Estimate Hand in Zoning | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/loses-hold-on-boat-drowns.html | Loses Hold on Boat, Drowns | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/peapack-beats-monmouth.html | Peapack Beats Monmouth | True | Special to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/asks-federal-rule-over-our-economy-committee-on-defense-would.html | ASKS FEDERAL RULE OVER OUR ECONOMY; Committee on Defense Would Protect Free Nations From Dictators' Guidance WILL OF PEOPLE AT TOP Report Holds Laissez Faire Outdated, Urges a Joining of Our Trading Power | True | Special to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/join-cooper-union-staff-richard-b-snow-and-douglas-a-nettleton-on-a.html | JOIN COOPER UNION STAFF; Richard B. Snow and Douglas A. Nettleton on Art Faculty | True | | C1B 462157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/bestball-laurels-at-cherry-valley-golf-club-annexed-by-mccree-and.html | Best-Ball Laurels at Cherry Valley Golf Club Annexed by McCree and Baird; LINKS FINAL GOES TO M'CREE-BAIRD They Beat Maloney and Smith in Invitation Tournament at Garden City, 3 and 2 EAGLE 2 MARKS CONTEST Rockville Player Sinks No. 9 Iron Shot From Rough on the Fourteenth Hole Makes Spectacular Shot Records Five Birdies | True | By Louis Effrat Special To the New York Times. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/bridge-fire-ties-up-traffic.html | Bridge Fire Ties Up Traffic | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/ibm-opens-convention-today.html | I.B.M. Opens Convention Today | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/return-of-faith-urged-van-dyke-sees-need-also-of-a-spirit-of.html | RETURN OF FAITH URGED; Van Dyke Sees Need Also of a Spirit of Sacrifice | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/exnew-yorker-drowned-widow-of-aa-healy-is-found-dead-in-a-bayou.html | EX-NEW YORKER DROWNED; Widow of A.A. Healy Is Found Dead in a Bayou | True | Special to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/jewish-youth-unit-dissolved-in-row-american-jewish-congress-acts-on.html | JEWISH YOUTH UNIT DISSOLVED IN ROW; American Jewish Congress Acts on Charge: Division Took Outside Orders GROUP TO BE REORGANIZED Decision Follows Refusal of Society to Withdraw From American Youth Congress | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/appeal-to-french-crews-london-seamen-urge-them-to-get-ships-into.html | APPEAL TO FRENCH CREWS; London Seamen Urge Them to Get Ships Into British Ports | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/secret-session-in-britain-morrison-to-discuss-supply-in-commons-on.html | SECRET SESSION IN BRITAIN; Morrison to Discuss Supply in Commons on Thursday | True | Special Cable to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/italy-gives-terms-members-of-italys-armistice-delegation.html | ITALY GIVES TERMS; MEMBERS OF ITALY'S ARMISTICE DELEGATION | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/at-the-globe.html | At the Globe | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/during-new-york-state-championship-final-at-the-woodmere-club.html | DURING NEW YORK STATE CHAMPIONSHIP FINAL AT THE WOODMERE CLUB | True | Special to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/abrams-eliminates-anderson-at-orange-gains-fourth-round-in-jersey.html | ABRAMS ELIMINATES ANDERSON AT ORANGE; Gains Fourth Round in Jersey Title Tennis Tourney | True | Special to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/links-title-to-doering.html | Links Title to Doering | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/gideonse-may-back-rotc-unit-plan-statement-by-the-brooklyn-college.html | GIDEONSE MAY BACK R.O.T.C. UNIT PLAN; Statement by the Brooklyn College Head Indicates He Favors Adopting Idea REFERS TO EMERGENCY Proposal to Establish Such Course at Institution to Go Before the Faculty | True | | C1B 462157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/proposal-to-spain-seen-hoare-suggested-negotiation-on-aims-it-is.html | PROPOSAL TO SPAIN SEEN; Hoare Suggested Negotiation on Aims, It Is Believed | True | Wireless to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/training-bill-omits-number-to-be-called-military-camps-association.html | TRAINING BILL OMITS NUMBER TO BE CALLED; Military Camps Association Says Services Will Decide Point | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/best-sellers-of-the-week.html | Best Sellers of the Week | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/sedition-jury-to-resume-deliberation-in-brooklyn-case-will-continue.html | SEDITION JURY TO RESUME; Deliberation in Brooklyn Case Will Continue Today | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/red-army-revives-salute-bans-pseudodemocracy.html | Red Army Revives Salute; Bans 'Pseudo-Democracy' | True | Wireless to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/ann-mason-a-bride.html | Ann Mason a Bride | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/texans-lead-rush-into-philadelphia-special-trains-pull-in-steadily.html | TEXANS LEAD RUSH INTO PHILADELPHIA; Special Trains Pull In Steadily Throughout Day, Bringing All the Big Delegations SOME BEGIN WORK AT ONCE Other Groups Go Sight-Seeing --'Hosts 'for Various States Entertain the Delegates | True | By Lawrence E. Davies Special To the New York Times. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/knollwood-golfers-win-beat-lawrence-farms-by-14-3-in-league-match.html | KNOLLWOOD GOLFERS WIN; Beat Lawrence Farms by 14 3 in League Match | True | Special to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/batchler-auto-race-victor.html | Batchler Auto Race Victor | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/laval-declares-france-remains-a-major-power.html | Laval Declares France Remains a Major Power | True | By the United Press. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/najera-says-mexico-has-no-5th-columns-on-visit-to-fair-he-discusses.html | NAJERA SAYS MEXICO HAS NO 5TH COLUMNS; On Visit to Fair, He Discusses Defense of Americas | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/fleet-of-17-ready-for-ocean-contest-yachts-to-start-on-455mile.html | FLEET OF 17 READY FOR OCEAN CONTEST; Yachts to Start on 455-Mile Cruising Club Race Off Block Island Today FOUR SCHOONERS ENTERED Six Yawls and Seven Sloops Included--Masters and Navigators Amateurs | True | Special to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/state-standing-on-dewey.html | State Standing on Dewey | True | Special to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/offers-refugees-a-home-atlanta-lawyer-opens-estate-to-25-or-30.html | OFFERS REFUGEES A HOME; Atlanta Lawyer Opens Estate to 25 or 30 Children of Allies | True | Special to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/retires-after-55-years-service.html | Retires After 55 Years' Service | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/scant-food-supply-is-belgian-problem-german-red-cross-tries-to-fill.html | SCANT FOOD SUPPLY IS BELGIAN PROBLEM; German Red Cross Tries to Fill Growing Rural Need | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/soccer-americans-on-top.html | Soccer Americans on Top | True | | C1B 462157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/resident-offices-report-on-trade-interest-in-summer-apparel-holds.html | RESIDENT OFFICES REPORT ON TRADE; Interest in Summer Apparel Holds at Fair Level-- Some Shortages Noted NEW COLLECTIONS LIKED Midseason Dresses, Early Fall Coat and Suit Offerings Are Well Received | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/latinamericans-win-scholarships-the-guggenheim-foundation-grants-19.html | LATIN-AMERICANS WIN SCHOLARSHIPS; The Guggenheim Foundation Grants 19 Fellowships Valued at More Than $38,000 BRAZILIANS ARE INCLUDED Jorge Kingston of University of Brazil Among Winners-- To Study Coffee Statistics | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/rumanian-oil-sped-to-german-army-nazis-get-increased-tankcar.html | RUMANIAN OIL SPED TO GERMAN ARMY; Nazis Get Increased Tank-Car Shipments Directly to Troops in France Rumania Honors Iron Guardists Soviet Attitude Scrutinized Belgrade-Moscow Envoys Slated | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/15000-is-received-by-new-york-fund-gift-from-liggett-myers-10000.html | $15,000 IS RECEIVED BY NEW YORK FUND; Gift From Liggett & Myers-- $10,000 From News Welfare | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/cub-rookies-beat-phils-32-and-72-mooty-and-raffensberger-win-on.html | CUB ROOKIES BEAT PHILS, 3-2 AND 7-2; Mooty and Raffensberger Win on Mound-- Two Home Runs by Rizzo Wasted | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/french-line-has-no-plans-shipping-officials-here-await-results-of.html | FRENCH LINE HAS NO PLANS; Shipping Officials Here Await Results of Armistice | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/delegations-reach-philadelphia-for-opening-of-gop-convention.html | DELEGATIONS REACH PHILADELPHIA FOR OPENING OF G.O.P. CONVENTION | True | Times Wide World | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/walter-baker-champ-president-and-general-manager-of-hamilton-bridge.html | WALTER BAKER CHAMP; President and General Manager of Hamilton Bridge Co. | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/three-blues-to-janette-duke-hunter-victor-at-pegasus-showdumper.html | THREE BLUES TO JANETTE; Duke Hunter Victor at Pegasus Show-dumper Socks Wins | True | Special to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/awards-commissions-for-art-on-c3-ships-government-lists-winners-for.html | AWARDS COMMISSIONS FOR ART ON C-3 SHIPS; Government Lists Winners for the Jackson, Hayes, Monroe | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/la-guardia-urges-a-proally-plank-in-philadelphia-he-addresses-negro.html | LA GUARDIA URGES A PRO-ALLY PLANK; In Philadelphia, He Addresses Negro Advancement Group | True | Special to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/tammany-to-observe-double-anniversary-independence-exercises.html | TAMMANY TO OBSERVE DOUBLE ANNIVERSARY; Independence Exercises Thursday Also to Mark Founding | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/collegians-play-for-red-cross-east-beating-west-on-links-32.html | Collegians Play for Red Cross, East Beating West on Links, 3-2; Haverstick-Page Defeat Croonquist-Gilbert to Break Deadlock at Ekwanok--National Tournament Will Start Today | True | By William D. Richardson Special To the New York Times. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/dollar-savings-bank-marks-golden-jubilee.html | Dollar Savings Bank Marks Golden Jubilee | True | Blank & Stoller, 1939 | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/the-texts-of-the-days-war-communiques.html | The Texts of the Day's War Communiques | True | | C1B 462157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/fete-in-greenwich-marks-300th-year-all-the-citys-churches-hold.html | FETE IN GREENWICH MARKS 300TH YEAR; All the City's Churches, Hold Special Services Hailing Founding in 1640 Gen. Mead's Memory Is Hailed 1,000 in Cast of Pageant Will Mark Hospital Day | True | Special to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/teutons-declared-loyal-sattler-calls-for-preparing-against-nazi.html | TEUTONS DECLARED LOYAL; Sattler Calls for Preparing Against 'Nazi Barbarism' | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/mgr-donohue-backs-religion-in-schools-teaching-for-all-creeds-he.html | MGR. DONOHUE BACKS RELIGION IN SCHOOLS; Teaching for All Creeds, He Says, Would Give Impetus to Tolerance | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/how-members-from-this-area-voted-in-congress-last-week-the-senate.html | How Members From This Area Voted in Congress Last Week; The Senate | True | Special to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/son-to-the-hedge-wickwires.html | Son to the Hedge Wickwires | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/lutherans-to-open-convention-today-paid-president-will-be-issue-at.html | LUTHERANS TO OPEN CONVENTION TODAY; Paid President Will Be Issue at Schenectady Meeting | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/jail-fugitive-shoots-himself.html | Jail Fugitive Shoots Himself | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/egypts-cabinet-out-war-move-is-debated-national-government-will-be.html | EGYPT'S CABINET OUT; WAR MOVE IS DEBATED; National Government Will Be Formed From All Parties | True | Wireless to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/rev-ignatius-a-hamill-jesuit-provincial-was-former-head-of.html | REV. IGNATIUS A. HAMILL; Jesuit Provincial Was Former Head of Creighton University | True | Special to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/french-fliers-killed-in-spain.html | French Fliers Killed in Spain | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/agree-in-principle-on-a-foreign-plank-conferees-are-said-to-favor.html | AGREE IN PRINCIPLE ON A FOREIGN PLANK; Conferees Are Said to Favor Preparedness to Bar War From This Hemisphere STATEMENT IS GENERAL No Provision for Allied Aid Is Included in an Effort to Keep Up With Events | True | By Turner Catledge Special To the New York Times. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/soviet-writer-sees-us-defense-flaws-but-weakness-would-not-bar-our.html | SOVIET WRITER SEES U.S. DEFENSE FLAWS; But Weakness Would Not Bar Our War Entry, He Asserts | True | Wireless to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/two-hands-toward-the-unseen-gift.html | TWO HANDS TOWARD THE UNSEEN GIFT | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/cameronia-docks-today-with-675.html | Cameronia Docks Today With 675 | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/spain-waives-visas-on-our-war-refugees-bilbao-named-debarkation.html | SPAIN WAIVES VISAS ON OUR WAR REFUGEES; Bilbao Named Debarkation Porf --Many Cross From France | True | | C1B 462157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/fort-hamilton-four-tops-fort-jay-109-first-division-and-pegasus.html | FORT HAMILTON FOUR TOPS FORT JAY, 10-9; First Division and Pegasus Polo Teams Other League Victors | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/st-nazaire-taken-as-nazis-advance-huge-booty-reported-seized-with.html | ST. NAZAIRE TAKEN AS NAZIS ADVANCE; Huge Booty Reported Seized With Shipbuilding Port-- Two Transports Sunk DRIVE NEARING BORDEAUX Van in East Approaches Alps --Italian Attacks Fail, French Declare | True | Wireless to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/sir-richard-j-meller-lawyer-member-of-parliament-for-17-years-dies.html | SIR RICHARD J. MELLER; Lawyer, Member of Parliament for 17 Years, Dies in London | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/25000-view-battle-on-garrett-mountain-jersey-national-guard-stages.html | 25,000 VIEW'BATTLE ON GARRETT MOUNTAIN; Jersey National Guard Stages War to Aid Recruiting | True | Special to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/alien-registering-opens-in-2-weeks-only-the-presidents-signature-is.html | ALIEN REGISTERING OPENS IN 2 WEEKS; Only the President's Signature Is Needed on New Law for Fingerprinting 3,500,000 | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/chinese-will-resist-attack-on-indochina-foreign-minister-cites-need.html | CHINESE WILL RESIST ATTACK ON INDO-CHINA; Foreign Minister Cites Need of Defense After French Fall | True | Wireless to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/the-wives-of-candidates-on-the-eve-of-the-convention.html | THE WIVES OF CANDIDATES ON THE EVE OF THE CONVENTION | True | Times Wide World | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/roosevelt-drives-over-rural-roads-he-relaxes-before-leaving-hyde.html | ROOSEVELT DRIVES OVER RURAL ROADS; He Relaxes Before Leaving Hyde Park for Capital to Discuss Cartel BILLS AWAIT APPROVAL Measures for Rise in Taxes to Spur Arming and Naval Expansion Are on Desk | True | By Felix Belair Jr. Special To the New York Times. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/the-republican-opportunity.html | THE REPUBLICAN OPPORTUNITY | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/pennsylvania-delegates-are-called-into-caucus.html | Pennsylvania Delegates Are Called Into Caucus | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/events-today.html | Events Today | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/new-york-ac-men-leave-depart-for-national-aau-meet-at-fresno-this.html | NEW YORK A.C. MEN LEAVE; Depart for National A.A.U. Meet at Fresno This Week | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/new-york-ac-wins-1411.html | New York A.C. Wins, 14-11 | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/europe-the-lesson-for-our-parties-in-the-fall-of-france.html | Europe; The Lesson for Our Parties in the Fall of France | True | By Anne O'Hare McCormick | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/change-in-insurance-agency.html | Change in Insurance Agency | True | | C1B 462157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/may-duane-jones-engaged-to-marry-locust-nj-girl-who-made-debut-in.html | MAY DUANE JONES ENGAGED TO MARRY; Locust, N.J., Girl, Who Made Debut in 1934-35, to Be Wed to Williamson Thomas SHIPLEY SCHOOL ALUMNA Granddaughter of Mrs. James M. Duane--Fiance Graduate of Princeton University | True | Ira L. Hill | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/apartments-financed-loans-arranged-on-long-island-building-projects.html | APARTMENTS FINANCED; Loans Arranged on Long Island Building Projects | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/daughter-to-john-hymeses.html | Daughter to John Hymeses | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/adverse-balance-up-67-in-british-trade-439200000-in-9-war-months-is.html | ADVERSE BALANCE UP 67% IN BRITISH TRADE; 439,200,000 in 9 War Months Is Compared With Year Back | True | Wireless to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/montreal-downs-jersey-city-twice-triumphs-32-and-52-behind-porter.html | MONTREAL DOWNS JERSEY CITY TWICE; Triumphs, 3-2 and 5-2, Behind Porter and Red Lucas-- Suhr Stars at Bat | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/norwegians-finns-tell-hopes-at-fair-throngs-fill-court-of-peace-for.html | NORWEGIANS, FINNS TELL HOPES AT FAIR; Throngs Fill Court of Peace for Finland Day--Sons of Norway Stage Ceremony LOYALTY TO U.S. CITED Procope Asks Prayer That Era of 'Mass Murder' Will Pass Before Next Midsummer | True | By Milton Bracher | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/miss-emily-hurry-becomes-engaged-descendant-of-william-floyd-and.html | MISS EMILY HURRY BECOMES ENGAGED; Descendant of William Floyd and Samuel Washington Will Be Stephen Fuller's Bride | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/advertisers-hear-of-nonwar-needs-active-operation-of-general.html | ADVERTISERS HEAR OF NON-WAR NEEDS; Active Operation of General Industry Urged by Delegates to Federation Meeting CONVENTION OPENS TODAY Newspaper Executives, Also to Hold One, Report Linage Holding Up Well Need for Normal Business War Has No Effect | True | By William J. Enright Special To the New York Times. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/war-is-held-part-of-creators-plan-dr-king-in-first-sermon-since.html | WAR IS HELD PART OF CREATOR'S PLAN; Dr. King in First Sermon Since Joining St. Patrick's Asks for Renewed Faith in God | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/kellermandrew-win-take-maplewood-golf-honors-in-threeway-playoff.html | KELLERMAN-DREW WIN; Take Maplewood Golf Honors in Three-Way Play-Off | True | Special to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/french-guard-warships-officers-opposing-surrender-are-reported.html | FRENCH 'GUARD' WARSHIPS; Officers Opposing Surrender Are Reported Replaced | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/taylor-has-transfusion-roosevelts-representative-to-vatican-to.html | TAYLOR HAS TRANSFUSION; Roosevelt's Representative to Vatican to Undergo Operation | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/elizabeth-ludlum-to-be-wed.html | Elizabeth Ludlum to Be Wed | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/would-aid-foreignborn-conference-here-asks-sanity-in-fifth-column.html | WOULD AID FOREIGN-BORN; Conference Here Asks Sanity in Fifth Column Searches | True | | C1B 462157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/panamerican-bloc-ridiculed-by-nazis-us-must-buy-south-american.html | PAN-AMERICAN BLOC RIDICULED BY NAZIS; U.S. Must Buy South American Surpluses and Throw Them Into Sea, Says Economist A 'FIASCO' IS PREDICTED Consumers, Not Suppliers, Are Declared to Be in Position to Control Peacetime Trade American Failure Predicted Purchases Here Doubted | True | Wireless to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/young-republicans-here-urge-wide-aid-to-allies.html | Young Republicans Here Urge Wide Aid to Allies | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/leaves-western-union.html | Leaves Western Union | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/churchill-warned-against-terms.html | Churchill Warned Against Terms | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/stock-rights-dispute-settled.html | Stock Rights Dispute Settled | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/pelicans-are-victors-in-extra-polo-period-turn-back-east-williston.html | PELICANS ARE VICTORS IN EXTRA POLO PERIOD; Turn Back East Williston, 7-6 --Texas, Aknusti Also Win | True | Special to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/young-women-whose-betrothals-are-made-known.html | YOUNG WOMEN WHOSE BETROTHALS ARE MADE KNOWN | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/refugees-arrive-at-gibraltar.html | Refugees Arrive at Gibraltar | True | Wireless to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/the-senator-from-virginia-and-mrs-glass.html | THE SENATOR FROM VIRGINIA AND MRS. GLASS | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/us-ships-back-at-lisbon.html | U.S. Ships Back at Lisbon | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/france-to-disarm-nazis-declare-however-warships-will-not-be-used.html | FRANCE TO DISARM; Nazis Declare, However, Warships Will Not Be Used Against Britain REICH GETS SUPPLIES German Prisoners Must Be Freed--Wireless Is Put Under Ban French Shipping Controlled Fleet's Whereabouts a Secret French to Give Naval Data FRANCE TO DISARM UNDER NAZI TERMS Complete Capitulation" Seen | True | By James MacDonald Special Cable To the New York Times. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/british-east-indies-force-sinks-italian-submarine.html | British East Indies Force Sinks Italian Submarine | True | Wireless to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/us-aid-is-pledged-in-this-hemisphere-minister-to-uruguay-says-we.html | U.S. AID IS PLEDGED IN THIS HEMISPHERE; Minister to Uruguay Says We Will Help to Meet Threats Wherever We Are Asked | True | By John W. White Wireless To the New York Times. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/3-acres-in-nassau-bought-by-builder-site-for-eighteen-homes-in.html | 3 ACRES IN NASSAU BOUGHT BY BUILDER; Site for Eighteen Homes in Lawrence Sold by State Mortgage Board ESTATES IN NEW CONTEST Parcels at Sands Point and East Islip Change Hands --Kew Gardens Deal | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/nmu-urges-lines-to-oppose-smith-bill-union-says-amendments-to-labor.html | N.M.U. URGES LINES TO OPPOSE SMITH BILL; Union Says Amendments to Labor Act Would Cause Chaos | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/books-published-today.html | Books Published Today | True | | C1B 462157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/what-air-raids-mean-much-indirect-effect-in-raids-bombings-a-factor.html | WHAT AIR RAIDS MEAN; Much Indirect Effect in Raids Bombings a Factor in France | True | By Hanson W. Baldwin | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/frederick-h-patterson-practiced-law-here-45-years-active-in-masonic.html | FREDERICK H. PATTERSON; Practiced Law Here 45 Years-- Active in Masonic Affairs | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/slight-earth-tremor-in-mexico.html | Slight Earth Tremor in Mexico | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/friends-honor-salmaggi-aids-given-as-testimonial-to-opera.html | FRIENDS HONOR SALMAGGI; 'Aids' Given as Testimonial to Opera Director-- 3,000 Attend | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/payless-pay-days-faced-jersey-state-employes-must-wait-on-budget.html | PAYLESS PAY DAYS FACED; Jersey State Employes Must Wait on Budget Action | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/canadians-see-hemisphere-unity.html | Canadians See Hemisphere Unity | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/mediation-board-ready-for-merger-it-will-absorb-the-arbitration.html | MEDIATION BOARD READY FOR MERGER; It Will Absorb the Arbitration Bureau of the State Labor Department Next Monday AID TO DEFENSE IS SEEN Davis Predicts Wider Use of the Machinery to Avoid Strikes and Lockouts | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/plans-afternoon-courts-chief-magistrate-curran-to-open-two-in-city.html | PLANS AFTERNOON COURTS; Chief Magistrate Curran to Open Two in City for Summer | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/betty-l-snavely-to-become-a-bride-former-student-at-university-of.html | BETTY L. SNAVELY TO BECOME A BRIDE; Former Student at University of Maryland Betrothed to Raymond Dawson Jr. | True | Special to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/french-reassured-on-funds-in-banks-official-appeal-stresses.html | FRENCH REASSURED ON FUNDS IN BANKS; Official Appeal Stresses Solvency, and Patience IsUrged to Stop 'Runs' | True | Wireless to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/program-outlined-for-drfense-labor-those-in-wpa-nya-ccc-and.html | PROGRAM OUTLINED FOR DRFENSE LABOR; Those in WPA, NYA, CCC and Unemployed Generally Will Be Schooled and Used INDUSTRY ALSO HAS TASK Will Train Own Workers for Promotion to Skilled Crafts --Courses This Summer | True | Special to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/hogprice-ratio-cuts-corn-buying-failure-of-farmers-to-sell-cash.html | HOG-PRICE RATIO CUTS CORN BUYING; Failure of Farmers to Sell Cash Grain and Fair Demand Sustain Market | True | Special to THE NEW YORK TIMES. | C1B 462157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/supply-demand-puzzling-in-wheat-consumption-restricted-in-many.html | SUPPLY, DEMAND PUZZLING IN WHEAT; Consumption Restricted in Many Countries by Decree and Cut in Needs is Seen EUROPEAN YIELD DECLINES Large Credits Will Make Import Payments Sure--Markets Are Easily Influenced | True | Special to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/asks-political-unity-shoemaker-says-this-is-no-time-for-private.html | ASKS POLITICAL UNITY; Shoemaker Says This Is No Time for 'Private Wars' Here | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/dressen-feted-at-dinner.html | Dressen Feted at Dinner | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/1905-named-to-attend-cmtc-1905-are-named-to-attend-cmtc.html | 1,905 Named to Attend C.M.T.C.; 1,905 ARE NAMED TO ATTEND C.M.T.C. | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/plan-for-americans-in-palestine.html | Plan for Americans in Palestine | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/julia-auchincloss-prospective-bride-her-engagement-is-announced.html | JULIA AUCHINCLOSS PROSPECTIVE BRIDE; HER ENGAGEMENT IS ANNOUNCED | True | Ira L. Hill | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/nazi-flag-flies-at-charlotte.html | Nazi Flag Flies at Charlotte | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/paines-36footer-first-to-finish-in-eastern-yacht-club-contest-gypsy.html | Paine's 36-Footer First to Finish in Eastern Yacht Club Contest; GYPSY SHOWS WAY INTO MARBLEHEAD Wins Class Honors and Looms as Lambert Trophy Victor in 171-Mile Contest SCHOONER HOME SECOND Morss's Grenadier Finishes Hour and Half Behind--Leads for Group Prize | True | Special to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/brady-is-opposed-to-goldens-plan-favors-an-efficient-producing.html | BRADY IS OPPOSED TO GOLDEN'S PLAN; Favors an Efficient Producing Organization, Attacks Move for New Managerial Group MUSICAL FOR BOBBY CLARK Comedian Considered for Role in 'Little Dog Laughed'-- An 'Ice-A-Poppin' Delay | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/suhr-takes-office-at-st-pauls-church-ceremony-at-lutheran.html | SUHR TAKES OFFICE AT ST. PAUL'S CHURCH; Ceremony at Lutheran Institution Conducted in German | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/jurges-hit-on-head-by-walters-pitch-giants-shortstop-is-taken-to.html | JURGES HIT ON HEAD BY WALTERS PITCH; Giants' Shortstop Is Taken to Hospital With Concussion-- Reds Win, 7-4, 2-0 HUBBELL BOWS IN OPENER Yields 5 Runs With Two Out in Ninth--Thompson Allows Three Blows in Nightcap | True | By Arthur J. Daley | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/peacock-and-elliott-triumph-at-tamarack-beating.html | Peacock and Elliott Triumph at Tamarack, Beating Massilloti-Pettijohn at 22d Hole | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/letters-to-the-times-trade-registration-urged-need-is-seen-for.html | Letters to The Times; Trade Registration Urged Need Is Seen for Prompt Knowledge of Our Skilled Labor Resources | True | T.H. THOMAS | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/anne-suydam-becomes-bride.html | Anne Suydam Becomes Bride | True | | C1B 462157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/petain-address.html | Petain Address | True | Wireless to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/title-to-harmonpeacock-they-gain-us-clay-court-crown-by.html | TITLE TO HARMON-PEACOCK; They Gain U.S. Clay Court Crown by Default--Other Finals Off | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/petain-is-grieved-by-britains-stand-declares-churchill-is-trying-to.html | PETAIN IS GRIEVED BY BRITAIN'S STAND; Declares Churchill Is Trying to Divide French People-- 'Interference' Cited ITALIANS TERMS AWAITED Laval Joins Bordeaux Cabinet --Expected to Take Leading Foreign Affairs Role | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/reich-stocks-sold-as-inflation-fades-rush-into-relative-material.html | REICH STOCKS SOLD AS INFLATION FADES; Rush Into Relative Material Equities Reversed on Victory Hopes COMMODITIES BEING SOLD | True | Wireless to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/must-modify-claims-on-tires.html | Must Modify Claims on Tires | True | Special to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/persian-art-show-continues.html | Persian Art Show Continues | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/balloon-barrage-gets-nazi-bombers-at-least-2-were-snared-during.html | BALLOON BARRAGE GETS NAZI BOMBERS; At Least 2 Were Snared During Last Week's Raids, British Air Ministry ClaimsGERMAN TRAINING CITEDRecent Attacks Held Prelude to Big Offensive--R.A.F.Bombs Merville Base | True | Special Cable to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/tientsin-talks-planned-minor-details-of-concessions-status-to-be.html | TIENTSIN TALKS PLANNED; Minor Details of Concessions' Status to Be Clarified | True | Wireless to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/3-perish-in-connecticut-fire.html | 3 Perish in Connecticut Fire | True | Special to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/miss-armbruster-to-wed-graduate-of-skidmore-college-fiancee-of.html | MISS ARMBRUSTER TO WED; Graduate of Skidmore College Fiancee of Russell Morgan | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/women-voters-urge-flexible-tariff-rule-delegates-in-philadelphia.html | WOMEN VOTERS URGE FLEXIBLE TARIFF RULE; Delegates in Philadelphia Ask Merit System in Defense | True | Special to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/troth-of-bertha-veague.html | Troth of Bertha Veague | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/troth-announced-of-patricia-grace-long-island-girl-who-studied-at.html | TROTH ANNOUNCED OF PATRICIA GRACE; Long Island Girl, Who Studied at Foxcroft School, Engaged to Alan Lyle Corey Jr. MADE HER DEBUT IN 1938 Bride-Elect Granddaughter of Former Mayor of New York --Fiance Yale Alumnus | True | Jay To Winburn | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/sports-of-the-times-the-collegiate-touch-on-the-links.html | Sports of the Times; The Collegiate Touch on the Links | True | Reg. U.S. Pat. Off. By John Kieran | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/britains-indices-give-war-outlook-shares-made-a-new-low-mark-last.html | BRITAIN'S INDICES GIVE WAR OUTLOOK; Shares Made a New Low Mark Last Week, Whereas Bonds Lost Relatively Less OFFICIAL ISSUES RECOVER Confidence in Financing Policies a Factor in HoldingUp Treasury Loans | True | Wireless to THE NEW YORK TIMES. | C1B 462157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/auction-sales.html | AUCTION SALES | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/sofia-envoys-body-flown-home.html | Sofia Envoy's Body Flown Home | True | By Telephone To the New York Times. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/londons-markets-withstand-shocks-industrials-bear-brunt-of-the.html | LONDON'S MARKETS WITHSTAND SHOCKS; Industrials Bear Brunt of the Week's Reverses as Country Faces Big War Damage GILT-EDGE RALLY CHEERS Recovery After Tuesday's Collapse Due to Churchill's Statement, New War Loan | True | By Lewis L. Nettleton Wireless to the New York Times. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/bank-sees-dollar-displacing-pound-unit-becoming-chief-international.html | BANK SEES DOLLAR DISPLACING POUND; Unit Becoming Chief International Currency, Says Guaranty Survey FOREIGN FUNDS A PROBLEM Prevention of Use of Money of Invaded Nations Here Is Difficult--Flood of Gold | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/italian-colonies-bombed-by-british-diredawa-asosa-and-other-east.html | ITALIAN COLONIES BOMBED BY BRITISH; Diredawa, Asosa and Other East African Bases Are Raided by R.A.F. LAND FORCES LIST GAINS Rome Reports 58 Casualties in Trapani, Sicily, in Attack by Enemy Airplanes Trapani in Sicily Bombed Malta Seizes Two Fliers Swedish Ship Bombed | True | By Joseph M. Levy Wireless to the New York Times. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/wood-field-and-stream-trout-leaped-three-times-few-anglers-on.html | WOOD, FIELD AND STREAM; Trout Leaped Three Times Few Anglers on Streams | True | By Raymond R. Camp | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/women-to-enlist-for-air-training-recruiting-for-civilian-corps-to.html | WOMEN TO ENLIST FOR AIR TRAINING; Recruiting for Civilian Corps to Serve in Emergency Will Be Started Tonight MEETING TO AID ALLIES WILL Be Held in Street Today --Plea Made for Evacuation of British Children | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/commodity-average-declined-last-week-fishers-index-lost-07-point-to.html | COMMODITY AVERAGE DECLINED LAST WEEK; Fisher's Index Lost 0.7 Point to Close at 82.3 on June 21 | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/nazi-shadow-falls-on-half-of-france-under-terms.html | NAZI SHADOW FALLS ON HALF OF FRANCE UNDER TERMS | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/guardsmen-hosts-to-1000-at-camp-tenth-infantry-of-albany-ends-first.html | GUARDSMEN HOSTS TO 1,000 AT CAMP; Tenth Infantry of Albany Ends First Week of Training on Reservation at Peekskill GO TO YAPHANK THIS WEEK Units Will Leave for Long Island Center Wednesday for Tactical Manoeuvres | True | Special to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/loses-army-rank.html | LOSES ARMY RANK | True | Times Wide World | C1B 462157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/kennedy-appeals-for-the-red-cross-says-in-a-london-broadcast-that.html | KENNEDY APPEALS FOR THE RED CROSS; Says in a London Broadcast That Greatest Siege of All Time Faces England WAR USING UP RESOURCES So It Falls to the People of This Hemisphere to Alleviate Suffering, Envoy States | True | Special to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/three-die-in-sightseeing-plane.html | Three Die in Sightseeing Plane | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/rent-apartments-in-new-buildings-agents-report-good-demand-for.html | RENT APARTMENTS IN NEW BUILDINGS; Agents Report Good Demand for Suites in Houses Under Construction ACTIVE IN PARK AVENUE Concert Pianist Is Among Latest to Join the Castle Village Colony | True | Hand | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/safe-rail-travel.html | SAFE RAIL TRAVEL | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/aiken-to-seek-seat-in-senate.html | Aiken to Seek Seat in Senate | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/clippers-will-link-us-to-new-zealand-8000mile-service-to-begin-july.html | CLIPPERS WILL LINK U.S. TO NEW ZEALAND; 8,000-Mile Service to Begin July 12 for Air Mail | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/city-to-seek-reduction-in-levy-on-croton-dam.html | City to Seek Reduction In Levy on Croton Dam | True | Special to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/tokyo-is-swinging-toward-axis-aims-pressure-for-attack-upon.html | TOKYO IS SWINGING TOWARD AXIS AIMS; Pressure for Attack Upon Indochina Grows, With an Eye on Allies' Colonies Demand Made on Britain | True | Wireless to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/sales-forces-rise-slightly-in-month-total-retail-help-up-03-in-the.html | SALES FORCES RISE SLIGHTLY IN MONTH; Total Retail Help Up 0.3% in the State From Mid-April to Middle of May PAYROLLS GAIN, BUT LAG Wholesalers Made Less Progress--Independent OutletsLift Results Independent Retailers Gain | True | Special to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/mgr-deschamps-65-of-montreal-dead-auxiliary-bishop-there-since-1925.html | MGR. DESCHAMPS, 65, OF MONTREAL, DEAD; Auxiliary Bishop There Since 1925 Was Ordained in 1899 | True | Times Wide World, 1939 | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/police-to-watch-purge-of-city-wpa-special-guards-to-be-sent-to-any.html | POLICE TO WATCH PURGE OF CITY WPA; Special Guards to Be Sent to Any Point Where Disorder Marks Affidavit Signing PAPERS TO GO OUT TODAY Civil Liberties Group Scores Act Barring Nazis and Reds From the Rolls | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/the-army-is-off-for-alaska.html | THE ARMY IS OFF FOR ALASKA | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/clay-club-models-red-cross-nurse-statue-labors-4-hours-at-rossville.html | Clay Club Models Red Cross Nurse Statue; Labors 4 Hours at Rossville, S.I., Project | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/government-bases-antitrust-act-suit-against-8-concerns-on-handling.html | Government Bases Anti-Trust Act Suit Against 8 Concerns on Handling of Patents | True | Special to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/willman-first-in-auto-race.html | Willman First in Auto Race | True | | C1B 462157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/willkies-forces-seek-strategists-decide-casualness-must-give-way-to.html | WILLKIE'S FORCES SEEK STRATEGISTS; Decide Casualness Must Give Way to Professional Basis to Deal With Convention | True | By Arthur Krock Special To the New York Times. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/london-bill-rates-show-tendency-to-rise-new-openend-war-loan-wills.html | London Bill Rates Show Tendency to Rise; New Open-End War Loan Wills Approval | True | Wireless to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/railroad-men-to-meet-protection-to-be-discused-this-week-in.html | RAILROAD MEN TO MEET; Protection to Be Discussed This Week in Montreal | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/indians-win-by-41-then-are-blanked-56659-watch-red-sox-snap-long.html | INDIANS WIN BY 4-1, THEN ARE BLANKED; 56,659 Watch Red Sox Snap Long Losing Streak in 2-0 Victory on Tabor Homers HASH PITCHES SHUT-OUT Smith Hurls League Leaders to 8th Straight--Williams Suffers Brain Concussion | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/candidates-lives-sparkle-in-print-pamphlets-picture-win-willkie-the.html | CANDIDATES' LIVES SPARKLE IN PRINT; Pamphlets Picture 'Win' Willkie the 'Cop-Fighting Boy,' Styles Bridges the 'Yankee Dynamo' JAMES A 'FRECKLED LAD' Glee Club Sings Virtues of Taft, While Dewey Men Scatter Postcards | True | By Sidney M. Shalett Special To the New York Times. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/collapse-of-german-bond-market-after-war-ends-doubted-in-berlin.html | Collapse of German Bond Market After War Ends Doubted in Berlin; Most of Obligations Issued Since 1933 Held by Savings Banks or Others Entirely or Largely Under Reich's Control | True | Wireless to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/mrs-richard-wilson-hostess-in-newport-goves-a-tea-in-honor-of-the.html | MRS. RICHARD WILSON HOSTESS IN NEWPORT; Goves a Tea in Honor of the J.R. Hewitts and Miss Hewitt | True | Special to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/bavier-sails-frolic-to-victory-on-sound-campbell-first-with-rascal.html | BAVIER SAILS FROLIC TO VICTORY ON SOUND; Campbell First With Rascal in Shore Acres Regatta | True | Special to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/article-1-no-title-at-loews-criterion.html | Article 1 -- No Title; At Loew's Criterion | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/longterm-views-strong-for-steel-elimination-of-france-held-a.html | LONG-TERM VIEWS STRONG FOR STEEL; Elimination of France Held a Temporary Factor, With Slack to Be Absorbed DOMESTIC BUSINESS EYED Moderate Backlogs Reported, With Some Hesitancy in the Scrap Markets | True | Special to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/willkie-is-cheered-at-surprise-show-3000-applaud-appearance-at-a.html | WILLKIE IS CHEERED AT SURPRISE SHOW; 3,000 Applaud Appearance at a Community Sing of His Supporters TELLS OF VOLUNTARY AID He Says He Accepted No Gifts, Spent Less Than $4,000 and Paid It All Himself | True | Special to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/miss-atterbury-victor-upsets-miss-lopaus-in-girls-net-playmiss.html | MISS ATTERBURY VICTOR; Upsets Miss Lopaus in Girls' Net Play--Miss Rustum Wins | True | Special to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/3-dead-3-injured-as-auto-hits-tree-negroes-are-victims-after-car.html | 3 DEAD, 3 INJURED AS AUTO HITS TREE; Negroes Are Victims After Car Skids in Jersey Street--5 Children Hit in Bronx | True | Special to THE NEW YORK TIMES. | C1B 462157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/hamilton-cautions-on-totalitarianism-says-thirdterm-race-would-be.html | HAMILTON CAUTIONS ON TOTALITARIANISM; Says Third-Term Race Would Be Step Toward Alien Idea | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/physiotherapy-group-to-meet.html | Physiotherapy Group to Meet | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/new-gains-for-willkie-as-republicans-gather-for-convention-today.html | NEW GAINS FOR WILLKIE AS REPUBLICANS GATHER FOR CONVENTION TODAY; DEWEY VOTE CUT Baldwin, Connecticut, Marvin of Syracuse for Business Man AGREE ON FOREIGN POLICY Drafters Reported as Supporting Hemisphere Defensebut Avoiding War | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/france-now-turns-to-reconstruction-all-railroads-are-halted-in-an.html | FRANCE NOW TURNS TO RECONSTRUCTION; All Railroads Are Halted in an Effort to 'Freeze' the Trek of Refugees Southward DEVASTATED AREA LARGE 500 Towns and Villages May Have to Be Rebuilt Before Residents Can Return | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/a-jig-at-united-irish-counties-association-feis.html | A JIG AT UNITED IRISH COUNTIES ASSOCIATION FEIS | True | Times Wide World | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/asks-squeeze-on-hitler-cromwell-urges-action-before-nazis-put.html | ASKS 'SQUEEZE' ON HITLER; Cromwell Urges Action Before Nazis Put Pressure on Us | True | Special to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/new-zealand-works-to-aid-britain-more-every-effort-made-to-increase.html | NEW ZEALAND WORKS TO AID BRITAIN MORE; Every Effort Made to Increase Production of Foodstuffs | True | Special Cable to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/ch-rudiki-of-prides-hill-best-in-staten-island-dog-show-top-award.html | Ch. Rudiki of Prides Hill Best in Staten Island Dog Show; TOP AWARD GAINED BY AFGHAN HOUND Ch. Rudiki of Prides Hill Is Best in Staten Island Show-- 520 Dogs Benched VICTOR PRESSED BY TWO Chief Contention Is Offered by Ch. Maro of Maridor and Ch. Blakeeh Cyrano Winning Streak Ended Bedlington a Finalist | True | By Kingsley Childstimes Wide World | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/breaks-to-willkie-cut-dewey-figure-mayor-marvin-of-syracuse-and-his.html | BREAKS TO WILLKIE CUT DEWEY FIGURE; Mayor Marvin of Syracuse and His Followers Back Utility Man for Nomination 60 VOTES FOR NEW YORKER Eighteen Now Expected for Gannett in State Delegation --One for Vandenberg | True | By Warren Moscow Special To the New York Times. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/pact-can-be-denounced-nazis-can-drop-armistice-at-will-technique-is.html | PACT CAN BE DENOUNCED; Nazis Can Drop Armistice at Will --Technique Is Familiar | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/the-way-to-get-results.html | THE WAY TO GET RESULTS | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/lisbon-arrests-30-us-sailors.html | Lisbon Arrests 30 U.S. Sailors | True | | C1B 462157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/congress-leaders-fill-a-minor-role-group-from-capital-seems-to-have.html | CONGRESS LEADERS FILL A MINOR ROLE; Group From Capital Seems to Have Little Influence as a Unit at Convention SILENT ON COMMITMENTS Meanwhile, Hurley, Watson, Moses and Others of the Past Become Active Once Again | True | Special to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/the-international-situation-in-europe-and-africa-in-the-western.html | The International Situation; In Europe and Africa In the Western Hemisphere | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/duke-of-windsor-in-madrid.html | Duke of Windsor in Madrid | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/claims-due-on-republic-steel.html | Claims Due on Republic Steel | True | Special to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/mrs-fd-roosevelt-to-be-concert-guest-makes-her-first-visit-to-the.html | MRS. F.D. ROOSEVELT TO BE CONCERT GUEST; Makes Her First Visit to the Lewisohn Stadium Tonight | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/beatrice-schneider-wed-graduate-of-william-and-mary-bride-of.html | BEATRICE SCHNEIDER WED; Graduate of William and Mary Bride of Nathaniel P. Cohen | True | Special to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/ask-end-of-nazired-ban-six-directors-of-civil-liberties-union.html | ASK END OF NAZI-RED BAN; Six Directors of Civil Liberties Union Oppose Exclusion | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/tigers-15-hits-crush-yanks-92-york-wallops-homer-and-triple.html | Tigers' 15 Hits Crush Yanks, 9-2; York Wallops Homer and Triple; McCarthymen Sink Below .500 With Seventh Setback in Eight Cames--Newsom Wins Ninth in Row, Yielding Runs in Ninth | True | By John Drebinger Special To the New York Times. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/young-lutherans-rally-2000-from-city-area-gather-at-fairs-temple-of.html | YOUNG LUTHERANS RALLY; 2,000 From City Area Gather at Fair's Temple of Religion | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/senora-contreros-honored.html | Senora Contreros Honored | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/harvard-to-issue-store-report.html | Harvard to Issue Store Report | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/hedgerow-may-come-here.html | Hedgerow May Come Here | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/faith-called-wall-against-dictators-dr-merrill-points-out-they-face.html | FAITH CALLED WALL AGAINST DICTATORS; Dr. Merrill Points Out They Face Their Most Stubborn Resistance in Religion | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/drug-chemists-buy-61-acres-in-jersey-johnson-johnson-get-more-land.html | DRUG CHEMISTS BUY 61 ACRES IN JERSEY; Johnson & Johnson Get More Land in North Brunswick | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/mf-wolff-speech-halted-by-illness-head-of-brith-abraham-suffers.html | M.F. WOLFF SPEECH HALTED BY ILLNESS; Head of Brith Abraham Suffers Heart Ailment as He Is About to Open Convention ADDRESS IS DISTRIBUTED If Urges Jews of America to Unite to 'Stem the Pagan Holiday Sweeping Europe' Urges Aid to England Tribute to Loyalty | True | | C1B 462157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/bees-rout-cards-twice-75-and-105-climb-from-cellar-as-moore-and.html | BEES ROUT CARDS TWICE, 7-5 AND 10-5; Climb From Cellar as Moore and Miller Star at Plate-- Bowman Is Spiked | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/pick-defense-housing-group.html | Pick Defense Housing Group | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/mrs-lucy-h-smith-poet-composer-68-teacher-of-musical-history-at.html | MRS. LUCY H. SMITH, POET, COMPOSER, 68; Teacher of Musical History at Central College for Women, 1903-08, Dies in Nashville HAD STUDIED IN EUROPE Former Director of Music in Kansas Schools and Head of State Literature Group | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/candidate-on-the-scene-of-action.html | CANDIDATE ON THE SCENE OF ACTION | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/auto-crash-upstate-kills-two.html | Auto Crash Up-State Kills Two | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/god-in-human-history.html | God in Human History | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/pirates-overcome-brooklyn-in-first-hit-hard-to-gain-85-triumph.html | PIRATES OVERCOME BROOKLYN IN FIRST; Hit Hard to Gain 8-5 Triumph -- Darkness Ends Afterpiece With the Score 4-4 UMPIRE BANISHES FRISCH Both Games Continued Under Protests--Spud Davis Ties Second With Homer in 9th | True | By Roscoe McGowen | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/newark-conquers-red-wings102-30-barley-and-washburn-excel-in.html | NEWARK CONQUERS RED WINGS,10-2, 3-0; Barley and Washburn Excel in Box--Bears Pound Roe and Lillard in Opener KAMPOURIS DRIVES HOMER Kurowski of Rochester Also Connects--Chartak Slams One in Second Game | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/allies-no-longer.html | ALLIES NO LONGER | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/prices-in-britain-off-in-fortnight-economists-index-drops-to-955-on.html | PRICES IN BRITAIN OFF IN FORTNIGHT; Economist's Index Drops to 95.5 on June 18 From 95.9 --94.8 Month Before CEREALS AND MEATS RISE Up to 86.7 From 85.4 June 4 -- Miscellaneous Average Also Higher | True | Wireless to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/lowflying-raf-punishes-a-german-column.html | LOW-FLYING R.A.F. PUNISHES A GERMAN COLUMN | True | Times Wide World, passed by British Censor | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/the-financial-week-stock-market-recovers-after-slump-interest.html | THE FINANCIAL WEEK; Stock Market Recovers After Slump; Interest Centers on Taxes to Finance Armament Program | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/plane-plant-expands-pontoon-makers-to-double-capacity-at-college.html | PLANE PLANT EXPANDS; Pontoon Makers to Double Capacity at College Point | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/james-hayes-retired-language-teacher-had-taught-here-and-in-jersey.html | JAMES HAYES; Retired Language Teacher Had Taught Here and in Jersey | True | Special to THE NEW YORK TIMES. | C1B 462157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/london-is-bitter-british-aid-leaders-of-free-french-in-move-to.html | LONDON IS BITTER; British Aid Leaders of Free French in Move to Continue Fight NEW DE GAULLE PLEA Colonial Forces Refuse to Quit--Britain Will Finance Them LONDON IS BITTER; REPUDIATES PETAIN France Would Aid Nazis Gen. de Gaulle's Broadcast Syria Will Fight On French Flee From Alps More French Planes Flee Manila French Protest French in Shanghai For War Stand Firm in West Indies DE GAULLE IS DEMOTED Bordeaux Cabinet Plans Trial for Appeal to Fight On | True | By Raymond Daniell Special To the New York Times. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/whites-shucks-is-first-takes-second-race-in-star-class-series-at.html | WHITE'S SHUCKS IS FIRST; Takes Second, Race in Star Class Series at Noroton Y.C. | True | Special to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/results-of-competition-yesterday-over-various-links-in-the.html | Results of Competition Yesterday Over Various Links in the Metropolitan District | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/action-on-debt-urged-by-cuban-president-liquidation-of-defaulted.html | ACTION ON DEBT URGED BY CUBAN PRESIDENT; Liquidation of Defaulted Gold Treasury Obligations Asked | True | Special Cable to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/browns-triumph-32-after-125-setback-washington-takes-opener-on-19.html | BROWNS TRIUMPH, 3-2, AFTER 12-5 SETBACK; Washington Takes Opener on 19 Hits Behind Leonard | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/estonian-policy-stated-dissolution-of-parliament-is-one-step-for.html | ESTONIAN POLICY STATED; Dissolution of Parliament Is One Step for Soviet-Occupied Land | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/wounds-his-wife-suicide-secaucus-nj-man-acts-after-argument-over.html | WOUNDS HIS WIFE, SUICIDE; Secaucus, N.J., Man Acts After Argument Over Unemployment | True | Special to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/brahms-work-heard-at-stadium-concert-stravinsky-and-ravel-suites-on.html | BRAHMS WORK HEARD AT STADIUM CONCERT; Stravinsky and Ravel Suites on Program Attended by 3,500 | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/vopel-and-moretti-win.html | Vopel and Moretti Win. | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/advertising-news-and-notes-bacardi-in-summer-drive.html | Advertising News and Notes; Bacardi in Summer Drive | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/st-john-begins-nova-scotia-run.html | St. John Begins Nova Scotia Run | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/compulsory-military-training-is-endorsed-by-langstaff-as-the.html | Compulsory Military Training Is Endorsed By Langstaff as the Essence of Democracy | True | | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/marriage-on-friday-for-miss-joy-homer-will-become-wm-doerflingers.html | MARRIAGE ON FRIDAY FOR MISS JOY HOMER; Will Become W.M. Doerflinger's Bride at Summer Home | True | Special to THE NEW YORK TIMES. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/party-choice-knits-fair-brows-matrons-read-up-on-rival-booms-would.html | Party Choice Knits Fair Brows; Matrons Read Up on Rival Booms; Would Buttonhole the Enemy | True | By Meyer Berger Special To the New York Times. | C1B 462157 |
| 1940-06-24 | 1940-06-24 | https://www.nytimes.com/1940/06/24/archives/municipal-loan-huntsville-ala.html | MUNICIPAL LOAN; Huntsville, Ala. | True | | C1B 462157 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/ww-alexander-resigns-he-joins-rosenwald-fund-baldwin-gets-farm-post.html | W.W. ALEXANDER RESIGNS; He Joins Rosenwald Fund-- Baldwin Gets Farm Post | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/hull-to-attend-parley-cartel-plan-for-the-americas-not-yet-complete.html | HULL TO ATTEND PARLEY; Cartel Plan for the Americas Not Yet Complete, He Says | True | Special to THE NEW YORK TIMES. | C1B 462222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/belfast-offers-to-intern-all-who-met-ribbentrop.html | Belfast Offers to Intern All Who Met Ribbentrop | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/bolivar-group-meets-marks-anniversary-of-interamerican-congress.html | BOLIVAR GROUP MEETS; Marks Anniversary of InterAmerican Congress | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/stadium-concert-tonight-weather-forces-postponement-of-philharmonic.html | STADIUM CONCERT TONIGHT; Weather Forces Postponement of Philharmonic Program | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/british-seek-our-dried-milk.html | British Seek Our Dried Milk | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/insect-invasion-fought-western-canadian-grain-damaged-by.html | INSECT INVASION FOUGHT; Western Canadian Grain Damaged by Grasshoppers | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/business-world-order-dry-goods-sparingly.html | Business World; Order Dry Goods Sparingly | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/in-line-for-examiner-job-principal-of-ps-10-rated-over-jablonower.html | IN LINE FOR EXAMINER JOB; Principal of P.S. 10 Rated Over Jablonower, Named in 1937 | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/to-sell-paidup-mortgages.html | To Sell Paid-Up Mortgages | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/us-cruiser-quincy-stays-in-uruguay-sailing-canceled-and-vessel-is.html | U.S. CRUISER QUINCY STAYS IN URUGUAY; Sailing Canceled and Vessel Is Likely to Remain Until Flagship Wichita Calls ANTI-NAZI BILL IS OFFERED Opposition Waters Down Chief Proposals Into General Plans for Defense Opposition Has Developed Will Control Hilltops Police Organization Proposed | True | By John W. White Wireless To the New York Times. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/stirs-cheers-for-willkie-general-johnson-warns-advertisers-of-war.html | STIRS CHEERS FOR WILLKIE; General Johnson Warns Advertisers of War Dictatorship | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/statement-on-torpedo-beat-sale-ban.html | Statement on Torpedo Beat Sale Ban | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/food-supply-ample-britain-is-assured-minister-bids-people-pay-no.html | FOOD SUPPLY AMPLE, BRITAIN IS ASSURED; Minister Bids People Pay No Heed to Nazi Rumors of Shortage | True | Special Cable to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/dr-kisaburo-suzuki-expresident-of-seiyukai-party-a-member-of-house.html | DR. KISABURO SUZUKI; Ex-President of Seiyukai Party a Member of House of Peers | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/fails-135-feet-to-death.html | Fails 135 Feet to Death | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/arcaro-pilots-dini-to-easy-triumph-in-aqueduct-feature-heads-apart.html | Arcaro Pilots Dini to Easy Triumph in Aqueduct Feature; HEADS APART IN THE THIRD RACE AT AQUEDUCT YESTERDAY | True | By Bryan Field | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/greenhouses-to-be-razed-buildings-at-untermyer-home-will-be.html | GREENHOUSES TO BE RAZED; Buildings at Untermyer Home Will Be Dismantled | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/screen-news-here-and-in-hollywood-robert-preston-will-appear.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Robert Preston Will Appear Opposite Paulette Goddard in 'Reap the Wild Wind' RIALTO PROGRAM CHANGE Two Horror Films to Replace 'The Fugitive' on Thursday --3 Other New Pictures Warners Buy New Story Linda Hayes Gets Role | True | By Douglas W. Churchill Special To the New York Times. | C1B 462222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/allies-buying-board-uncertain-on-plans-awaits-clarification-of-role.html | ALLIES' BUYING BOARD UNCERTAIN ON PLANS; Awaits 'Clarification' of Role of French in New Situation | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/range-of-1c-marks-trading-in-wheat-close-18-cent-up-and-down-as.html | RANGE OF 1C MARKS TRADING IN WHEAT; Close 1/8 Cent Up and Down as Cautious Traders Await Developments Abroad | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/bank-debits-increase-in-reserve-districts-total-is-110115000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $110,115,000,000 for Quarter Ended June 19 | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/finds-roads-prepared-official-of-the-new-haven-cites-improvements.html | FINDS ROADS PREPARED; Official of the New Haven Cites Improvements in 20 Years | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/kogon-will-box-tonight-to-replace-lello-in-bout-with-troise-at.html | KOGON WILL BOX TONIGHT; To Replace Lello in Bout With Troise at Queensboro Arena | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/in-and-outside-display-new-window-treatment-used-in-blackton-unit.html | IN AND OUTSIDE DISPLAY; New Window Treatment Used in Blackton Unit | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/nazi-bugle-blares-tidings-to-world-hitler-orders-10day-fete-as-he.html | NAZI BUGLE BLARES TIDINGS TO WORLD; Hitler Orders 10-Day Fete as He Proclaims 'Most Glorious Victory of All Time' BUT ELATION IS TEMPERED People Gird for the Greatest Battle, Attack on Britain-- Italys' Role Held Imporant | True | By Percival Knauth Wireless To the New York Times. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/dwellings-sold-in-westchester-hartsdale-scarsdale-croton-and.html | DWELLINGS SOLD IN WESTCHESTER; Hartsdale, Scarsdale, Croton and Mamaroneck Houses in New Ownership HOLC SELLS 2 PROPERTIES Two-Family House Disposed Of in Mamaroneck, 8-Room Home in Yonkers | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/mungo-is-dropped-from-active-list-hurler-to-undergo-operation.html | MUNGO IS DROPPED FROM ACTIVE LIST; Hurler to Undergo Operation Immediately or Return to Dodgers as a Coach JURGES STILL IN HOSPITAL Giant Shortstop Out a Week -- Local Teams Idle--Frick Fines Kelly, Handley Hurler Is Hopeful Jurges Still in Hospital Frisch Is Let Off | True | By James P. Dawson | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/demolition-contract-awarded.html | Demolition Contract Awarded | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/mrs-robbinss-79-leads-qualifiers-lawrence-farms-golfer-wins-medal.html | MRS. ROBBINS'S 79 LEADS QUALIFIERS; Lawrence Farms Golfer Wins Medal in Title Tourney at Wee Burn Club MISS ANDREWS IS SECOND Registers 84 for Runner-Up Honors in Field of 62-- Net to Mrs. Aldrich | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/mineral-wool-firms-sued-as-a-monopoly-us-in-chicago-action-charges.html | MINERAL WOOL FIRMS SUED AS A MONOPOLY; U.S., in Chicago Action, Charges Misuse of Patent Privileges | True | | C1B 462222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/mrs-leichner-gets-81-for-medal-in-long-island-title-tournament-mrs.html | Mrs. Leichner Gets 81 for Medal In Long Island Title Tournament; Mrs. Torgerson, Victor in 1939, Ties at 84 With Mrs. March, Mrs. Richmond--61 Take Part on Women's National Course | True | By Maureen Orcutt Special To the New York Times. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/treasury-bill-cost-cut-average-interest-rate-0046-against-prior.html | TREASURY BILL COST CUT; Average Interest Rate 0.046%, Against Prior 0.095% | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/leads-marble-shooters-12yearold-harry-brown-wins-9-straight-games.html | LEADS MARBLE SHOOTERS; 12-Year-Old Harry Brown Wins 9 Straight Games, Loses 10th | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/demands-smuts-quit-war-hertzog-visions-south-africa-as-last.html | DEMANDS SMUTS QUIT WAR; Hertzog Visions South Africa as 'Last Battlefield' | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/athlone-is-host-to-juliana.html | Athlone Is Host to Juliana | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/the-convention.html | The Convention | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/books-published-today.html | Books Published Today | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/millburn-nj-tract-sold-to-home-builder-newark-edgewater-and-jersey.html | MILLBURN, N.J., TRACT SOLD TO HOME BUILDER; Newark, Edgewater and Jersey City Parcels Purchased | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/monnie-douglass-married-in-chapel-bride-of-william-messinger-in.html | MONNIE DOUGLASS MARRIED IN CHAPEL; Bride of William Messinger in Ceremony at Greenwich | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/two-small-banks-merge-in-jersey-westfield-trust-and-the-first-state.html | TWO SMALL BANKS MERGE IN JERSEY; Westfield Trust and the First State of Scotch Plains Become One House RCSOURCES OF $5,000,000 FDIC Approves the Operation -- Second Institution to Function as a Branch | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/hyde-park-contract-awarded.html | Hyde Park Contract Awarded | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/communication-restored-with-the-netherlands.html | Communication Restored With the Netherlands | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/53-courses-open-at-manhattan.html | 53 Courses Open at Manhattan | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/airlines-set-record-may-passenger-mileage-was-1349-ahead-of-april.html | AIRLINES SET RECORD; May Passenger Mileage Was 13.49% Ahead of April Figure | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/artist-dies-of-auto-injuries.html | Artist Dies of Auto Injuries | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/cease-fire.html | CEASE FIRE" | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/fire-department-fire-department.html | Fire Department; Fire Department | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/mrs-john-g-peck-a-leader-in-southampton-civic-work-widow-of.html | MRS. JOHN G. PECK; A Leader in Southampton Civic Work, Widow of Legislator | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/cuban-congress-meets-house-sits-in-specially-authorized-session.html | CUBAN CONGRESS MEETS; House Sits in Specially Authorized Session Pending Elections | True | Wireless to THE NEW YORK TIMES. | C1B 462222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/inmates-of-prison-give-to-red-cross-they-and-staff-of-michigan.html | INMATES OF PRISON GIVE TO RED CROSS; They and Staff of Michigan Institution Donate $1,125 to War Relief Fund TOTAL NEARS $15,000,000 Bethlehem Steel Companies Send $25,000--Belgian Envoy Makes Contribution | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/text-of-french-statement-on-british-aid.html | Text of French Statement on British Aid | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/greenwichs-aims-given-in-ceremony-town-celebrates-old-home-day-as.html | GREENWICH'S AIMS GIVEN IN CEREMONY; Town Celebrates 'Old Home Day' as Tercentenary Opens | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/topics-in-wall-street-the-utility-market-cotton-for-japan-forwarder.html | TOPICS IN WALL STREET; The "Utility" Market Cotton for Japan Forwarder Legislation Royal Dutch Dividend The Spell Broken | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/women-limit-day-to-minor-matters-offer-routine-suggestions-at.html | WOMEN LIMIT DAY TO MINOR MATTERS; Offer Routine Suggestions at Convention and Take Part at Liberty Bell Ceremony SOME MEET MRS. WILLKIE Arriving at Tea as Speaker Praises Husband, She Says She Did Not Share Casualness | True | By Khathleen McLaughlin Special To the New York Times. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/mrs-julia-colt-reports-burglary.html | Mrs. Julia Colt Reports Burglary | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/new-secretary-elected-by-consolidated-edison.html | New Secretary Elected By Consolidated Edison | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/200-colonels-sip-mint-juleps-to-kentucky-where-a-couple-of-them.html | 200 Colonels Sip Mint Juleps to Kentucky, Where a Couple of Them Really Were Born | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/pastor-in-buffalo-for-bout.html | Pastor in Buffalo for Bout | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/halt-at-1235-am-truce-goes-into-effect-six-hours-after-rome.html | HALT At 12:35 A.M.; Truce Goes Into Effect Six Hours After Rome Notifies Hitler DEMANDS NOT TOLD But Hesitation of French Envoys Is Taken as Hint of Their Severity French Objections Indicated Quietest Spot to Be Found FRENCH SIGN TRUCE ON ITALIAN TERMS Met by Chief of Protocol Italians March Into France | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/police-department.html | Police Department | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/coat-makers-ask-parley-on-freight-charges.html | Coat Makers Ask Parley On Freight Charges | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/max-i-holtz-rochester-banker-a-factor-in-settling-strikes-by.html | MAX I. HOLTZ; Rochester Banker a Factor in Settling Strikes by Arbitration | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/park-concerts-listed-series-of-eight-to-be-given-by-associated-glee.html | PARK CONCERTS LISTED; Series of Eight to Be Given by Associated Glee Club Groups | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/television-brings-convention-here-first-broadcast-of-such-an-event.html | TELEVISION BRINGS CONVENTION HERE; First Broadcast of Such an Event Is Relayed Here From Philadelphia | True | | C1B 462222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/38000000-bonds-offered-to-public-jersey-central-power-and-light.html | $38,000,000 BONDS OFFERED TO PUBLIC; Jersey Central Power and Light Issue Is 90% Taken on the First Day 52 HOUSES IN SYNDICATE Hesitancy of a Few Insurance Concerns Alone Prevents Full Sale of 3 s Bonds 90 Per Cent Placed Other Underwriters in Group | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/8-yonkers-flats-ready-housing-authority-takes-over-first-mulford.html | 8 YONKERS FLATS READY; Housing Authority Takes Over First Mulford Gardens Units | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/league-polo-on-sunday.html | League Polo on Sunday | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/plans-are-ready-for-68-navy-ships-edison-in-his-farewell-press.html | PLANS ARE READY FOR 68 NAVY SHIPS; Edison in His Farewell Press Conference Cites Speed in Dropping of Bidding SIGNING OF BILL AWAITED Contracts for $750,000,000 Will Be Let at Once, With Saving of 6-8 Months | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/auction-sale.html | AUCTION SALE | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/france-to-mourn-nation-to-mark-defeat-todayplea-made-to-all-for.html | FRANCE TO MOURN; Nation to Mark Defeat Today--Plea Made to All for Discipline CAPITAL TO BE MOVED Churchill is Criticized --British Aid in War Held Insufficient | True | By G.h. Archambault Wireless To the New York Times. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/two-debuts-open-long-island-fetes-a-june-debutante.html | TWO DEBUTS OPEN LONG ISLAND FETES; A JUNE DEBUTANTE | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/pennsylvania-relief-rolls-cut.html | Pennsylvania Relief Rolls Cut | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/bankamerica-head-here-tells-of-industrial-spurt.html | Bankamerica Head Here, Tells of Industrial Spurt | True | Romaine | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/again-heads-rabbi-group-leipziger-of-new-orleans-is-named-by.html | AGAIN HEADS RABBI GROUP; Leipziger of New Orleans Is Named by Central Conference | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/marie-harle-wed-to-brendan-phibbs-miss-sally-s-sheffield-is-maid-of.html | MARIE HARLE WED TO BRENDAN PHIBBS; Miss Sally S. Sheffield Is Maid of Honor-- Bride Wears Gown of Ivory Satin | True | Jay Te Winburn | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/auto-output-off-when-trend-is-steady-higher-prices-on-1941-cars-are.html | Auto Output Off When Trend Is Steady; Higher Prices on 1941 Cars Are Expected | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/rail-order-from-brazil-inland-steel-expects-financing-by.html | RAIL ORDER FROM BRAZIL; Inland Steel Expects Financing by Export-Import Bank | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/mcneill-and-miss-marble-capture-national-clay-courts-titles-at.html | McNeill and Miss Marble Capture National Clay Courts Titles at Chicago; WINS FINAL OF U.S. CLAY COURTS TOURNAMENT | True | | C1B 462222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/school-art-league-gives-prizes-today-thirteen-students-to-receive.html | SCHOOL ART LEAGUE GIVES PRIZES TODAY; Thirteen Students to Receive One-Year Saholarships at Private Institutions ALEXANDER MEDAL TO 46 Given in Memory of League's First President--43 Get St. Gaudens Honor | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/purchase-of-stock-planned-by-utility-northeastern-water-would-buy.html | PURCHASE OF STOCK PLANNED BY UTILITY; Northeastern Water Would Buy Union Water Shares | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/nlrb-disbands-du-pont-groups.html | NLRB Disbands du Pont Groups | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/italian-diplomats-reach-lisbon.html | Italian Diplomats Reach Lisbon | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/legion-convention-stands.html | Legion Convention Stands | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/robbery-victim-shot-brooklyn-junk-dealer-wounded-when-two-men.html | ROBBERY VICTIM SHOT; Brooklyn Junk Dealer Wounded When Two Men Invade Shop | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/urges-rubber-growing-study.html | Urges Rubber Growing Study | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/relief-aide-flies-to-france-today-kershner-head-of-the-friends.html | RELIEF AIDE FLIES TO FRANCE TODAY; Kershner, Head of the Friends Service Group in Europe, Returning to His Post COMMENDS NON-QUAKERS Pays Tribute to Those Who Have Served in His Units Since the War Began | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/topcoats-in-style-as-mercury-drops-average-of-58-or-13-below-normal.html | TOPCOATS IN STYLE AS MERCURY DROPS; Average of 58, or 13 Below Normal, Is Accompanied by Fog and Intermittent Rain | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/9story-building-leased-womens-university-club-to-be-residential.html | 9-STORY BUILDING LEASED; Women's University Club to Be Residential Hotel | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/curtis-publishing-assents.html | Curtis Publishing Assents | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/revived-squalus-out-on-trial.html | Revived Squalus Out on Trial | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/burnett-m-chiperfield-an-exmember-of-congress-from-illinois-was-a.html | BURNETT M. CHIPERFIELD; An Ex-Member of Congress From Illinois Was a War Veteran | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/ambulance-driver-back-from-france-kc-banfield-jr-pays-warm-tribute.html | AMBULANCE DRIVER BACK FROM FRANCE; K.C. Banfield Jr. Pays Warm Tribute to the Valor of French Soldiers | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/italian-ship-may-test-blockade.html | Italian Ship May Test Blockade | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/la-guardia-visits-president-an-hour-calls-talk-routine-and-says-he.html | LA GUARDIA VISITS PRESIDENT AN HOUR; Calls Talk 'Routine' and Says He Is Not to Join Cabinet | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/italy-gets-villa-medici-rome-building-owned-by-france-is-turned.html | ITALY GETS VILLA MEDICI; Rome Building Owned by France Is Turned Over by U.S. Aide | True | By Telephone To the New York Times. | C1B 462222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/will-to-learn-urged-as-a-lifetime-plan-noyes-calls-on-class-of-owen.html | WILL TO LEARN URGED AS A LIFETIME PLAN; Noyes Calls on Class of Owen D. Young School to Be Doers | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/new-classified-copy-moores-has-plan-to-develop-national-selling.html | NEW CLASSIFIED COPY; Moores Has Plan to Develop National Selling Copy | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/heat-noise-music-at-big-show-start-46minute-opening-session-is.html | HEAT, NOISE, MUSIC AT BIG SHOW START; 46-Minute Opening Session Is Routine, but Crowd Supplies Hint of Things to Come VOCAL CORDS WARMED UP Elephants, Badges, Carnations (Red for 'Roosevelt Record') Mark Convention Scene Maine and Vermont Up Front Delegates Get Paraphernalia Usual Convention Weather Evening Session Is Livelier | True | By Sidney M. Shalett Special To the New York Times. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/childrens-aid.html | CHILDREN'S AID | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/elizabeth-pillsbury-betrothed.html | Elizabeth Pillsbury Betrothed | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/dr-william-h-donnelly-childrens-specialist-practiced-in-brooklyn.html | DR. WILLIAM H. DONNELLY; Children's Specialist Practiced in Brooklyn for 28 Years | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/soviet-orders-fall-to-25-of-winter-level-as-war-interferes-with.html | Soviet Orders Fall to 25% of Winter Level As War Interferes With Transportation | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/market-takes-golf-laurels.html | Market Takes Golf Laurels | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/the-hitler-proclamation-giving-thanks-to-god.html | The Hitler Proclamation Giving Thanks to God | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/to-list-conscientious-objectors.html | To List Conscientious Objectors | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/cut-in-trackage-sanctioned.html | Cut in Trackage Sanctioned | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/wpa-men-face-questionnaire.html | WPA Men Face Questionnaire | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/italy-ousts-2-americans-magazine-writer-and-photographer-are-asked.html | ITALY OUSTS 2 AMERICANS; Magazine Writer and Photographer. Are Asked to Leave | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/heads-minnesota-defense.html | Heads Minnesota Defense | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/business-failures-rise-number-in-latest-week-was-296-against-245-in.html | BUSINESS FAILURES RISE; Number in Latest Week Was 296, Against 245 in Previous Week | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/margaret-treadway-honored-at-dinner-mrs-vincent-astor-hostess-to.html | MARGARET TREADWAY HONORED AT DINNER; Mrs. Vincent Astor Hostess to Miss Phyllis Russell | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/exenvoys-son-weds-william-e-dodd-jr-and-audrey-koolish-of-chicago.html | EX-ENVOY'S SON WEDS; William E. Dodd Jr. and Audrey Koolish of Chicago Married | True | | C1B 462222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/richard-thomas-exnewspaper-man-fonmerly-columnist-for-the-brooklyn.html | RICHARD THOMAS, EX-NEWSPAPER MAN; Formerly Columnist for The Brooklyn Eagle Dies in His Home at Age of 33 DEFEATED FOR CONGRESS Youngest Candidate in Field During Campaign of 1932-- Lost State Senate Vote | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/oliverlittle-dates-are-set.html | Oliver-Little Dates Are Set | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/set-to-move-famous-car-germans-expect-armistice-coach-in-berlin-in.html | SET TO MOVE FAMOUS CAR; Germans Expect Armistice Coach in Berlin in Few Days | True | Wireless to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/emerson-dickerson-a-sports-figure-64-writer-referee-in-12400-fights.html | EMERSON DICKERSON, A SPORTS FIGURE, 64; Writer, Referee in 12,400 Fights, Dies in Grand Rapids, Mich. | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/miss-waylands-plans-she-will-be-married-to-bruce-sterling-on-july-5.html | MISS WAYLAND'S PLANS; She Will Be Married to Bruce Sterling on July 5 | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/browder-sentence-upheld-on-appeal-circuit-bench-affirms-red-leaders.html | BROWDER SENTENCE UPHELD ON APPEAL; Circuit Bench Affirms Red Leader's Conviction of Passport Fraud HE FACES 4 YEARS IN JAIL Communist Candidate For President May Still Go to U.S. Supreme Court | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/state-troops-shift-for-defense-new-antiair-raid-units-formed.html | State Troops Shift for defense; New Anti-Air Raid Units Formed; Governor Lehman Transfers Picked Infantry Regiments Into Artillery Service Under War Department's Program | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/roosevelt-asleep-at-philadelphia-spends-a-half-hour-in-rival-partys.html | ROOSEVELT ASLEEP AT PHILADELPHIA; Spends a Half Hour in Rival Party's Convention City | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/federal-courts-recess-judges-from-3-states-hold-first-judicial.html | FEDERAL COURTS RECESS; Judges From 3 States Hold First Judicial Conference | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/hester-leaves-caa-connolly-successor-administrator-will-return-to.html | HESTER LEAVES CAA; CONNOLLY SUCCESSOR; Administrator Will Return to Law--Army Man Is Named | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/american-war-fliers-decorated-by-britain-davies-of-new-jersey-and.html | AMERICAN WAR FLIERS DECORATED BY BRITAIN; Davies of New Jersey and Williams of Kansas Honored | True | Special Cable to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/edlu-ii-sets-pace-for-ocean-racers-schaefers-yawl-in-front-as-17.html | EDLU II SETS PACE FOR OCEAN RACERS; Schaefer's Yawl in Front as 17 Craft Begin 455-Mile Sail to Gloucester AWAY IN LIGHT BREEZE Sloop Coquette Leads Small Yachts--Sema, 36-Rooter, Well Up at Start Windward Work at Start Baruna in Second Place Set of Flood Current | True | By James Bobbins Special To the New York Times. | C1B 462222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/moroz-outpoints-martin.html | Moroz Outpoints Martin | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/traffic-deaths-fewer-accidents-drop-in-week.html | Traffic Deaths Fewer, Accidents Drop in Week | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/pricefixing-laid-to-liquor-groups-ftc-issues-complaint-against.html | PRICE-FIXING LAID TO LIQUOR GROUPS; FTC Issues Complaint Against National, Local Package Store Associations CHARGES USE OF BOYCOTTS Alleges Fair Trade Acts Misused to Force Retail Markups of Up to 40% | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/biddle-is-ordered-to-post-in-london-envoy-is-still-accredited-to.html | BIDDLE IS ORDERED TO POST IN LONDON; Envoy Is Still Accredited to Poland--Status of Petain Regime 'Not Affected' BULLITT OFF TO BORDEAUX Morgenthau Bans Transfer of French Funds in Deals 'Made Under Duress'. | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/textile-contracts-placed-by-army-caps-ties-coats-work-suits-ordered.html | TEXTILE CONTRACTS PLACED BY ARMY; Caps, Ties, Coats, Work Suits Ordered and Bids Asked on Other Needs MARINE TENDERS OPENED Prices Quoted on Blankets and Ponchos--More Offers to Army Listed | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/realty-financing.html | REALTY FINANCING | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/curtiss-to-double-propeller-output-new-plant-will-be-started-in.html | CURTISS TO DOUBLE PROPELLER OUTPUT; New Plant Will be Started in July on Site Adjoining Airport at Caldwell, N.J. | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/mrs-jh-baker-has-a-daughter.html | Mrs. J.H. Baker Has a Daughter | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/teacher-ousted-as-incompetent.html | Teacher Ousted as Incompetent | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/named-to-attend-negro-exhibit.html | Named to Attend Negro Exhibit | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/welding-rules-issued-ftc-lists-unfair-practices-on-resistance.html | WELDING RULES ISSUED; FTC Lists Unfair Practices on Resistance Method | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/sports-today.html | Sports Today | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/eldridge-outpoints-vaughn-at-coliseum-gains-eightround-verdict-in.html | ELDRIDGE OUTPOINTS VAUGHN AT COLISEUM; Gains Eight-Round Verdict in Bronx Ring--Mauriello Wins | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/indian-naval-ship-sunk-killing-five-escort-vessel-believed-a-mine.html | INDIAN NAVAL SHIP SUNK, KILLING FIVE; Escort Vessel Believed a Mine Victim In First War Loss in Colony's Zone ITALIAN MOVE SUSPECTED Mining of Pacific Waters by Merchantman Is Seen-- British Craft Lost Two British Ships Sunk Liner's Survivors Land | True | Wireless to THE NEW YORK TIMES. | C1B 462222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/budget-approved-for-city-colleges-board-of-higher-education.html | BUDGET APPROVED FOR CITY COLLEGES; Board of Higher Education Sanctions Capital Outlay of $5,757,000 for Them | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/savold-defeats-whiters-takes-newspaper-decision-in-8round-bout-at.html | SAVOLD DEFEATS WHITERS; Takes Newspaper Decision in 8Round Bout at Des Moines | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/nuptials-are-held-for-louise-bowen-couple-married-here-yesterday.html | NUPTIALS ARE HELD FOR LOUISE BOWEN; COUPLE MARRIED HERE YESTERDAY | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/cotton-is-spotty-on-july-dealings-settlement-of-near-month-draws.html | COTTON IS SPOTTY ON JULY DEALINGS; Settlement of Near Month Draws Out Big Block at 90 Points Over October CLOSE IS 2 UP TO 5 DOWN Spot Spread Over the May Here Goes to 150, the Widest Difference to Date Widening Differences in Liverpool Quotations Here and in South | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/campbell-to-move-office-head-of-schools-will-end-25-years-in.html | CAMPBELL TO MOVE OFFICE; Head of Schools Will End 25 Years in Quarters Friday | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/booksauthors.html | Books--Authors | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/says-nebraska-may-back-hoover-if-he-is-advanced.html | Says Nebraska May Back Hoover if He Is Advanced | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/konoye-shrouding-political-purpose-majority-of-public-believes.html | KONOYE SHROUDING POLITICAL PURPOSE; Majority of Public Believes Japanese Fascist Party Is Now in Formation HIS STAKES MAY BE HIGHER Former Premier Has Support in Farm and Army Groups and Urges New Structures | True | By Hugh Byas Wireless To the New York Times. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/all-us-war-steps-hit-by-labor-lefts-party-committee-ruled-by-the.html | ALL U.S. WAR STEPS HIT BY LABOR LEFTS; Party Committee Ruled by the Radicals Opposes Our South American Proposals LINKED TO COMMUNISTS Most of Right Wing Stays Away From Meeting on Advice of Leader | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/molnar-play-given-in-stockbridge.html | Molnar Play Given in Stockbridge | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/mary-f-townsend-sets-wedding-day-radcliffe-graduate-will-be-the.html | MARY F. TOWNSEND SETS WEDDING DAY; Radcliffe Graduate Will Be the Bride of Roy Moore Jr. in Ceremony on Aug 3 | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/members-of-newly-organized-civilian-air-corps.html | MEMBERS OF NEWLY ORGANIZED CIVILIAN AIR CORPS | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/ccc-rolls-opened-for-more-youths-rules-are-amended-by-mcentee-to.html | CCC ROLLS OPENED FOR MORE YOUTHS; Rules Are Amended by McEntee to Admit Boys of Families Not Now on Relief 100,000 SOON TO ENLIST They Will Fill Places of the Retiring Members-- VocationalTraining is Stressed | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/galento-and-baer-rest-will-resume-training-today-for-jersey-city.html | GALENTO AND BAER REST; Will Resume Training Today for Jersey City Fight | True | | C1B 462222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/bomb-is-found-in-philadelphia.html | Bomb Is Found in Philadelphia | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/indians-defeat-yanks-as-feller-pitches-eleventh-victory-of-season.html | Indians Defeat Yanks as Feller Pitches Eleventh Victory of Season; 46,637 WATCH ROUT OF YANKEES BY 7-1 Indians Win Night Contest and Stretch Lead to Two Games Over Second-Place Tigers FELLER ALLOWS 7 HITS Team-Mates Get 11 Off Three Hurlers-- McCarthymen Drop 8th Game in 9 Starts | True | By John Deebinger Special To the New York Times. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/fleet-units-quit-honolulu-reported-on-way-to-canal.html | Fleet Units Quit Honolulu; Reported on Way to Canal | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/golf-tournament-canceled.html | Golf Tournament Canceled | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/program-of-republicans-for-second-days-session.html | Program of Republicans For Second Day's Session | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/registration-revoked-by-sec.html | Registration Revoked by SEC | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/free-sterling-allowed-for-payment-here-of-british-exports-bought.html | Free Sterling Allowed for Payment Here Of British Exports Bought Before June 8 | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/womens-bond-club-outing.html | Women's Bond Club Outing | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/blind-girl-pupil-gets-200-prize-presenting-awards-for-scholarship.html | BLIND GIRL PUPIL GETS $200 PRIZE; PRESENTING AWARDS FOR SCHOLARSHIP, CHARACTER, HEALTH | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/debye-to-head-chemistry-at-cornell-university.html | Debye to Head Chemistry At Cornell University | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/dividend-news-national-acme-company.html | DIVIDEND NEWS; National Acme Company | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/prof-fowler-dies-a-noted-scientist-exhead-of-royal-astronomical.html | PROF. FOWLER DIES; A NOTED SCIENTIST; Ex-Head of Royal Astronomical Society, a Winner of Many Awards, Stricken in London SOLAR SPECTRA AUTHORITY Member of Five British Eclipse Expeditions, First in 1893-- His Contributions Praised | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/new-belt-parkway-to-open-next-saturday-it-cost-35000000-and-is-33.html | New Belt Parkway to Open Next Saturday; It Cost $35,000,000 and Is 33 Miles Long | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/news-of-the-stage-violet-heming-to-tour-in-the-second-mancouncil.html | NEWS OF THE STAGE; Violet Heming to Tour in 'The Second Man'--Council Auditions Postponed to Fall--Summer Notes Morley to Aid at Benefit Summer Theatre Items | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/vatican-speaker-scores-1919-peace-calls-present-war-consequence-of.html | VATICAN SPEAKER SCORES 1919 PEACE; Calls Present War Consequence of Failings of Versailles | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/bioff-files-a-new-plea.html | Bioff Files a New Plea | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/mother-son-end-lives-widow-68-and-man-48-of-ossining-both-had-been.html | MOTHER, SON END LIVES; Widow, 68, and Man, 48, of Ossining, Both Had Been Ill | True | Special to THE NEW YORK TIMES. | C1B 462222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/torpedo-boat-sale-to-british-halted-president-acts-on-jacksons.html | TORPEDO BOAT SALE TO BRITISH HALTED; President Acts on Jackson's Opinion That 1917 Law Would Be Violated BUT DEFENDS PRINCIPLE Executive in Defense Conferences--Barkley Assures Confirmation of Knox, Stimson | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/plattsburg-posts-sought-by-1933-training-camps-association-stops.html | PLATTSBURG POSTS SOUGHT BY 1,933; Training Camps Association Stops Taking Applications for 250 Vacancies | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/named-local-manager-of-bf-goodrich-company.html | Named Local Manager Of B.F. Goodrich Company | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/states-cigarette-tax-at-peak-of-2015530.html | State's Cigarette Tax At Peak of $2,015,530 | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/sports-of-the-times-runs-hits-and-errors-not-wanted-for-murder-if.html | Sports of the Times; Runs, Hits and Errors Not Wanted for Murder If the Cap Fits Breaking Up a Pitching Duel A Great Day for Grove | True | By John Kieran | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/margaret-harris-a-bride-married-in-baltimore-church-to-dr-graham.html | MARGARET HARRIS A BRIDE; Married in Baltimore Church to Dr. Graham Clark | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/autocar-company-makes-57237-net-profit-for-first-four-months-of.html | AUTOCAR COMPANY MAKES $57,237 NET; Profit for First Four Months of This Year Compares With $37,162 in 1939 $3,576,455 IN GROSS SALES Results of Operations Given by Other Concerns With Comparative Data OTHER CORPORATE REPORTS | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/french-submission-temporary-inadequacy-of-equipment-blamed-paris.html | French Submission 'Temporary'; Inadequacy of Equipment Blamed; Paris Editor Bids Us Ponder 'Dire Realities' That Forced Decision--Says World's Fate Now Rests With United States | True | By Jules Sauerwein, Foreign Editor, the Paris-Soir Wireless To the New York Times. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/phi-beta-kappa-picks-33-28-of-city-college-1940-class-and-3-alumni.html | PHI BETA KAPPA PICKS 33; 28 of City College 1940 Class and 3 Alumni Leaders Join | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/lehman-demands-unity-for-defense-our-preparedness-calls-for-a.html | LEHMAN DEMANDS UNITY FOR DEFENSE; Our Preparedness Calls for a Resolute People, Ready to Make Sacrifices, He Says PERIL TO LIBERTY IS TOLD 'Nazi Slava Labor,' He Warns B'rith Abraham Session, Is Threat to Our Institutions | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/leopold-may-go-to-spain-san-sebastian-indicated-as-residence-for.html | LEOPOLD MAY GO TO SPAIN; San Sebastian Indicated as Residence for Belgian King | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/final-six-hours-in-france-cap-1918-pattern-fighting-ends-hitlers.html | Final Six Hours in France Cap 1918 Pattern; Fighting Ends Hitler's Armistice Reversals | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/knudsen-sees-the-fords-they-confer-for-some-hours-presumably-on.html | KNUDSEN SEES THE FORDS; They Confer for Some Hours, Presumably on Plane Production | True | | C1B 462222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/liberty-bell-rings-over-all-america-low-sound-of-soft-mallet-on.html | LIBERTY BELL RINGS OVER ALL AMERICA; Low Sound of Soft Mallet on Cracked Relio Is Amplified and Broadcast by Radio | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/bronx-building-sold-at-1013-tremont-ave-threestory-structure.html | BRONX BUILDING SOLD AT 1013 TREMONT AVE.; Three-Story Structure Contains Stores and Lofts | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/nine-acquitted-of-sedition-plot-mistrial-is-declared-in-four-cases.html | Nine Acquitted of Sedition Plot; Mistrial Is Declared in Four Cases; 9 ARE ACQUITTED IN SEDITION TRIAL | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/republican-keynote.html | REPUBLICAN "KEYNOTE" | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/philadelphia-elephant-dies.html | Philadelphia Elephant Dies | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/purge-affidavits-mailed-by-the-wpa-wpa-workers-disavowing.html | PURGE AFFIDAVITS MAILED BY THE WPA; WPA WORKERS DISAVOWING MEMBERSHIP IN ALIEN GROUPS | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/new-york-delegates-at-odds-as-to-willkiedewey-prospects-my-friends.html | New York Delegates at Odds as to Willkie-Dewey Prospects; MY FRIENDS; AND A FEW OTHER WORDS BY MR. WILLKIE | True | By Warren Moscow Special To the New York Times. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/nazis-warn-berlin-women-against-wearing-trousers.html | Nazis Warn Berlin Women Against Wearing Trousers | True | Wireless to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/convention-opens-stassen-keynoter-says-defeat-of-new-deal-is-vital.html | CONVENTION OPENS; Stassen, Keynoter, Says Defeat of New Deal is Vital to Defense CALLS IT A 'FAILURE' Our Leadership Now Is Compared With That of Pre-War France Sallies Draw Cheers Dewey Voices Confidence A Gavel Goes Down and the 22d Quadrennial Republican National Convention Is Under Way REPUBLICANS OPEN NATIONAL MEETING Platform Is Shaped Pennsylvania Aid for Willkie | True | By James A. Hagerty Special To the New York Times.times Wide World | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/mgr-fitzgerald-named-pastor.html | Mgr. Fitzgerald Named Pastor | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/paul-mellon-gives-1000-to-aid-poles-the-bride-for-polish-wedding.html | PAUL MELLON GIVES $1,000 TO AID POLES; THE 'BRIDE' FOR POLISH WEDDING FESTIVAL | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/hull-endorses-position.html | Hull Endorses Position | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/wood-field-and-stream-attacks-bureau-theory.html | WOOD, FIELD AND STREAM; Attacks Bureau Theory | True | By Raymond R. Camp | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/todays-program-at-the-fair.html | TODAYS PROGRAM AT THE FAIR | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/may-rescue-americans-at-basra.html | May Rescue Americans at Basra | True | | C1B 462222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/artie-mgovern-honored-dempsey-and-braddock-speak-at-testimonial.html | ARTIE M'GOVERN HONORED; Dempsey and Braddock Speak at Testimonial Dinner | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/toul-cathedral-is-hurt-germans-lay-worst-damage-to-french.html | TOUL CATHEDRAL IS HURT; Germans Lay Worst Damage to French Bombardment | True | Wireless to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/nazi-publicity-here-held-smoke-screen-propaganda-called-cover-to.html | NAZI PUBLICITY HERE HELD SMOKE SCREEN; Propaganda Called Cover to Destroy Democracy | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/chicago-auto-sales-gain.html | Chicago Auto Sales Gain | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/condition-of-reserve-member-banks-in-101-cities-june-19.html | Condition of Reserve Member Banks in 101 Cities June 19 | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/furniture-industry-had-profit-rise-in-39-but-producers-earnings.html | FURNITURE INDUSTRY HAD PROFIT RISE IN '39; But Producers' Earnings Were Well Below '36 and '37 | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/bulgaria-mobilizes-striking-workers-order-seeks-to-end-stoppage.html | BULGARIA MOBILIZES STRIKING WORKERS; Order Seeks to End Stoppage Tying Up Tobacco Industry | True | By Telephone To the New York Times. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/nonferrous-metals-steady.html | Non-Ferrous Metals Steady | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/decrease-in-bonds-reported-by-banks-reserve-system-shows-drop-of.html | DECREASE IN BONDS REPORTED BY BANKS; Reserve System Shows Drop of $148,000,000 in U.S. Government Issues TREASURY NOTES RISE Deposits Credited to Domestic Banks Are $85,000,000 More Than a Week Ago | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/rumanian-blast-destroys-fortress-munition-stores.html | Rumanian Blast Destroys Fortress Munition Stores | True | By Telephone To the New York Times. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/apartments-rented-in-930-fifth-avenue-east-side-gets-large-share-of.html | APARTMENTS RENTED IN 930 FIFTH AVENUE; East Side Gets Large Share of Other Leases | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/seeks-rest-for-blind-drive-for-15000-to-provide-vacations-at-three.html | SEEKS REST FOR BLIND; Drive for $15,000 to Provide Vacations at Three Centers | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/business-leasing-goes-to-midtown-empire-trust-building-rents.html | BUSINESS LEASING GOES TO MIDTOWN; Empire Trust Building Rents Offices and Studio to Art Consultant 8TH AVE. BUILDING FILLED Last Stores and Basements in Noyes Structure at 36th Street Are Occupied | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/japan-speeds-drive-for-americas-trade-minister-reveals-chile-is.html | JAPAN SPEEDS DRIVE FOR AMERICAS' TRADE; Minister Reveals Chile Is Second Only to Brazil as a Market | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/watsons-65-with-gurney-paces-play-on-lawrence-farms-links-hudson.html | Watson's 65 With Gurney Paces Play on Lawrence Farms Links; Hudson River Pro Gains Best-Ball Honors' for the Third Monday in Row--Runyan and Schanzer Trail by a Stroke | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/janitorism-enters-the-field-of-higher-education-at-columbia.html | 'JANITORISM' ENTERS THE FIELD OF HIGHER EDUCATION AT COLUMBIA; Janitors Flock to Columbia Class To Learn art of Mop and Broom | True | | C1B 462222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/stored-corn-in-good-shape.html | Stored Corn in Good Shape | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/scale-makers-expand.html | Scale Makers Expand | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/miss-elga-roche-to-be-married.html | Miss Elga Roche to Be Married | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/biddle-for-adding-executive-power-solicitor-general-asks-wider-sway.html | BIDDLE FOR ADDING EXECUTIVE POWER; Solicitor General Asks Wider Sway for President Even at 'Great Risk' to Liberty PLEADS FOR PUBLIC UNITY We Are Organizing for War and Should Realize It, He Tells Columbia Law Group | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/ed-burke-leads-with-141-horton-smith-and-mcspaden-get-143s-in.html | ED BURKE LEADS WITH 141; Horton Smith and McSpaden Get 143s in Massachusetts Golf | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/egypt-to-clarify-stand-action-awaits-new-cabinet-king-confers-with.html | EGYPT TO CLARIFY STAND; Action Awaits New Cabinet-- King Confers With Leaders | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/us-urged-to-take-over-french-navy-for-war-debt.html | U.S. Urged to Take Over French Navy for 'War Debt' | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/gold-surrender-decreed-bordeaux-regime-orders-repatriating-of-funds.html | GOLD SURRENDER DECREED; Bordeaux Regime Orders Repatriating of Funds | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/california-places-loan-of-4283658-2-warrants-go-to-bank-of-america.html | CALIFORNIA PLACES LOAN OF $4,283,658; 2% Warrants Go to Bank of America National Trust at Premium of $5,611 | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/25-civilians-slain-in-raid-italy-says-153-others-reported-injured.html | 25 CIVILIANS SLAIN IN RAID, ITALY SAYS; 153 Others Reported Injured at Palermo in Heaviest Air Attack on Home Territory ALLIED BASES ARE BOMBED British Tell of Successes in East Africa-- Seventh Italian Submarine Is Claimed Malta and Bizerte Raided Seventh Italian Submarine Claimed British Report Raids in Africa | True | By Telephone To the New York Times. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/ten-union-chiefs-indicted-in-chicago-charged-with-conspiracy-to-ban.html | TEN UNION CHIEFS INDICTED IN CHICAGO; Charged With Conspiracy to Ban Concrete Mixing Trucks | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/magnetic-storm-is-over-radio-contact-resumed-with-europeberlin-weak.html | MAGNETIC STORM IS OVER; Radio Contact Resumed With Europe--Berlin Weak | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/stock-exchange-golf-ambulances-for-overseas-displace-special-prizes.html | STOCK EXCHANGE GOLF; Ambulances for Overseas Displace Special Prizes Today | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/wins-fellowship-at-rome-academy-rome-prize-winner.html | WINS FELLOWSHIP AT ROME ACADEMY; ROME PRIZE WINNER | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/buys-canadian-cheese-britain-will-take-78400000-pounds-this-season.html | BUYS CANADIAN CHEESE; Britain Will Take 78,400,000 Pounds This season | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/signatures-that-ended-war-on-the-west-front.html | SIGNATURES THAT ENDED WAR ON THE WEST FRONT | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/chapman-will-try-eyeglasses-at-bat-outfielder-with-indians-hopes.html | CHAPMAN WILL TRY EYEGLASSES AT BAT; Outfielder With Indians Hopes Spectacles Will Magnify .250 Batting Average | True | | C1B 462222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/highlights-of-stassen-talk.html | Highlights of Stassen Talk | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/asylum-for-refugees.html | ASYLUM FOR REFUGEES | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/gop-first-applied-to-democratic-party-standard-bearers-of-the-gop.html | 'G.O.P.' First Applied To Democratic Party; STANDARD BEARERS OF THE G.O.P. | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/cohenwagner.html | Cohen—Wagner | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/vocational-service-aided-7076-in-3-years-aptitude-tests-given-to.html | VOCATIONAL SERVICE AIDED 7,076 IN 3 YEARS; Aptitude Tests Given to 2,026 Juniors, Study Grants to 1,037 | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/in-the-nation-a-kingmaker-if-the-role-should-satisfy-him.html | In The Nation; A Kingmaker, if the Role Should Satisfy Him | True | By Arthur Krock | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/council-reaffirms-tax-rate-of-284-considers-reduction-to-282-but-he.html | COUNCIL REAFFIRMS TAX RATE OF $2.84; Considers Reduction to $2.82, but Heeds La Guardia Plea Opposing Such Action MAYOR'S STAND ASSAILED He Appears to Make a Personal Appeal--Emergency Relief Levies Are Approved Appeal by Morris Applause Greets Mayor COUNCIL RETAINS TAX RATE OF $2.84 | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/would-bar-use-tax-till-all-can-work-hollister-tells-ad-federation.html | WOULD BAR USE TAX TILL ALL CAN WORK; Hollister Tells Ad Federation We Must Lift Output to $90,000,000,000 ROOSEVELT LAUDS WORK Sees Freedom Imperilled and Calls for Support of National Interest | True | By William J. Enright Special To the New York Times. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/technician-shows-form-reversal-in-capturing-arlington-park-race.html | Technician Shows Form Reversal In Capturing Arlington Park Race; Gains Handy Victory in Inaugural Handicap as 30-Day Meeting Opens--Advocator Is Second and Joe Schenck Third | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/big-midtown-house-taken-by-investor-other-deals-involve-buildings.html | BIG MIDTOWN HOUSE TAKEN BY INVESTOR; Other Deals Involve Buildings in Various Areas of City | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/mrs-e-eaglesfield-michigans-first-woman-lawyer-was-great-lakes.html | MRS. E. EAGLESFIELD; Michigan's First Woman Lawyer Was Great Lakes Navigator | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/hill-school-class-hears-mconaughy-president-of-wesleyan-gives.html | HILL SCHOOL CLASS HEARS M'CONAUGHY; President of Wesleyan Gives Commencement Address as 130 Receive Diplomas NEW YORK BOY HONORED Hugh Chaplin Jr. Receives Five Prizes for Scholarship in Awards at Pottstown | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/perjury-sentence-is-suspended.html | Perjury Sentence Is Suspended | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/aerial-bomb-found-on-a-train-here-discovered-by-a-passenger-in.html | AERIAL BOMB FOUND ON A TRAIN HERE; Discovered by a Passenger in Luggage Rack of Coach | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 462222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/collection-rate-up-24-april-gain-over-march-smaller-than-it-was-in.html | COLLECTION RATE UP 2.4%; April Gain Over March Smaller Than It Was in 1939 | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/seven-votes-for-bridges.html | Seven Votes for Bridges | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/pepper-denounces-axis-peace-terms-hitlers-barter-system-will.html | PEPPER DENOUNCES AXIS PEACE TERMS; Hitler's Barter System Will 'Determine Living Standard' in This Hemisphere, He Says OUR GOLD HOARD MENACED Billions Will Be 'Practically Valueless,' He Insists--Links Our Fate to Britain's | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/sorority-honors-margaret-mead.html | Sorority Honors Margaret Mead | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/australians-aroused-at-french-armistice-new-zealanders-in-sydney.html | AUSTRALIANS AROUSED AT FRENCH ARMISTICE; New Zealanders in Sydney for Talks on Joint War Effort | True | Wireless to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/3-sentenced-to-die-for-police-murder-third-trial-sends-them-to-join.html | 3 SENTENCED TO DIE FOR POLICE MURDER; Third Trial Sends Them to Join Companion, Held Since First | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/five-cancer-research-grants.html | Five Cancer Research Grants | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/briton-at-fair-sees-hardwon-victory-australian-minister-to-us.html | BRITON AT FAIR SEES HARD-WON VICTORY; Australian Minister to U.S. pleads for Our Help in the Long Battle to Come 'TERRIBLE MONTHS AHEAD Two 'Typical Families' Arrive --RCA Exhibit Packed for Convention Telecasts | True | By Milton Bracker | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/plans-for-dwellings-filed-in-3-boroughs-details-of-big-alteration.html | PLANS FOR DWELLINGS FILED IN 3 BOROUGHS; Details of Big Alteration in 28-36 Gold St. Submitted | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/riddells-post-net-of-70-to-take-fatherandson-laurels-in-golf.html | Riddells Post Net of 70 to Take Father-and-Son Laurels in Golf; TRIUMPH IN LONG ISLAND FATHER-AND-SON GOLF | True | By Frank Elkins Special To the New York Times. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/news-of-markets-in-london-berlin-prices-of-british-securities-are.html | NEWS OF MARKETS IN LONDON, BERLIN; Prices of British Securities Are Depressed Generally by Terms of Armistice FRANC EXCHANGE STOPS Stocks in Berlin Decline on Light Trading--Last Issue of Treasury Bonds Strong | True | Wireless to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/urges-deposit-of-bonds-committee-of-the-mobile-ohio-cites.html | URGES DEPOSIT OF BONDS; Committee of the Mobile & Ohio Cites Advantages | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/williams-to-be-out-a-week.html | Williams to Be Out a Week | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/canal-locks-bill-signed-222718717-measure-includes-first-money-for.html | CANAL LOCKS BILL SIGNED; $222,718,717 Measure Includes First Money for Third Set | True | | C1B 462222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/nazi-fliers-strike-widely-in-britain-raid-coasts-and-in-midlands.html | NAZI FLIERS STRIKE WIDELY IN BRITAIN; Raid Coasts and in Midlands -- Warnings Sound in London -- R.A.F. Attacks Germany | True | Special Cable to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/gets-1000-borden-award-prof-sherman-of-columbia-receives-prize-for.html | GETS $1,000 BORDEN AWARD; Prof. Sherman of Columbia Receives Prize for Milk Research | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/panama-restricts-radio-broadcasting-executive-decree-is-aimed-of.html | PANAMA RESTRICTS RADIO BROADCASTING; Executive Decree is Aimed of Curbing False Information | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/utility-to-acquire-units-notes.html | Utility to Acquire Units' Notes | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/cards-pilot-confident-southworth-says-he-can-keep-players-in.html | CARDS' PILOT CONFIDENT; Southworth Says He Can Keep Players in Winning Spirit | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/brooklyn-houses-bought-2story-store-and-apartment-building-changing.html | BROOKLYN HOUSES BOUGHT; 2-Story Store and Apartment Building Changing Hands | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/polish-memorial-on-fair-site-urged-may-be-added-to-citys-art.html | POLISH MEMORIAL ON FAIR SITE URGED; MAY BE ADDED TO CITY'S ART COLLECTION | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/scavenger-left-fortune-lived-in-squalor-but-had-36970-in-banks-and.html | SCAVENGER LEFT FORTUNE; Lived in Squalor but Had $36,970 in Banks and Mortgage | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/events-today.html | Events Today | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/postpone-college-tennis-haverford-tourney-put-off-till-todayjersey.html | POSTPONE COLLEGE TENNIS; Haverford Tourney Put Off Till Today--Jersey Events Halted | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/mary-cowenhoven-to-wed-in-princeton-will-become-bride-of-dan-d.html | MARY COWENHOVEN TO WED IN PRINCETON; Will Become Bride of Dan D. Coyle of Choate School Faculty | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/reading-signs-rutgers-catcher.html | Reading Signs Rutgers Catcher | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/the-texts-of-the-days-war-communiques.html | The Texts of the Day's War Communiques | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/corn-rye-going-abroad-more-than-1000000-bushels-being-loaded-at.html | CORN, RYE GOING ABROAD; More Than 1,000,000 Bushels Being Loaded at Duluth | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/cio-union-pickets-rca.html | C.I.O. Union Pickets RCA | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/jerseys-outlays-pared-by-758073-senate-cuts-39870011-bill-ordered.html | JERSEY'S OUTLAYS PARED BY $758,073; Senate Cuts $39,870,011 Bill Ordered by Republicans-- Assembly Still to Act | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/sec-ends-a-stock-registration.html | SEC Ends a Stock Registration | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/prospects-rising-3-candidates-say-dewey-predicts-nomination-willkie.html | PROSPECTS RISING, 3 CANDIDATES SAY; Dewey Predicts Nomination --Willkie Claims Half New Jersey--Taft Tells Gain | True | Special to THE NEW YORK TIMES. | C1B 462222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/american-institution.html | AMERICAN INSTITUTION | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/jury-wont-indict-man-in-death-case-refuses-to-act-on-shooting-of.html | JURY WON'T INDICT MAN IN DEATH CASE; Refuses to Act on Shooting of Labor Organizer in Shop of Dress Manufacturer RECENT LAW IS INVOKED Brooklyn Employer, Without a Previous Criminal Record, Speaks in Own Defense | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/british-push-move-to-rally-french-backing-efforts-of-de-gaulles.html | BRITISH PUSH MOVE TO RALLY FRENCH; Backing Efforts of de Gaulle's Committee--He Is Confident of Resistance in Empire HOPES FOR REYNAUD'S AID General Certain Fleet Will Not Surrender--Tells of Wide Support by Countrymen | True | By Robert P. Post Special Cable To the New York Times. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/willkie-is-opposed-by-congress-group-as-not-fitting-record-made-by.html | Willkie Is Opposed by Congress Group as Not Fitting Record Made by Party; ATTACK LAUNCHED BY 8 LEGISLATORS Sentiment in West Is Against Him, Members of Congress Say After Signing Appeal PARTY PRINCIPLES CITED Candidate Is Declared Out of Line With the Republican Record at Washington | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/for-preparedness-but-nonintervention-is-platform-theme-at.html | FOR PREPAREDNESS; But Non-Intervention Is Platform Theme at Philadelphia ROOSEVELT IS TARGET Draft May Be Finished and Sent to Floor of Convention Today | True | By Turner Catledge Special To the New York Times. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/white-rescues-capper-put-yourself-in-my-hands-as-landon-did-he.html | WHITE 'RESCUES' CAPPER; Put Yourself in My Hands as Landon Did, He Advises Senator | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/soviet-press-cites-spain-first-such-attention-to-country-in-moscow.html | SOVIET PRESS CITES SPAIN; First Such Attention to Country in Moscow for Some Time | True | Wireless to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/pas-franklin-honored-bronze-tablet-unveiled-in-office-of-united.html | P.A.S. FRANKLIN HONORED; Bronze Tablet Unveiled in Office of United States Lines | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/fighting-reported-on-bessarabia-line-100-soviet-planes-are-said-to.html | FIGHTING REPORTED ON BESSARABIA LINE; 100 Soviet Planes Are Said to Have Flown Over Rumania --Italian Moves Seen | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/yugoslavia-grants-soviet-recognition-both-nations-name-envoys.html | YUGOSLAVIA GRANTS SOVIET RECOGNITION; Both Nations Name Envoys-- Turkish Parley Denied | True | Wireless to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/man-meets-death-in-alcohol-mash-body-of-brooklyn-resident-accused.html | MAN MEETS DEATH IN ALCOHOL MASH; Body of Brooklyn Resident, Accused as Bootlegger, is Found in Westchester HOMICIDE CHARGE MADE Coroner Says, However, Victim May Have Fallen Into Still-- 'Tip' Phoned to Police | True | Special to THE NEW YORK TIMES. | C1B 462222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/call-westchester-highways-unsafe-commissioners-hold-roads-are.html | CALL WESTCHESTER HIGHWAYS UNSAFE; Commissioners Hold Roads Are Dangerous for Modern High-Speed Traffic | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/fritzie-zivic-stops-rinaldi.html | Fritzie Zivic Stops Rinaldi | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/miss-ml-wyckoff-has-church-bridal-married-to-donald-c-platten-mrs-c.html | MISS M.L. WYCKOFF HAS CHURCH BRIDAL; Married to Donald C. Platten --Mrs. Carlyle Anderson Is Matron of Honor BRIDE HAS PRINCESS GOWN Four Bridesmaids Attend Her -- Thomas Viele Platten Is Best Man for Brother | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/nanette-burns-is-wed-has-eight-attendants-at-her-marriage-to-wb.html | NANETTE BURNS IS WED; Has Eight Attendants at Her Marriage to W.B. McKnight | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/text-of-governor-stassens-keynote-address-to-republican-national.html | Text of Governor Stassen's Keynote Address to Republican National Convention; THE KEYNOTER ADDRESSING THE CONVENTION | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/rebuttal-is-begun-in-lighterage-case-first-witness-for-jersey.html | REBUTTAL IS BEGUN IN LIGHTERAGE CASE; First Witness for Jersey Interests Says Railroads Painted 'Erroneous Picture' HIS TESTIMONY ASSAILED Defense Attorneys Contend Evidence Presented by Expert Is Irrelevant | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/new-york-fund-aided-lowenstein-sons-give-7500-notions-group-seeks.html | NEW YORK FUND AIDED; Lowenstein & Sons Give $7,500 --Notions Group Seeks $30,000 | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/exus-attorney-heads-columbia-law-alumni.html | Ex-U.S. Attorney Heads Columbia Law Alumni | True | Kaiden-Keystone, 1940 | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/shifts-in-holdings-reported-by-sec-dutch-concern-sold-most-of-its-a.html | SHIFTS IN HOLDINGS REPORTED BY SEC; Dutch Concern Sold Most of Its American Bosch Before Fall of Lowlands 11,360-SHARE GIFT MADE De Seversky Sells Big Block of Republic Aviation--Other Transactions A Gift of 11,360 Shares Disposes of Preferred Shares | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/weeks-steel-schedule-is-set-at-865-off-14.html | Week's Steel Schedule Is Set at 86.5%; Off 1.4% | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/military-leaders-honor-gen-butler-service-for-retired-marine.html | MILITARY LEADERS HONOR GEN. BUTLER; Service for Retired Marine Officer Held in His Home at Newtown Square, Pa. SONS ARE AMONG BEARERS Two Eulogies Delivered at the Rites--Veteran Groups and Legislators Attend | True | Special to THE NEW YORK TIMES. | C1B 462222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/croonquists-70-sets-pace-for-field-of-170-in-us-college-golf.html | Croonquist's 70 Sets Pace for Field of 170 in U.S. College Golf; MINNESOTAN FIRST ON EKWANOK LINKS Croonquist Equals Par With 70--Burke, Clark, Berl and Cordingley Score 71s L.S.U. TEAM HAS BIG LEAD Southerners Trailed in Order by Princeton, Stanford and Georgetown on Initial 18 Sophomores Aid L.S.U. Three Tied for Sixth First Time in Tourney | True | By William D. Richardson Special To the New York Times. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/hearing-is-begun-on-c-nw-setup-court-in-chicago-orders-evening.html | HEARING IS BEGUN ON C.& N.W. SET-UP; Court in Chicago Orders Evening Sessions to ExpediteSurvey of I.C.C. Plan30 HOURS EVIDENCE SEENRoad's Counsel Fails to GetFurther Time--The Carrier,Opposes Proposals Made Two Plans Already Rejected Counsel for Road Fails in Time Plea | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/trade-commission-cases-zonite-bauer-black-ordered-to-modify-claims.html | TRADE COMMISSION CASES; Zonite, Bauer & Black Ordered to Modify Claims | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/rumanian-girl-convicted-as-spy.html | Rumanian Girl Convicted as Spy | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/miss-epstein-engaged-alumna-of-wells-college-will-be-the-bride-of.html | MISS EPSTEIN ENGAGED; Alumna of Wells College Will Be the Bride of John D. Sicher | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/cedarhurst-polo-put-off.html | Cedarhurst Polo Put Off | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/seniors-are-honored-at-phillips-exeter-prizes-and-diplomas-awarded.html | SENIORS ARE HONORED AT PHILLIPS EXETER; Prizes and Diplomas Awarded at Academy's Graduation | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/drukman-witness-suicide-death-of-woman-held-not-connected-with.html | DRUKMAN WITNESS SUICIDE; Death of Woman Held Not Connected With Murder Case | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/schweppeayres.html | Schweppe--Ayres | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/greenwich-tercentenary.html | GREENWICH TERCENTENARY | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/gm-and-union-sign-pact-cio-contract-covers-140000-workers-in-54.html | G.M. AND UNION SIGN PACT; C.I.O. Contract Covers 140,000 Workers in 54 Plants | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/financial-markets-shares-continue-to-creep-forwardstaples.html | FINANCIAL MARKETS; Shares Continue to Creep Forward--Staples Irregular--Exchanges Mixed | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/dies-is-off-to-texas-for-border-inquiry-reports-of-subversive.html | DIES IS OFF TO TEXAS FOR BORDER INQUIRY; Reports of Subversive Activities Send Colleagues to Homes | True | | C1B 462222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/french-collapse-is-laid-to-munich-soviet-writer-in-trud-asserts.html | FRENCH COLLAPSE IS LAID TO MUNICH; Soviet Writer in Trud Asserts Reactionaries Saw Defeat as in Their Interests PURGE OF LEFTISTS CITED Communists Were Only Ones Capable of Defending the Country, It Is Stated Social Reaction" Cited Lockout Laid to Daladier | True | Wireless to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/on-the-floor-of-the-convention.html | ON THE FLOOR OF THE CONVENTION | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/canada-to-impose-severe-war-taxes-new-budget-calls-for-increases-in.html | CANADA TO IMPOSE SEVERE WAR TAXES; New Budget Calls for Increases in Multiple Income and Auto Sales Levies EXCESS PROFITS HARD HIT Peak is 75%-- Imports to Pay 10% More-- Tobacco and Radios to Contribute | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/washington-hears-taylor-will-resign-envoy-accompanied-by-wife-in.html | WASHINGTON HEARS TAYLOR WILL RESIGN; Envoy, Accompanied by Wife, in Rome for Third Operation | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/fright-from-paris-was-difficult-british-haven-pleases-refugees.html | Fright From Paris Was Difficult; British Haven Pleases Refugees; Automobiles Left Along Roads for Lack of Fuel--Hay in Barn Welcomed as Place to Sleep in War-Torn Countryside | True | By Emile Barriere Member of the Staff of the Paris Office of the New York Times Wireless To the New York Times. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/republicans-act-like-democrats-wa-white-depicts-a-revolt-on-bosses.html | REPUBLICANS ACT 'LIKE DEMOCRATS'; W.A. White Depicts a Revolt on Bosses Running 'HogWild' Against Willkie 'PARACHUTE BOOM SNIPED' But Foreign Relations Plank IsDescribed as Vague Enoughfor Any Candidate | True | By William Allen White North American Newspaper Alliance | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/jerseys-and-royals-divide-double-bill-montreal-wins-opener-6-to-0.html | JERSEYS AND ROYALS DIVIDE DOUBLE BILL; Montreal Wins Opener, 6 to 0, Then Is Downed, 6 to 1 | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/sec-denies-utility-plea-for-delay.html | SEC Denies Utility Plea for Delay | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/son-born-to-the-james-g-popes.html | Son Born to the James G. Popes | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/canadians-test-dry-law-today.html | Canadians Test Dry Law Today | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/lambert-trophy-to-paines-gypsy-yacht-also-captures-group-prize-in.html | LAMBERT TROPHY TO PAINE'S GYPSY; Yacht Also Captures Group Prize in New London to Marblehead Contest MORSS'S SCHOONER WINS Grenadier Victor in Class A -- Neap Tide, Week-Ender, Triumphs in Division C | True | Special to THE NEW YORK TIMES. | C1B 462222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/musical-revue-opens-two-weeks-with-pay-offered-at-white-plains.html | MUSICAL REVUE OPENS; 'Two Weeks With Pay' Offered at White Plains Theatre | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/lt-col-en-rogers-soldier-and-author-stricken-as-he-awaits-a-bus-in.html | LT. COL. E.N. ROGERS, SOLDIER AND AUTHOR; Stricken as He Awaits a Bus in Tenafly--Served in France | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/japan-sends-fleet-to-indochina-port-protectorate-is-suggested-in-to.html | JAPAN SENDS FLEET TO INDO-CHINA PORT; 'Protectorate' is Suggested in Tokyo--Britain Told Burma Road Must Be Closed | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/heirs-and-fortune-vanish-in-austria-estate-case-reveals-tragedy-of.html | HEIRS AND FORTUNE VANISH IN AUSTRIA; Estate Case Reveals Tragedy of Mrs. Nettie K. Konigstein, Former U.S. Citizen Estate of Mrs. K.S. Tarr Mrs. Orvis Had $1,375,547 | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/stone-dwelling-sold-in-garden-city.html | STONE DWELLING SOLD IN GARDEN CITY | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/sales-in-old-westbury-new-house-and-plot-for-home-are-among.html | SALES IN OLD WESTBURY; New House and Plot for Home Are Among Transfers | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/exhibitions-of-art-to-aid-war-relief-the-slave-goes-on-exhibition.html | EXHIBITIONS OF ART TO AID WAR RELIEF; 'THE SLAVE GOES ON EXHIBITION HERE | True | By Edward Alden Jewelleliot Elisofon | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/masked-general-clips-track-mark-easily-wins-big-elk-purse-at.html | MASKED GENERAL CLIPS TRACK MARK; Easily Wins Big Elk Purse at Delaware Park, Going Mile and 70 Yards In 1:42 4/3 | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/deal-team-gains-honors-with-a-76-ghezzi-and-mrs-untermeyer-excel-in.html | DEAL TEAM GAINS HONORS WITH A 76; Ghezzi and Mrs. Untermeyer Excel in Homestead Golf-- Gray-Miss Irwin Next | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/edward-j-quinn-expolice-captain-bodyguard-of-late-mayor-hylan-for.html | EDWARD J. QUINN, EX-POLICE CAPTAIN; Bodyguard of Late Mayor Hylan for the Five Years Preceding 1925 Dies ONCE WAS AN INSPECTOR Demoted When La Guardia Took Office as Mayor, and Was Retired as a Captain | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/school-nines-play-today-fordham-prepst-francis-to-meet-in-chsaa.html | SCHOOL NINES PLAY TODAY; Fordham Prep-St. Francis to Meet in C.H.S.A.A. Final | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/first-day-of-republican-convention-ends-in-climax-of-keynote.html | First Day of Republican Convention Ends in Climax of Keynote Address; CONVENTION SET-UP STARTS SMOOTHLY Hamilton Calls the Meeting to Order at 11:43 A.M. and Routine Is Handled Swiftly COMMITTEES ARE CHOSEN But Precision of Short Opening Session Yields to a Gayer Mood at Night Meeting | True | Special to THE NEW YORK TIMES. | C1B 462222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/3-testify-in-murder-case-state-witnesses-give-evidence-in-trial-of.html | 3 TESTIFY IN MURDER CASE; State Witnesses Give Evidence in Trial of Joseph Powell | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/spain-halts-flow-of-war-refugees-border-guards-hold-up-most-of.html | SPAIN HALTS FLOW OF WAR REFUGEES; Border Guards Hold Up Most of Those Seeking Entrance --Americans Stranded | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/big-war-role-seen-for-physiotherapy-importance-in-rehabilitating.html | BIG WAR ROLE SEEN FOR PHYSIOTHERAPY; Importance in Rehabilitating Crippled Soldiers Stressed at Meeting Here AID ASKED IN PALSY CASES Doctor Says the 'Forgotten Cripples' Number at Least 150,000 in Nation | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/cigar-givers-suspected-by-police-and-an-al-smith-button-turns-up.html | Cigar Givers Suspected by Police; And an Al Smith Button Turns Up!; Nor Is This All as the Convention Gets Under Way for Mahout of the Gannett Elephants Blandly Admits He's Been for Roosevelt Smith Column" Shows Up Elephant Man Is for Roosevelt Barbers, Magna Cum Laude Sentiment Amid the Politics Tickets Sought Even by Burglary Visitor from Dewey's Home Town Rumor Squads" Doing Their Work | True | By Meyer Berger Special To the New York Times. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/the-international-situation-in-europe-and-africa-developments.html | The International Situation; In Europe and Africa Developments Elsewhere | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/rev-guyon-s-golding-rector-of-st-james-episcopal-church-in-watkins.html | REV. GUYON S. GOLDING; Rector of St. James Episcopal Church in Watkins Glen Dies | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/shipyard-and-union-sign-1year-contract-wages-at-federal-plant.html | SHIPYARD AND UNION SIGN 1-YEAR CONTRACT; Wages at Federal Plant Raised for 7,000 Employees | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/jury-to-get-nugent-case-evidence-in-murder-trial-ends-with.html | JURY TO GET NUGENT CASE; Evidence in Murder Trial Ends With Psychiatrists' Reports | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/named-to-coty-board.html | Named to Coty Board | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/yacht-spirit-is-first-leads-star-glass-series-with-victory-off.html | YACHT SPIRIT IS FIRST; Leads Star Glass Series With Victory Off Stamford | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/2cent-postage-rate-made-law-in-queens-president-signs-billcivic.html | 2-CENT POSTAGE RATE MADE LAW IN QUEENS; President Signs Bill--Civic Leaders Express Pleasure | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/roads-place-orders-for-rail.html | Roads Place Orders for Rail | True | | C1B 462222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/fall-trade-plans-vary-with-stores-retailers-in-industrial-cities.html | FALL TRADE PLANS VARY WITH STORES; Retailers in Industrial Cities Are Looking for 5-15% Increase in Sales FARM AREAS CAUTIOUS Faced by Export Losses--Fur Department to be Started in Steel Town Store | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/gedwillas-first-in-run-wins-aau-30kilometer-title-with-heinicke.html | GEDWILLAS FIRST IN RUN; Wins A.A.U. 30-Kilometer Title, With Heinicke Second | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/nogues-tells-troops-to-be-calm.html | Nogues Tells Troops to Be Calm | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/browns-4-homers-top-athletics-94-judnich-blasts-two-cliff-and.html | BROWNS' 4 HOMERS TOP ATHLETICS, 9-4; Judnich Blasts Two, Cliff and Heffiner One Each in FreeHitting ContestAUKER IS MOUND VICTOR Gains His Sixth Triumph of the Year, Against Five Defeats--Babich Losing Hurler | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/cameronia-is-here-without-whisky-liner-arrives-in-ballast-for-first.html | CAMERONIA IS HERE WITHOUT WHISKY; Liner Arrives in Ballast for First Time Since 1920--Lack of Bottles Delayed Cargo | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/prr-adds-new-train.html | P.R.R. Adds New Train | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/ponzi-victor-125-to-27.html | Ponzi Victor, 125 to 27 | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/italy-opens-drive-as-truce-impends-rome-reveals-attack-in-alps-was.html | ITALY OPENS DRIVE AS TRUCE IMPENDS; Rome Reveals Attack in Alps Was Begun After French Had Asked Armistice STRONG RESISTANCE MET Germans Approach Bordeaux and Plunge Into Savoy as Fighting Ends Germans Continue Clean-up French Resist In Alps French Troops Try to Flee VITTORIO VENETO RECALLED Italy's Last-Hour Drive in France Had World War Parallel | True | By Telephone To the New York Times. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/fj-murray-weds-miss-claire-allen-ceremony-for-the-new-jersey-state.html | F.J. MURRAY WEDS MISS CLAIRE ALLEN; Ceremony for the New Jersey State Controller and Bride Held in Orange Church SISTER IS HER ATTENDANT The Bridegroom's Son, Frank J. Murray, Serves as Best Man -- Wedding Breakfast Here | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/harrison-to-stay-as-bank-head-to-4l-president-of-federal-reserve-he.html | HARRISON TO STAY AS BANK HEAD TO '4l; President of Federal Reserve Here to Continue for Rest of the Year WAR'S PROBLEMS A FACTOR New York Life, Which He Was to Head, Acquiesces as 'a Public Duty' | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/annalist-weekly-index.html | ANNALIST WEEKLY INDEX | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/congress-so-far.html | CONGRESS SO FAR | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/advertising-news-and-notes-snapp-award-to-zola-vincent-emerson.html | Advertising News and Notes; Snapp Award to Zola Vincent Emerson Budget Up 50% Retail Lineage Up 2.8% Personnel Notes | True | | C1B 462222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/new-zealand-draft-effective-on-july-22-air-force-enlistments-to.html | NEW ZEALAND DRAFT EFFECTIVE ON JULY 22; Air Force Enlistments to Continue--Navy's Complement Full | True | Wireless to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/sale-of-9-ships-approved-maritime-commission-sanctions-transfer-to.html | SALE OF 9 SHIPS APPROVED; Maritime Commission Sanctions Transfer to Foreign Registry | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/army-buys-2997000-clothing.html | Army Buys $2,997,000 Clothing | True | Special to THE NEW YORK TIMES. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/manhattan-auction.html | MANHATTAN AUCTION | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/only-one-aspires-for-second-place-representative-dewey-short-of.html | ONLY ONE ASPIRES FOR SECOND PLACE; Representative Dewey Short of Missouri Pledges 100 Delegates to His Support | True | By Luther A. Huston Special To the New York Times. | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/asks-dies-investigation-state-civil-service-group-seeks-inquiry.html | ASKS DIES INVESTIGATION; State Civil Service Group Seeks Inquiry Into City Commission | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/would-widen-iccs-rule.html | Would Widen I.C.C.'s Rule | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/letters-to-the-times-vocational-school-needs-emergency-speedup.html | Letters to The Times; Vocational School Needs Emergency Speed-Up Proposal Evokes Plea for Careful Planning | True | INEZ C. POLLAK, | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/flaw-in-program-of-a-nazi-europe-greece-and-portugal-likely-to-cut.html | FLAW IN PROGRAM OF A NAZI EUROPE; Greece and Portugal Likely to Cut Holes in Continental Blockade of Britain TURKEY OPPOSED TO AXIS Her Anti-Italian Policy Held to Pit Her Against Reich, While Russia Is Wary | True | By Walter Duranty North American Newspaper Alliance | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/france-may-yield-1850000000-gold-nations-reserve-and-that-of.html | FRANCE MAY YIELD $1,850,000,000 GOLD; Nation's Reserve and That of Belgium Believed in the Booty Seized in Paris PROBABLY IS UNDER WATER Bank Had Prepared to Flood Vaults--Amount in U.S. Not Publicly Known | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/leigh-steinhardt-engaged-to-marry-white-plains-girl-will-become.html | LEIGH STEINHARDT ENGAGED TO MARRY; White Plains Girl Will Become Bride of Samuel Cauman of Brookline, Mass. PLANS AUTUMN WEDDING Graduate of Bryn Mawr in '37. --Her Fiance Is Alumnus of Harvard University | True | | C1B 462222 |
| 1940-06-25 | 1940-06-25 | https://www.nytimes.com/1940/06/25/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 462222 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/kogon-outpoints-troise-triumphs-in-eightround-bout-at-queensboro.html | KOGON OUTPOINTS TROISE; Triumphs in Eight-Round Bout at Queensboro Arena | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/records-takes-auto-feature.html | Records Takes Auto Feature | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/loomis-takes-lead-in-yachting-series-deerfield-belmont-hill-next-in.html | LOOMIS TAKES LEAD IN YACHTING SERIES; Deerfield, Belmont Hill Next in Mallory Cup Trials | True | | C1B 462262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/young-artists-receive-school-of-art-league-scholarships.html | YOUNG ARTISTS RECEIVE SCHOOL OF ART LEAGUE SCHOLARSHIPS | True | Times Wide World | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/coster-aide-a-bankrupt-jenkins-lists-5008232-liabilities-200-assets.html | COSTER AIDE A BANKRUPT; Jenkins Lists $5,008,232 Liabilities, $200 Assets | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/city-spending-assailed-citizens-budget-group-says-it-is-cause-of.html | CITY SPENDING ASSAILED; Citizens Budget Group Says It Is Cause of Record Tax Rate | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/a-55to1-shot-winning-the-sixth-race-at-aqueduct.html | A 55-TO-1 SHOT WINNING THE SIXTH RACE AT AQUEDUCT | True | Times Wide World | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/john-fisher-dies-former-governor-served-as-the-chief-executive-for.html | JOHN FISHER DIES; FORMER GOVERNOR; Served as the Chief Executive for Pennsylvania From 1927 Until 1931 NAMED GRUNDY TO SENATE Led Controversy Early in His Administration to Seat Vare in Upper House | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/official-of-railroad-backs-stockholders-c-nw-executive-wants-voice.html | OFFICIAL OF RAILROAD BACKS STOCKHOLDERS; C. & N.W. Executive Wants Voice for Them in New Set-Up | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/former-first-lady-meets-a-former-vice-president.html | FORMER FIRST LADY MEETS A FORMER VICE PRESIDENT | True | Times Wide World | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/argentine-bank-reports-ratio-of-gold-reserve-to-note-issue-eases-to.html | ARGENTINE BANK REPORTS; Ratio of Gold Reserve to Note Issue Eases to 117.30% | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/trend-to-willkie-in-pennsylvania-30-of-states-72-delegates-are.html | TREND TO WILLKIE IN PENNSYLVANIA; 30 of State's 72 Delegates Are Reported Ready to Shift From Gov. James Later PEW DENIES IT IS LIKELY He Will Stand By Governor to 'Bitter End'--E.N. Weir Gets Behind Willkie Boom | True | By Charles R. Michael Special To the New York Times. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/taxpayer-in-queens-bought-and-leased-two-industrial-buildings.html | TAXPAYER IN QUEENS BOUGHT AND LEASED; Two Industrial Buildings Leased in Long Island City | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/seaboard-air-line-plans-reorganization-proposals-made-at-hearing-on.html | SEABOARD AIR LINE PLANS; Reorganization Proposals Made at Hearing on Railroad | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/mayor-addresses-police-officers.html | Mayor Addresses Police Officers | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/red-cross-funds-reach-15326313-gifts-for-war-relief-rise-by-482346.html | RED CROSS FUNDS REACH $15,326,313; Gifts for War Relief Rise by $482,346 in Day as $20,000,000 Goal Is NearedCONDITIONS 'APPALLING'Refugees Sleep in Streets as 100,000 Flood Small Towns, Says Message From France French Red Cross Praised Gifts Steadily Rise Here | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/the-neverceasing-watch-for-german-invaders-along-the-english-coast.html | THE NEVER-CEASING WATCH FOR GERMAN INVADERS ALONG THE ENGLISH COAST | True | Times Wide World, passed by British Censor | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/susan-b-anthonys-kin-weds.html | Susan B. Anthony's Kin Weds | True | | C1B 462262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/soviet-president-salutes-troops-in-former-finnish-city.html | SOVIET PRESIDENT SALUTES TROOPS IN FORMER FINNISH CITY | True | Times Wide World, passed by Russian Censor | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/dividends-halted-by-war-holders-of-brazilian-traction-common-shares.html | DIVIDENDS HALTED BY WAR; Holders of Brazilian Traction Common Shares Notified | True |  | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/goldensonherz.html | Goldenson--Herz | True |  | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/governor-to-meet-police-on-defense-group-from-state-association-of.html | GOVERNOR TO MEET POLICE ON DEFENSE; Group From State Association of Chiefs Will Confer With Him at Albany Friday PROGRAM GATHERS SPEED Inventory of War Industries Well Under Way--Skilled Workers Being at Listed | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/conscription-in-bermuda-voted-for-home-defense.html | Conscription in Bermuda Voted for Home Defense | True | Special Cable to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/ar-freedlander-portrait-painter-art-teacher-who-had-studied-under.html | A.R. FREEDLANDER, PORTRAIT PAINTER; Art Teacher Who Had Studied Under W.M. Chase and Others of Note Dies at Age of 65 ONCE HAD OWN SCHOOL A Founder of the American Artists Professional League --Won Robert Hoe Prize | True |  | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/slayer-convicted-faces-a-life-term-leonard-nugent-21-who-shot.html | SLAYER CONVICTED; FACES A LIFE TERM; Leonard Nugent, 21, Who Shot Merchant During Hold-Up, to Be Sentenced July 8 | True |  | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/buys-at-new-brunswick-patent-medicine-company-gets-18-acres-for.html | BUYS AT NEW BRUNSWICK; Patent Medicine Company Gets 18 Acres for Plant | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/more-calls-made-for-frozen-funds-federal-reserve-bank-of-new-york.html | MORE CALLS MADE FOR 'FROZEN FUNDS; Federal Reserve Bank of New York Reports Record Day as Applications Reach 700 FRENCH REQUESTS HEAVY Many, However, Are for TiedUp Accounts of Netherlands,Norway and Denmark | True |  | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/to-distribute-aviation-stock.html | To Distribute Aviation Stock | True |  | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/hostess-of-convention-and-one-of-her-guests.html | HOSTESS OF CONVENTION AND ONE OF HER 'GUESTS' | True | Times Wide World | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/hl-conways-have-a-son.html | H.L. Conways Have a Son | True |  | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/strategy-of-the-dewey-leaders-is-centered-on-making-a-big-showing-a.html | Strategy of the Dewey Leaders Is Centered on Making a Big Showing at Outset; DEWEY CAMP PLANS FIRST-ROUND DRIVE Managers Decide That Such a Display Would Hold Early Voters as Others Join Roll TRYING FOR 400 TO START Opening Strength Now Put at 370 to 417--Gannett Loses Several to Willkie | True | By Warren Moscow Special To the New York Times. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/scout-gets-hero-award-honored-by-veterans-for-saving-boy-of-6-from.html | SCOUT GETS HERO AWARD; Honored by Veterans for Saving Boy of 6 From Drowning | True |  | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True |  | C1B 462262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/refund-to-union-ordered-new-edison-group-must-restore-6170-to-afl.html | REFUND TO UNION ORDERED; New Edison Group Must Restore $6,170 to A.F.L. Unit | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/speech-of-representative-martin-the-permanent-chairman.html | Speech of Representative Martin, the Permanent Chairman | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/borowys-onehitter-stops-rochester-10-newark-takes-nightcap-after.html | BOROWY'S ONE-HITTER STOPS ROCHESTER, 1-0; Newark Takes Nightcap After Losing Opener by 4-0 | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/frances-simmons-in-greenwich-bow-she-makes-debut-in-society-at.html | FRANCES SIMMONS IN GREENWICH BOW; She Makes Debut in Society at Supper Dance at the Home of Parents | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/clearing-house-committee-is-opposed-to-summer-bank-closings-on.html | Clearing House Committee Is Opposed To Summer Bank Closings on Saturdays | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/baldwin-locomotive-report.html | Baldwin Locomotive Report | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/give-gop-shoe-shine.html | Give 'G.O.P.' Shoe Shine | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/emperor-kang-teh-visits-japan.html | Emperor Kang Teh Visits Japan | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/crosscity-tunnel-opens-tomorrow-manhattans-first-eastwest-drive.html | CROSS-CITY TUNNEL OPENS TOMORROW; Manhattan's First East-West Drive Goes Under Heights From Washington Bridge | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/3-writers-still-missing-amid-german-invasion.html | 3 Writers Still Missing Amid German Invasion | True | Times Wide World, 1937 | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/tire-strike-is-settled-1200-general-company-workers-in-akron-hear.html | TIRE STRIKE IS SETTLED; 1,200 General Company Workers in Akron Hear Details | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/rudolph-beats-procita.html | Rudolph Beats Procita | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/convention-uses-lungs-subsides-roars-to-greet-hoover-and-as-he-ends.html | CONVENTION USES LUNGS, SUBSIDES; Roars to Greet Hoover and as He Ends Speech, but Moves for Stampede Peter Out DICKINSON HAS MOMENT He Provides Diversion at Dull Morning Session as He Sips Milk Through Straw Dickinson Sips Milk Modification in Fervor Apathy at Morning Session Martin Injects Color | True | By Sidney M. Shalett Special To the New York Times. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/miss-treadway-becomes-a-bride-married-to-william-m-sloan-at-st.html | MISS TREADWAY BECOMES A BRIDE; Married to William M. Sloan at St. James's Church Here by Rev. Dr. Endicott Peabody SHE HAS NINE ATTENDANTS Pamela Brinton Maid of Honor, Benson B. Sloan Jr. Best Man --Reception at River Club Escorted by Her Uncle Benson B. Sloan Jr. Best Man | True | Ira L. Hill | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/sports-of-the-times-the-supermen-in-the-soup.html | Sports of the Times; The Supermen in the Soup | True | By John Kieran | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/shoe-buyings10-higher-shortage-of-whites-develops-at-chicago-june.html | SHOE BUYINGS-10% HIGHER; Shortage of Whites Develops at Chicago June Fair | True | Special to THE NEW YORK TIMES. | C1B 462262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/mr-harrison-to-remain.html | MR. HARRISON TO REMAIN | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/browder-acts-to-appeal-seeks-time-extension-to-take-case-to-supreme.html | BROWDER ACTS TO APPEAL; Seeks Time Extension to Take Case to Supreme Court | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/new-trends-seen-in-social-register-fewer-families-are-abroad.html | NEW TRENDS SEEN IN SOCIAL REGISTER; Fewer Families Are Abroad-- Increase in Inland Colonies --Shore Resorts Gain | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/brooklyn-homes-traded-two-2family-residences-are-among-transfers.html | BROOKLYN HOMES TRADED; Two 2-Family Residences Are Among Transfers | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/candidates-view-hoover-as-threat-leading-contenders-redouble.html | CANDIDATES VIEW HOOVER AS THREAT; Leading Contenders Redouble Efforts to Win Delegates and Enlarge Their Claims Crowds on Curbs "Want Hoover" CANDIDATES VIEW HOOVER AS THREAT Refuses to Discuss "Gossip" Open House to "Shoppers" Says Knutson Statement Helped | True | By Charles W. Hurd Special To the New York Times. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/turkey-to-reveal-war-policy-today-premier-saydam-schedules.html | TURKEY TO REVEAL WAR POLICY TODAY; Premier Saydam Schedules Long-Awaited Statement -- Cabinet Shift Forecast IRAQI LEADER IN ANKARA Foreign Minister Is Believed Discussing Common Stand in Mediterranean Threat | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/topics-in-wall-street-foreign-selling.html | TOPICS IN WALL STREET; Foreign Selling | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/jersey-golf-starts-today.html | Jersey Golf Starts Today | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/realty-financing.html | REALTY FINANCING | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/city-cinderellas-here-for-slippers-glass-boots-souvenirs-will-be.html | CITY 'CINDERELLAS' HERE FOR SLIPPERS; Glass Boots Souvenirs Will Be Fair Gift to 12 Girls on Sightseeing Trip 'PRINCES TO BE SUPPLIED Visitors, Chosen in Nation for Beauty Will Not Lack Dancing Partners | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/sec-would-waive-wait-on-registry-agency-to-seek-discretion-to-drop.html | SEC WOULD WAIVE WAIT ON REGISTRY; Agency to Seek Discretion to Drop or Cut 20-Day Period Before Securities Sales | True | By John H. Crider Special To the New York Times. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/britain-takes-over-french-war-orders-purchasing-head-says-contracts.html | BRITAIN TAKES OVER FRENCH WAR ORDERS; Purchasing Head Says Contracts Were Assigned June 17 | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/bay-state-sells-5000000-notes-first-national-bank-of-new-york-wins.html | BAY STATE SELLS $5,000,000 NOTES; First National Bank of New York Wins Massachusetts Issue on 0.114 % Basis HIGHWAY LOAN IS PLANNED Mississippi to Put $3,000,000 Bonds in Market on July 2 --Other Municipal Deals | True | | C1B 462262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/letters-to-the-times-flaw-seen-in-training-act-provision-desired.html | Letters to The Times; Flaw Seen in Training Act Provision Desired Requiring Return of Men to Former Jobs Sir Arnold Wilson-- An Appreciation Ideals to Be Upheld World Rule Out Politics Children Tied in Red Tape State Department Held Hampering Efforts to Fend Off Danger Link Between Islands Wanted Curb for Bus Fumes | True | JAMES N. FRANK.WILLIAM LYON PHELPS.ADELAIDE NICHOLS BAKER.P. JACKSON HIGGS.S.N. POLIS.H.F. RANDOLPH. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/american-music-heard-in-stadium-roy-harriss-and-william-g-stills.html | AMERICAN MUSIC HEARD IN STADIUM; Roy Harris's and William G. Still's New Compositions Are Offered on the Program 13,000 ATTEND CONCERT Artur Rodzinski Directs the Philharmonic Performance --Robeson Is a Soloist Still's Work Is Ballad Large Chorus Heard | True | By Howard Taubman | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/rams-to-play-tennessee-game-scheduled-for-cleveland-gridiron-next.html | RAMS TO PLAY TENNESSEE; Game Scheduled for Cleveland Gridiron Next Year | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/browns-halt-athletics-rally-in-eighth-decides-1210-and-puts-st.html | BROWNS HALT ATHLETICS; Rally in Eighth Decides, 12-10, and Puts St. Louis Fourth | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/plattsburg-gets-2100-applicants-with-authorized-quota-of-only-500.html | PLATTSBURG GETS 2,100 APPLICANTS; With Authorized Quota of Only 500, Committee Seeks to Enlarge Camp 850 COULD BE HANDLED Col. James I. Muir Is Named Commander--Course Will Be Highly Condensed | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/canadians-rush-for-1-passports-thousands-apply-for-visas-required.html | CANADIANS RUSH FOR $1 PASSPORTS; Thousands Apply for Visas Required After July 1 for Visits in United States | True | By Telephone To the New York Times. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/nazi-threat-is-crowing-in-brazil-study-of-fifth-column-reveals.html | Nazi Threat Is Crowing in Brazil, Study of Fifth Column Reveals; Terror Spread Among Germans and Italians by Gestapo as Economic Pressure Attacks Traditional Tie to United States | True | By Russell B. Porter Special Cable To the New York Times. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/daughter-to-mrs-ag-ogden.html | Daughter to Mrs. A.G. Ogden | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/watt-medal-given-ford-by-british-engineers.html | Watt Medal Given Ford By British Engineers | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/britain-smashing-at-reich-from-air-london-thinks-wide-raids-are.html | BRITAIN SMASHING AT REICH FROM AIR; London Thinks Wide Raids Are Lowering German Morale-- England Attacked Again BESSARABIA LINKED IN RED-NAZI DEAL Kremlin's Fears Remain Report of Fighting Denied Rumanian Envoy Sees Halifax | True | Special Cable to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/helen-v-shapiro-married.html | Helen V. Shapiro Married | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/night-trotting-approved-license-granted-for-meeting-at-westbury.html | NIGHT TROTTING APPROVED; License Granted for Meeting at Westbury Starting Aug. 26 | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/talks-on-investments.html | TALKS ON INVESTMENTS | True | Blakeman & Shuter, 1935 | C1B 462262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/mummers-march-for-convention-provide-abundance-of-comic-but-also-of.html | MUMMERS MARCH FOR CONVENTION; Provide Abundance of Comic but Also Offer Pageantry With Patriotic Theme 500,000 LINE THE CURBS Procession Lasts Three Hours --Hotels Turn Spotlights on the Cavortings | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/mr-hoover-to-his-party.html | MR. HOOVER TO HIS PARTY | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/bomb-on-train-is-only-a-sample-shell-left-by-absentminded-arms.html | 'Bomb' on Train Is Only a Sample Shell Left by Absent-Minded Arms Salesman | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/two-debuts-canceled-because-of-the-war.html | Two Debuts Canceled Because of the War | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/dutch-reconstruction-fund.html | Dutch Reconstruction Fund | True | Wireless to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/prefect-of-paris-removed-by-nazis-langeron-ousted-by-military.html | PREFECT OF PARIS REMOVED BY NAZIS; Langeron Ousted by Military Governor With Hint of New Appointee for Post HITLER VISIT IS RUMORED Report That He Inspected the Tomb of Napoleon and the Opera Is Not Confirmed | True | By George Axelsson Wireless To the New York Times. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/miss-williamss-78-leads-at-milwaukee-chicago-girl-captures-medal.html | MISS WILLIAMS'S 78 LEADS AT MILWAUKEE; Chicago Girl Captures Medal Honors in Western Open | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/report-convention-in-a-telecast-show-six-editors-and-writers-give.html | REPORT CONVENTION IN A TELECAST SHOW; Six Editors and Writers Give Opinions on Likely Course | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/british-demolish-crystal-palace.html | British Demolish Crystal Palace | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/ban-intervention-isolationist-group-forces-a-redrafting-of-the.html | BAN INTERVENTION; Isolationist Group Forces a Redrafting of the Landon Draft 'LAWFUL' AID IN WAR Revised Plank Blames New Deal for Weakness in Preparedness | True | By Turner Catledge Special To the New York Times. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/fugitive-swindler-killed-william-f-peterson-sought-by-state-5-years.html | FUGITIVE SWINDLER KILLED; William F. Peterson, Sought by State 5 Years, Dead in Kansas | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/burke-cards-72-for-143-and-takes-medal-in-college-golf-georgetown.html | Burke Cards 72 for 143 and Takes Medal in College Golf; GEORGETOWN STAR VICTOR BY STROKE Burke's Accurate Chip for a 4 on 18th Gives Him 143 Total and College Golf Medal PRINCETON, L.S.U. TIED Teams Equal Record on 601s and Will Share Trophy--Ten Play Off for Four Places | True | By William D. Richardson Special To the New York Times. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/canal-mine-stories-called-exaggerated-military-authorities-deny-any.html | CANAL MINE STORIES CALLED EXAGGERATED; Military Authorities Deny Any Extraordinary Steps | True | Special Cable to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/greece-conserving-food-fuel-shortage-also-threatens-loss-of-us.html | GREECE CONSERVING FOOD; Fuel Shortage Also Threatens-- Loss of U.S. Shipping Felt | True | Special Cable to THE NEW YORK TIMES. | C1B 462262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/sardines-only-food-of-fleeing-windsors-couple-in-madrid-tell-of.html | SARDINES ONLY FOOD OF FLEEING WINDSORS; Couple, in Madrid, Tell of Plans to Return to England | True | Wireless to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/nazis-view-france-as-key-to-new-era-publishing-terms-of-armistice.html | NAZIS VIEW FRANCE AS KEY TO NEW ERA; Publishing Terms of Armistice, They Predict Peace Built on 'Organized' Continent 'CONCESSIONS' ARE GIVEN Reduction of Occupation and Limit on Use of Fleet Pledged by Reich | True | Wireless to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/poletti-quits-guild-he-cites-resignations-of-berle-jackson-from.html | POLETTI QUITS GUILD; He Cites Resignations of Berle, Jackson From Lawyers Group | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/steel-output-rise-counters-the-trend-exports-confused-domestic.html | Steel Output Rise Counters, the Trend; Exports Confused; Domestic Sales Active | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/william-tierney-excustoms-chief-served-45-years-in-inspection.html | WILLIAM TIERNEY, EX-CUSTOMS CHIEF; Served 45 Years in Inspection Division for Port of New York--Dies at 76 COMPOSER AND A SOLOIST Led Community Singing for Englewood, N.J.--35 Years on Education Board | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/the-permanent-chairman-takes-over.html | THE PERMANENT CHAIRMAN TAKES OVER | True | Times Wide World | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/price-of-copper-declines-sales-in-outside-market-made-at-11125.html | PRICE OF COPPER DECLINES; Sales in Outside Market Made at 11.125 Cents a Pound | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/commodity-men-to-vote-club-to-name-officers-for-year-at-dinner.html | COMMODITY MEN TO VOTE; Club to Name Officers for Year at Dinner Tomorrow | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/long-branch-adds-to-issue.html | Long Branch Adds to Issue | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/wall-st-donates-more-ambulances-members-of-exchange-present-2-for.html | WALL ST. DONATES MORE AMBULANCES; Members of Exchange Present 2 for Service in Europe at Golf Association Outing | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/slaying-an-accident-defendant-swears-son-of-carey-aide-says-victim.html | SLAYING AN ACCIDENT, DEFENDANT SWEARS; Son of Carey Aide Says Victim Tried to Shoot Him | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/old-greenwich-show-tells-of-pioneers-landing-of-settlers-in-1640-is.html | OLD GREENWICH SHOW TELLS OF PIONEERS; Landing of Settlers in 1640 Is Pictured--Marker Is Unveiled | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/carolyn-clothier-debut-garden-party-for-philadelphia-girl-given-at.html | CAROLYN CLOTHIER DEBUT; Garden Party for Philadelphia Girl Given at Valley Forge | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/chile-picks-delegates-tocoranal-exenvoy-to-lead-at-havana.html | CHILE PICKS DELEGATES; Tocoranal, Ex-Envoy, to Lead at Havana Conference | True | Special Cable to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/rural-sales-up-in-may-adjusted-index-jumped-to-1338-from-1254-in.html | RURAL SALES UP IN MAY; Adjusted Index Jumped to 133.8 From 125.4 in April | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/at-the-convention-initials-called-a-menace.html | AT THE CONVENTION; Initials Called a Menace | True | By Meyer Berger Special To the New York Times. | C1B 462262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/commercial-bids-send-sterling-up-continuance-of-freemarket-dealings.html | COMMERCIAL BIDS SEND STERLING UP; Continuance of Free-Market Dealings Adds 3 Cents to Pound, Closing at $3.73 OFFERINGS BY FAR EAST South America Also a Supplier -- Gold Imports Decline in Week to June 19 | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/long-island-polo-to-aid-red-cross-iglehart-and-c-smith-will-captain.html | LONG ISLAND POLO TO AID RED CROSS; Iglehart and C. Smith Will Captain Stars in Meadow Brook Match July 14 MILBURN TO PICK TEAMS Each Quartet to Have Rating of More Than Thirty Goals --Full Proceeds Pledged High-Goal Men Leaders Special Trains Planned | True | By Robert F. Kelley | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/benefits-of-blitzkrieg-are-listed-by-germans.html | 'Benefits' of Blitzkrieg Are Listed by Germans | True | By the United Press. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/sutherland-here-today-football-dodgers-coach-will-report-on-new-men.html | SUTHERLAND HERE TODAY; Football Dodgers' Coach Will Report on New Men Signed | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/gen-c-mc-reeve-ill-oldest-yale-graduate-at-recent-commencement-is.html | GEN. C. M'C. REEVE ILL; Oldest Yale Graduate at Recent Commencement Is 92 | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/ruth-ellenstein-is-wed-daughter-of-newark-mayor-is-married-to-ralph.html | RUTH ELLENSTEIN IS WED; Daughter of Newark Mayor Is Married to Ralph W. Wahl | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/orlando-nichols-civil-war-veteran-former-head-of-gar-post-dies-at.html | ORLANDO NICHOLS; Civil War Veteran, Former Head of G.A.R. Post, Dies at 93 | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/the-belt-parkway.html | THE BELT PARKWAY | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/sweden-is-preparing-for-winter-of-war-germany-not-expected-to-enjoy.html | SWEDEN IS PREPARING FOR WINTER OF WAR; Germany Not Expected to Enjoy Quick Victory Over Britain | True | Wireless to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/many-homes-in-us-open-to-refugees-5000000-families-might-be.html | MANY HOMES IN U.S. OPEN TO REFUGEES; 5,000,000 Families Might Be Disposed to Aid Children, Gallup Survey Finds SOME STIPULATIONS MADE Sentiment to Revise Laws to Permit Care of Exiles is Substantial Far More Than Refugees | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/aviation-company-plans-stock-sale-sec-filing-made-by-aircraft.html | AVIATION COMPANY PLANS STOCK SALE; SEC Filing Made by Aircraft Accessories Corporation of Glendale, Calif. PROCEEDS FOR EXPANSION Keystone Custodian Funds and Hayes Industries Also Give Data on Financing | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/failures-drop-in-4-lines-manufacturing-only-division-with-increase.html | FAILURES DROP IN 4 LINES; Manufacturing Only Division With Increase in Week | True | | C1B 462262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/bessarabia-linked-in-rednazi-deal-washington-hears-reich-agrees-to.html | BESSARABIA LINKED IN RED-NAZI DEAL; Washington Hears Reich Agrees to Let Russia Take Province --Fighting Denied BRITAIN SMASHING AT REICH FROM AIR Deichshausen Factory Raided 7 Dead, 20 Hurt in Britain Germans Report on Raids | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/sextuplet-dead-at-73-albert-bushnell-is-stricken-in-albion-ny2.html | SEXTUPLET DEAD AT 73; Albert Bushnell Is Stricken in Albion, N.Y.--2 Sisters Survive | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/new-setup-is-affirmed-court-confirms-capital-change-for-majestic.html | NEW SET-UP IS AFFIRMED; Court Confirms Capital Change for Majestic Radio | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/tax-bill-is-signed-2200000-drawn-in-defense-measure-approved-by.html | TAX BILL IS SIGNED; 2,200,000 DRAWN IN; Defense Measure Approved by President Widens the Income Base, Increases Rates DEBT LIMIT AT 49 BILLION $918,603,000 Farm Funds Also Authorized-- Money for Surpluses Is Increased | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/cleveland-downs-yankees-by-5-to-3-trosky-smashes-16th-and-17th.html | CLEVELAND DOWNS YANKEES BY 5 TO 3; Trosky Smashes 16th and 17th Homers-- Weatherly Also Connects for Indians 11 TH VICTORY FOR MILNAR Pearson Fails to Last in FiveInning Contest-- LosersDrop to 5th Place | True | By John Drebinger Special To the New York Times. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/policing-of-radio-aided-president-signs-bill-for-station-to-watch.html | POLICING OF RADIO AIDED; President Signs Bill for Station to Watch All Air Use | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/kent-in-lisbon-for-fete-duke-represents-king-george-at-portugals.html | KENT IN LISBON FOR FETE; Duke Represents King George at Portugal's Eighth Centenary | True | Special Cable to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/winners-in-great-eastern-skeet-shoot.html | WINNERS IN GREAT EASTERN SKEET SHOOT | True | Times Wide World | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/bank-of-japan-reports-note-issue-increases-in-week-to-3353500000.html | BANK OF JAPAN REPORTS; Note Issue Increases in Week to 3,353,500,000 Yen | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/financial-markets-stocks-in-steady-decline-led-by-industrials.html | FINANCIAL MARKETS; Stocks in Steady Decline, Led by Industrials-- Sterling Rises-- Wheat, Cotton Decline | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/power-and-light-shows-big-net-rise-corporations-consolidated-income.html | POWER AND LIGHT SHOWS BIG NET RISE; Corporation's Consolidated Income for Year Is $6,325,110, Up $1,712,892 GROSS PUT AT $112,448,765 United Gas and Subsidiaries Report $6,178,045 for Year-- Other Utility Reports OTHER UTILITY EARNINGS | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/change-in-cabinet-forced-in-uruguay-minister-of-interior-who-was.html | CHANGE IN CABINET FORCED IN URUGUAY; Minister of Interior, Who Was Undisturbed by the Nazi Threat, Will Resign PARTY CALLS FOR ACTION Ex-Defense Chief, Sponsor of Conscription, Probably Will Be Asked to Serve | True | By John W. White Wireless To the New York Times. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/us-cruiser-brought-gold-in-from-france-vincennes-helped-to-get.html | U.S. CRUISER BROUGHT GOLD IN FROM FRANCE; Vincennes Helped to Get Assets Out of Stricken Country | True | Special to THE NEW YORK TIMES. | C1B 462262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/jersey-city-houses-sold-holc-disposes-of-one-and-twofamily.html | JERSEY CITY HOUSES SOLD; HOLC Disposes of One and TwoFamily Dwellings | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/rends-garden-unit-in-31-east-63d-st-robert-crosswell-treasurer-of.html | RENDS GARDEN UNIT IN 31 EAST 63D ST.; Robert Crosswell, Treasurer of Herald-Tribune, Takes Large Apartment REALTY OFFICIAL A RENTER Kenneth Barnaby of Schulte Co. Leases Unit in 160 East Seventy-second St. | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/15000-on-wpa-rolls-deny-red-or-nazi-taint-stiff-penalty-for.html | 15,000 on WPA Rolls Deny Red or Nazi Taint; Stiff Penalty for Falsification Is Stressed | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/new-head-of-zoo-urges-expansion-osborn-calls-for-education-without.html | NEW HEAD OF ZOO URGES EXPANSION; Osborn Calls for Education Without Detriment to Defense | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/labor-group-assailed-party-official-repudiates-fight-on.html | LABOR GROUP ASSAILED; Party Official Repudiates Fight on Conscription | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/patients-get-diplomas-girl-and-boy-in-hospital-have-own-graduation.html | PATIENTS GET DIPLOMAS; Girl and Boy in Hospital Have Own 'Graduation Exercises' | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/residence-purchased-in-new-jersey-colony.html | RESIDENCE PURCHASED IN NEW JERSEY COLONY | True | Martenia | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/fire-department.html | Fire Department | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/britain-sees-peril-in-french-colonies-says-italian-terms-would-give.html | BRITAIN SEES PERIL IN FRENCH COLONIES; Says Italian Terms Would Give Axis Control in War Victim's Empire Still Seek Sailors' Aid New Perils Are Seen | True | By James B. Reston Special Cable To the New York Times. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/collins-aikman-turns-loss-to-gain-net-of-textile-manufacturers-for.html | COLLINS & AIKMAN TURNS LOSS TO GAIN; Net of Textile Manufacturers for Three Months Ended on June 1 Reaches $741,085 $1.22 FOR COMMON SHARE Results of Operations Listed by Other Corporations, With Figures of Comparison WILLYS 6=MONTH LOSS CUT Overland Motors Reports, However, a Gain in Sales to March 31 OTHER CORPORATE REPORTS | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/october-selling-depresses-cotton-commissionhouse-dropping-of-line.html | OCTOBER SELLING DEPRESSES COTTON; Commission-House Dropping of Line Taken Last Week Sends List Off 19 to 25 Points STRADDLE DEALINGS LIGHT Operations From Lower Range in Bombay Nullified by Exchange Restraints | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/nichols-alimony-denied-referee-rejects-plea-of-suing-wifes-parents.html | NICHOLS ALIMONY DENIED; Referee Rejects Plea of Suing Wife's Parents | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/residential-building-up-five-months-cost-in-manhattan-totals.html | RESIDENTIAL BUILDING UP; Five Months' Cost in Manhattan Totals $19,578,000 | True | | C1B 462262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/16-racing-yachts-behind-schedule-fleets-progress-reported-slow-on.html | 16 RACING YACHTS BEHIND SCHEDULE; Fleet's Progress Reported Slow on Ocean Contest-- Tioga Too Drops Out BLITZEN SEEN IN FRONT Grove's Sloop Said to Have Passed Edlu II on First Leg-- Visibility Low | True | By James Robbins Special To the New York Times. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/books-published-today.html | Books Published Today | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/citys-right-to-cut-judges-pay-upheld-municipal-court-justices-lose.html | CITY'S RIGHT TO CUT JUDGES' PAY UPHELD; Municipal Court Justices Lose Suit to Recover ThreeYear Deductions53 ARE INVOLVED IN CASEHofstadter Rules LegislatureGave Power to Increaseor Decrease Salaries | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/herman-hoffman-elected-brith-abraham-master.html | Herman Hoffman Elected B'rith Abraham Master | True | Kaiden-Kazanjian, 1940 | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/larkin-outpoints-rohrig.html | Larkin Outpoints Rohrig | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/bmt-securities-out-stock-exchange-substitutes-city-corporate-stock.html | B.M.T. SECURITIES OUT; Stock Exchange Substitutes City Corporate Stock | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/helen-jepsons-father-ill.html | Helen Jepson's Father Ill | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/promoted-to-admiral-ray-spear-paymaster-general-of-navy-holds-many.html | PROMOTED TO ADMIRAL; Ray Spear, Paymaster General of Navy, Holds Many Medals | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/twoton-tony-getting-ready-for-battle-galento-at-240-pounds-and.html | 'TWO-TON TONY' GETTING READY FOR BATTLE; Galento, at 240 Pounds and 42-Inch Girth, Pronounced Fit for Battle With Max Baer | True | Times Wide World | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/101-at-liu-are-honored-students-of-college-of-arts-and-sciences-put.html | 101 AT L.I.U. ARE HONORED; Students of College of Arts and Sciences Put on Dean's List | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/booksauthors.html | Books--Authors | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/mrs-robbins-wins-on-wee-burn-links-medalist-beats-mrs-herrick-1-up.html | MRS. ROBBINS WINS ON WEE BURN LINKS; Medalist Beats Mrs. Herrick, 1 Up, in the WestchesterFairfield Title PlayMRS. HOLMAN IS VICTOR Triumphs Over Mrs. Jacksonby 3 and 2--Miss EvansHalts Mrs. Beard | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/reds-in-riot-in-havana-tear-down-uncle-sam-posters-at-batista-rally.html | REDS IN RIOT IN HAVANA; Tear Down 'Uncle Sam' Posters at Batista Rally | True | Wireless to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/tax-hearing-saturday-mayor-will-preside-at-session-in-summer-city.html | TAX HEARING SATURDAY; Mayor Will Preside at Session in Summer City Hall | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/schools-overhaul-elibility-code-extensive-revisions-made-by.html | SCHOOLS OVERHAUL ELIBILITY CODE; Extensive Revisions Made by Committee of Educators Now Before Board TIME LIMIT IS PROPOSED Eligibles for Principalships Would Be Stricken From List After 5 Years | True | | C1B 462262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/where-worker-was-killed-by-falling-chimney.html | WHERE WORKER WAS KILLED BY FALLING CHIMNEY | True | Times Wide World | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/hague-vote-curb-passed-in-jersey-legislature-merges-2-hudson.html | HAGUE VOTE CURB PASSED IN JERSEY; Legislature Merges 2 Hudson Election Boards and Names a New Superintendent ESSEX ALSO AFFECTED Jersey City Officials Silent, but Legal Battle on the Action is Indicated | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/third-race-in-row-taken-by-bolingbroke-in-head-finish-bolingbroke.html | Third Race in Row Taken by Bolingbroke in Head Finish; BOLINGBROKE WINS DUEL WITH REGENT Arcaro's Great Ride Factor in Triumph of Vanderbilt Racer at Aqueduct CLOSE TO RETURNS 55 TO 1 Beats Belle High and Aboyne in Blanket Finish to Set New High for Meeting Betting Totals $488,181 Fall Racing Dates Set Isolater Working Steadily | True | By Bryan Field | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/phyllis-russell-is-wed-in-church-married-to-john-h-lewis-in-church.html | PHYLLIS RUSSELL IS WED IN CHURCH; Married to John H. Lewis in Church of the Epiphany, Rev. John Suter Jr. Officiating | True | Times Wide World | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/tokyo-to-proclaim-asiatic-autonomy-situation-of-colonies-will-be.html | TOKYO TO PROCLAIM ASIATIC AUTONOMY; Situation of Colonies Will Be 'Stabilized,' With Western Powers Not Consulted 'IMPERIAL WAY' HERALDED Japan Discloses That 'Crack Troops' Cut Indo-China Route Nine Days Ago | True | By Hugh Byas Wireless To the New York Times. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/company-files-in-bankruptcy.html | Company Files in Bankruptcy | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/soviet-army-guards-lithuanias-border-said-to-have-taken-over-task.html | SOVIET ARMY GUARDS LITHUANIA'S BORDER; Said to Have Taken Over Task of Defending Reich Frontier | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/fabricated-steel-gains-may-orders-nearly-doubled-those-for-april.html | FABRICATED STEEL GAINS; May Orders Nearly Doubled Those for April | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/order-66-trolley-coaches.html | Order 66 Trolley Coaches | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/bond-men-name-officers-the-municipal-club-elects-dk-pfeffer-its.html | BOND MEN NAME OFFICERS; The Municipal Club Elects D.K. Pfeffer Its President | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/canada-appeals-to-king-would-amend-constitution-to-permit-jobless.html | CANADA APPEALS TO KING; Would Amend Constitution to Permit Jobless Insurance | True | By Telephone To the New York Times. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/curb-exchange-seat-6900.html | Curb Exchange Seat, $6,900 | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/get-puerto-rico-air-duty-137-more-ground-men-ordered-to-the-armys.html | GET PUERTO RICO AIR DUTY; 137 More Ground Men Ordered to the Army's New Base | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/scores-hamilton-on-knox-white-house-says-his-attitude-gives-comfort.html | SCORES HAMILTON ON KNOX; White House Says His Attitude Gives Comfort to Nazis | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/would-permit-split-infinitive.html | Would Permit Split Infinitive | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/events-today.html | Events Today | True | | C1B 462262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/army-drops-option-for-change-in-bids-quits-right-to-raise-or-lower.html | ARMY DROPS OPTION FOR CHANGE IN BIDS; Quits Right to Raise or Lower Amounts--Tenders Opened | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/petain-says-nation-is-free-with-honor-stresses-some-land-and-sea.html | PETAIN SAYS NATION IS FREE WITH HONOR; Stresses Some Land and Sea Forces Will Be Retained to Defend French Colonies THE COUNTRY IN MOURNING Flags at Half Staff--Dead Honored at Services--Cabinet to Move Shifted on Plan to Fight Explains France's Defeat Country Mourns Defeat Reported Site for Government French Fleet Mourns Bordeaux Wireless Closed | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/tropskys-guard-discovered-slain-body-of-harte-new-yorker-is-found.html | TROPSKY'S GUARD DISCOVERED SLAIN; Body of Harte, New Yorker, Is Found Under Floor of Mexican Farmhouse WAS SHOT THREE TIMES Two Brothers Said to Have Confessed Part in Attack at Russian's Home Police Hunt Communists | True | Wireless to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/greece-fears-italy-now-plans-a-drive-troops-reported-on-yugoslav.html | GREECE FEARS ITALY NOW PLANS A DRIVE; Troops Reported on Yugoslav Border--Souiet Moves Rumored | True | Special Cable to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/feuchtwanger-safe-in-lisbon.html | Feuchtwanger Safe in Lisbon | True | Special Cable to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/turf-taxes-2055735-states-share-more-than-doubles-estimate-of.html | TURF TAXES $2,055,735; State's Share More Than Doubles Estimate of Governor Lehman | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/nuptials-are-held-for-alison-bruere-she-is-wed-in-home-of-parents.html | NUPTIALS ARE HELD FOR ALISON BRUERE; She Is Wed in Home of Parents to George Carnahan of This City and Torreon, Mexico SISTER MATRON OF HONOR Mrs. Colin McIver of Boston Also Serves--C.S. Whitman Jr. Is the Best Man | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/to-head-subsidiary-of-libbeyowensford.html | To Head Subsidiary Of Libbey-Owens-Ford | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/blouse-producers-ban-ad-subsidies-60-makers-doing-80-to-85-of.html | BLOUSE PRODUCERS BAN AD SUBSIDIES; 60 Makers, Doing 80 to 85% of Volume, Also Agree to Bar Other Practices NO CONSIGNMENT SALES First Such Pact in Apparel Field Aimed at Compliance With Patman Act, FTC Rules | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/sailors-slayers-sentenced.html | Sailor's Slayers Sentenced | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/officials-in-india-to-get-full-power-british-bill-permits-them-to.html | OFFICIALS IN INDIA TO GET FULL POWER; British Bill Permits Them to Govern Alone if Cut Off From London FURTHER STEPS FORESEEN Some Believe Strengthening of Local Authority a Step Toward Dominion Status | True | Special Cable to THE NEW YORK TIMES. | C1B 462262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/fleet-sailing-on-to-a-secret-goal-washington-rumors-say-it-has-left.html | FLEET SAILING ON TO A SECRET GOAL; Washington Rumors Say It Has Left Hawaiian Waters for Canal or Atlantic ROOSEVELT IS SILENT He Confers With Admiral Stark, Gen. Marshall and Under-Secretary Welles | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/french-resistance-receives-impetus-3-former-premiers-en-route-to.html | FRENCH RESISTANCE RECEIVES IMPETUS; 3 Former Premiers En Route to London--Colonies Declare They Will Fight On | True | By the United Press. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/26000-sign-for-browder-pennsylvania-communists-act-to-name-him-for.html | 26,000 SIGN FOR BROWDER; Pennsylvania Communists Act to Name Him for President | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/in-the-nation-blind-spots-before-eyes-of-republican-delegates.html | In The Nation; Blind Spots Before Eyes of Republican Delegates Democrats in Ambush Burdens From Abroad Held Cards and Played Them | True | By Arthur Krock | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/unhappy-as-stooge-josephine-chimpanzee-queen-resents-cheers-for.html | UNHAPPY AS 'STOOGE'; Josephine, Chimpanzee Queen, Resents Cheers for Napoleon | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/show-new-meter-equipment.html | Show New Meter Equipment | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/steel-plant-for-brazil-mission-to-seek-american-assistance-in.html | STEEL PLANT FOR BRAZIL; Mission to Seek American Assistance in Financing | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/jersey-young-man-ends-his-life.html | Jersey Young Man Ends His Life | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/police-department.html | Police Department | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/mme-chiang-thanks-us-expresses-gratitude-in-accepting-medical-aid.html | MME. CHIANG THANKS U.S.; Expresses Gratitude in Accepting Medical Aid Bureau Honor | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/the-days-war-communiques-german.html | The Day's War Communiques; German | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/davis-and-janssen-set-pace-with-76s-top-field-of-sixtyeight-in.html | DAVIS AND JANSSEN SET PACE WITH 76S; Top Field of Sixty-eight in Eastern School Event on Greenwich C.C. Links ISHAM, EDWARDS GET 77S Share Runner-Up Place in the Qualifying Play--Three Deadlocked at 78 | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/the-international-situation-in-europe-and-africa.html | The International Situation; In Europe and Africa | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/three-times-an-auto-widow.html | Three Times an 'Auto Widow' | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/may-sutton-bundy-asks-divorce.html | May Sutton Bundy Asks Divorce | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/city-plans-change-in-zoning-program-estimate-board-to-eliminate.html | CITY PLANS CHANGE IN ZONING PROGRAM; Estimate Board to Eliminate Retroactive Restrictions on Signs and Garages | True | | C1B 462262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/news-of-the-stage-bernard-hayman-plans-to-present-ezra-stone-in.html | NEWS OF THE STAGE; Bernard Hayman Plans to Present Ezra Stone in Play --Barbara O'Neill Sought for Anderson Work | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/air-trades-school-graduates-324-291-placed-by-army-navy-and.html | AIR TRADES SCHOOL GRADUATES 324; 291 Placed by Army, Navy and Industry Before Completion of 3-Year Mechanics Course LA GUARDIA GIVES WARNING Asserts We Must Speak With Planes and Tanks, Now Only Language Understood | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/tardy-platform-upsets-program-of-convention.html | Tardy Platform Upsets Program of Convention | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/attacks-on-canada-by-french-ships-seen-ottawa-expects-effort-to.html | ATTACKS ON CANADA BY FRENCH SHIPS SEEN; Ottawa Expects Effort to Raid Source of Arms Convoys | True | By Telephone To the New York Times. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/series-opens-today-for-college-sailors-five-crews-will-compete-in.html | SERIES OPENS TODAY FOR COLLEGE SAILORS; Five Crews Will Compete in Races at Mantoloking | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/sandburg-to-speak-at-museum.html | Sandburg to Speak at Museum | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/new-yorkbordeaux-radio-service-silenced-cutting-of-two-circuits.html | New York-Bordeaux Radio Service Silenced; Cutting of Two Circuits Laid to Peace Terms | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/canadian-golf-events-canceled.html | Canadian Golf Events Canceled | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/john-james-campbell-secretary-to-general-goethals-at-panama-canal.html | JOHN JAMES CAMPBELL; Secretary to General Goethals at Panama Canal Dies in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/hoover-highlights.html | Hoover Highlights | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/cubs-rout-dodgers-in-13inning-night-game-indians-subdue-yanks.html | Cubs Rout Dodgers in 13-Inning Night Game; Indians Subdue Yanks; FIVE-RUN ATTACK TOPS DODGERS, 8-3 Cubs Find Range in 13th to Shatter 3-3 Count Before 26,104 at Ebbets Field PHELPS HOMER TIES SCORE Delivers in 9th, Then Double Play With the Bases Loaded Ends Brooklyn Rally | True | By Louis Effrat | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/ann-mitchell-wed-to-tw-phillips-3d-ceremony-held-in-st-andrews.html | ANN MITCHELL WED TO T.W. PHILLIPS 3D; Ceremony Held in St. Andrew's Church, New Berlin, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/adventists-to-aid-war-effort.html | Adventists to Aid War Effort | True | Special Cable to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/polish-troops-arrive-to-defend-britain-sikorski-broadcasts-plan-to.html | POLISH TROOPS ARRIVE TO DEFEND BRITAIN; Sikorski Broadcasts Plan to Continue War on Reich | True | Special Cable to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/tire-production-rises-replacement-sales-in-may-the-largest-since.html | TIRE PRODUCTION RISES; Replacement Sales in May the Largest Since 1934 | True | | C1B 462262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/spaniards-reported-seizing-french-post-madrid-newspapers-call-for.html | SPANIARDS REPORTED SEIZING FRENCH POST; Madrid Newspapers Call for Gibraltar and French Morocco | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/hudson-senators-checks-white-sox-rookie-allowing-nine-blows-wins-76.html | HUDSON, SENATORS, CHECKS WHITE SOX; Rookie, Allowing Nine Blows, Wins, 7-6, Despite Homers by Rosenthal, Kuhel | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/death-rate-drops-half-point-in-city-infant-mortality-holds-at-the.html | DEATH RATE DROPS HALF POINT IN CITY; Infant Mortality Holds at the Figure of Previous Week | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/to-spur-cod-oil-output-canadian-manufacturers-plan-12-new.html | TO SPUR COD OIL OUTPUT; Canadian Manufacturers Plan 12 New Processing Plants | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/banks-last-assets-go-1530-takes-paper-of-defunct-atlantic-city.html | BANK'S LAST ASSETS GO; $1,530 Takes Paper of Defunct Atlantic City National | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/take-compensation-jobs-canney-and-urquhart-become-referees-for-the.html | TAKE COMPENSATION JOBS; Canney and Urquhart Become Referees for the State | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/british-blacklist-grows-italian-firms-among-additions-to-those.html | BRITISH 'BLACKLIST' GROWS; Italian Firms Among Additions to Those Under Trade Ban | True | Special Cable to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/churchill-bitter-says-french-fleet-has-passed-into-control-of-axis.html | CHURCHILL BITTER; Says French Fleet Has Passed Into Control Of Axis Powers NOT WITHOUT HOPE He Urges French Empire Forces to Continue War Against Foes Derides German Pledge CHURCHILL BITTER ON FRENCH NAVY Would Seize French Warships For Frenchmen to Decide Churchill Gives Assurance PITTMAN SUGGESTS A PLAN Bids Britain Transfer Navy to the New World if Need Be | True | By Raymond Daniell Special Cable To the New York Times. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/caucuses-and-teas-distract-women-those-at-republican-session-fall.html | CAUCUSES AND TEAS DISTRACT WOMEN; Those at Republican Session Fall Into Two Groups, Some Bees, Some Butterflies ALL TALK OF CANDIDATES Delegates Work in Seclusion While Visitors Enjoy Style Show, Bridge, Receptions Mrs. Harrison Gets Six Leis Professional Women Are Greeted | True | By Kathleen McLaughlin Special To the New York Times. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/brideelect-and-deb-miss-enid-gillett-engaged-to-marry-she.will.html | BRIDE-ELECT AND 'DEB'; MISS ENID GILLETT ENGAGED TO MARRY She Will Become the Bride of Peter Irving Jr., Graduate of Virginia Law School A SHIPLEY SCHOOL ALUMNA Also Attended Green Vale in Roslyn, L.I.--Made Her Debut in 1936 Seigle--Sanford | True | Ira L. Hill | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/suicide-rate-sets-record-westchester-reports-85-rise-in-number-for.html | SUICIDE RATE SETS RECORD; Westchester Reports 85% Rise in Number for 5 Months | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Elmer Donovan | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/sea-power-uncertainties-home-defense-estimate.html | SEA POWER UNCERTAINTIES; Home Defense Estimate | True | By Hanson W. Baldwin | C1B 462262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/school-age-raised-to-16-by-jersey-moore-signs-bill-widening.html | SCHOOL AGE RAISED TO 16 BY JERSEY; Moore Signs Bill Widening Restrictions and Barring Work for Those Under 12 | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/boon-to-insurance-seen-in-cash-held-resources-once-a-problem-to.html | BOON TO INSURANCE SEEN IN CASH HELD; Resources Once a Problem to Companies Now a Buttress, Louis H. Pink Says STATE OFFICIALS CONVENE Commissioners in Hartford to Consider Also Wartime Marine Policy Shifts Cites Abundance of Cash Status of Alien Companies | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/waiters-at-fair-to-race-french-pavilion-sponsors-event-bastille-day.html | WAITERS AT FAIR TO RACE; French Pavilion Sponsors Event - -Bastille Day Plans Upset | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/pirates-15-blows-shade-phillies-97-losers-get-14-hits-including.html | PIRATES' 15 BLOWS SHADE PHILLIES, 9-7; Losers Get 14 Hits, Including Three-Run Homer by Rizzo, Ex-Pittsburgh Player | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/festivities-in-hills-for-garden-clubs-the-massachusetts-federation.html | FESTIVITIES IN HILLS FOR GARDEN CLUBS; The Massachusetts Federation Has a Dinner in Stockbridge | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/taylor-awaits-operation-it-may-be-performed-today-condition.html | TAYLOR AWAITS OPERATION; It May Be Performed Today-- Condition 'Satisfactory' | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/military-training-urged-compulsory-service-held-vital-by-squadron-a.html | MILITARY TRAINING URGED; Compulsory Service Held Vital by Squadron A Members | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/english-soccer-star-is-killed.html | English Soccer Star Is Killed | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/bronx-apartment-sold-5story-building-on-wilkens-ave-changes-hands.html | BRONX APARTMENT SOLD; 5-Story Building on Wilkens Ave. Changes Hands | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/as-to-misers.html | AS TO MISERS | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/will-build-machine-shop.html | Will Build Machine Shop | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/rev-francis-goeding-a-priest-since-1886-oldest-jesuit-pastor-in-new.html | REV. FRANCIS GOEDING, A PRIEST SINCE 1886; Oldest Jesuit Pastor in New England Dies in Boston | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/spain-portugal-seen-on-nazi-lists-seizure-within-few-weeks-is.html | SPAIN, PORTUGAL SEEN ON NAZI LISTS; Seizure 'Within Few Weeks' is Forecast by Lady Auckland, Here on Clipper PERIL TO AMERICANS CITED She Urges Early Evacuation --Ambulance Driver Tells of Fail of Amiens Tells of Amiens Invasion Mail Search at Bermuda | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/believed-killed-by-fall-body-of-youth-20-found-at-bottom-of.html | BELIEVED KILLED BY FALL; Body of Youth, 20, Found at Bottom of Airshaft | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/business-records.html | BUSINESS RECORDS | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/depositors-seek-action-to-ask-government-aid-in-clarke-brothers.html | DEPOSITORS SEEK ACTION; To Ask Government Aid in Clarke Brothers Bankruptcy Case | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/american-ship-shelled-liner-docks-at-boston-with-hole-from-iiiaimed.html | AMERICAN SHIP SHELLED; Liner Docks at Boston With Hole From III-Aimed Fire at Genoa | True | | C1B 462262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/utilities-in-jersey-to-merge.html | Utilities in Jersey to Merge | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/mlaughlin-reappointed-to-continue-on-bridge-authority-justice-flood.html | M'LAUGHLIN REAPPOINTED; To Continue on Bridge Authority --Justice Flood Sworn In | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/beers-golf-trophy-annexed-by-mneill-garden-city-cc-entrant-wins.html | BEERS GOLF TROPHY ANNEXED BY M'NEILL; Garden City. C.C. Entrant Wins With Score of 79-12-67 | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/overseas-evacuation-hits-snag-in-britain-exodus-of-funds-for-upkeep.html | OVERSEAS EVACUATION HITS SNAG IN BRITAIN; Exodus of Funds for Upkeep of Children Is Barred | True | Special Cable to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/horton-smith-wins-title-takes-massachusetts-open-with-72hole-card.html | HORTON SMITH WINS TITLE; Takes Massachusetts Open With 72-Hole Card of 287 | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/utility-board-approves-issue.html | Utility Board Approves Issue | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/news-of-markets-in-london-berlin-slump-in-home-industrials-on.html | NEWS OF MARKETS IN LONDON, BERLIN; Slump in Home Industrials on British Exchange Halted-- Gilt-Edge Group Eases TRADERS STAY CAUTIOUS German Boerse Remains Quiet With Most Principal Issues Irregular for Session | True | Special Cable to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/declares-germany-will-drop-barter-degner-says-postwar-trade-will-be.html | DECLARES GERMANY WILL DROP BARTER; Degner Says Post-War Trade Will Be More Normal, With Gold as Probable Base ELECTION HERE WATCHED Results to Affect U.S.-Reich Commerce, He Holds, Citing Roosevelt Stand | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/approves-utility-deal-sec-acts-on-application-of-unit-to-acquire.html | APPROVES UTILITY DEAL; SEC Acts on Application of Unit to Acquire Subsidiary | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/italian-liner-is-shifted-conte-biancamano-at-atlantic-end-of-panama.html | ITALIAN LINER IS SHIFTED; Conte Biancamano at Atlantic End of Panama Canal | True | Special Cable to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/fake-army-officer-held-in-check-fraud-accused-of-victimizing-hotels.html | FAKE ARMY OFFICER HELD IN CHECK FRAUD; Accused of Victimizing Hotels and 11th Ave. 'Diners' | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/ellen-l-buell-married-becomes-bride-of-harold-cash-at-fathers-home.html | ELLEN L. BUELL MARRIED; Becomes Bride of Harold Cash at Father's Home in Marietta, Ohio | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/daily-oil-output-has-gain-in-week-3846450-barrels-represent-an.html | DAILY OIL OUTPUT HAS GAIN IN WEEK; 3,846,450 Barrels Represent an Increase of 30,250 Over Previous Count GASOLINE STOCKS DECLINE Runs to Stills Are in Greater Volume--Reporting Refineries Raise Operating Rate | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/miss-joanne-whitehead-engaged.html | Miss Joanne Whitehead Engaged | True | Special to THE NEW YORK TIMES. | C1B 462262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/for-deeper-barge-canal-tf-farrell-at-albany-hearing-asks.html | FOR DEEPER BARGE CANAL; T.F. Farrell at Albany Hearing Asks Improvements for Defense | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/tricolor-at-fair-put-at-halfstaff-lowered-from-pavilion-peak-in.html | TRICOLOR AT FAIR PUT AT HALF-STAFF; Lowered From Pavilion Peak in Observance of France's Day of Mourning IT WILL RISE AGAIN TODAY Largest Tuesday Attendance of Season on Hand Despite Inclement Weather | True | By Milton Bracker | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/fair-loses-50000-case-failed-to-fill-contract-with-apparel-and.html | FAIR LOSES $50,000 CASE; Failed to Fill Contract With Apparel and Accessories Group | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/suit-against-disney-is-dismissed.html | Suit Against Disney Is Dismissed | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/tientsin-prices-drop-end-of-blockade-of-alien-areas-makes-all.html | TIENTSIN PRICES DROP; End of Blockade of Alien Areas Makes All Supplies Plentiful | True | Wireless to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/chsaa-playoff-on-today.html | C.H.S.A.A. Play-Off on Today | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/samuel-c-mkeown-electrical-engineer-holder-of-32-patents-including.html | SAMUEL C. M'KEOWN, ELECTRICAL ENGINEER; Holder of 32 Patents, Including Military Signaling Device | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/hull-treaties-issue-is-dead-says-willkie-hitler-killed-reciprocal.html | HULL TREATIES ISSUE IS DEAD, SAYS WILLKIE; Hitler Killed Reciprocal Trade, Candidate Holds | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/merchant-ships-sunkin-war.html | Merchant Ships Sunkin War | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/seek-delay-on-forwarding-ban.html | Seek Delay on Forwarding Ban | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/chicago-players-who-faced-the-dodgers-last-night.html | CHICAGO PLAYERS WHO FACED THE DODGERS LAST NIGHT | True | Times Wide World | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/rabbis-assemble-here-100-attend-opening-session-of-religious.html | RABBIS ASSEMBLE HERE; 100 Attend Opening Session of Religious Institute | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/missing-british-flier-wins-bravery-award-jumped-from-trench-into.html | MISSING BRITISH FLIER WINS BRAVERY AWARD; Jumped From Trench Into Plane to Fight Off Nazi Attackers | True | Special Cable to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/auction-sales.html | AUCTION SALES | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/roosevelt-gets-appeal-for-labor-national-consumers-league-urges-the.html | ROOSEVELT GETS APPEAL FOR LABOR; National Consumers League Urges the Preservation of Laws Now in Effect | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/air-travel-to-europe-reduced.html | Air Travel to Europe Reduced | True | Special Cable to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/detroit-exmayor-held-in-graft-case-readings-counsel-denies-he.html | DETROIT EX-MAYOR HELD IN GRAFT CASE; Reading's Counsel Denies He Conspired-- McCrea Accused | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/theatre-union-faces-a-financial-crisis-four-as-in-debt-as-result-of.html | THEATRE UNION FACES A FINANCIAL CRISIS; Four A's in Debt as Result of War With Stagehands | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/savings-and-loan-dividend-set.html | Savings and Loan Dividend Set | True | | C1B 462262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/reports-of-activities-in-the-real-estate-market-house-sales-end.html | Reports of Activities in the Real Estate Market; HOUSE SALES END LONG OWNERSHIPS 4-Story Residence at 7 East Seventy-fourth St. Passes Into New Hands TENEMENT HELD 60 YEARS Property at 635 2d Ave. Is Transferred by Stern Family to Realty Corporation | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/turn-to-underwriting-hoit-rose-troster-will-help-to-handle-aviation.html | TURN TO UNDERWRITING; Hoit, Rose & Troster Will Help to Handle Aviation Issue | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/ogilvy-triumphs-again-sails-spirit-to-victory-for-third-time-in.html | OGILVY TRIUMPHS AGAIN; Sails Spirit to Victory for Third Time in Trophy Series | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/text-of-churchills-speech-to-the-british-house-of-commons.html | Text of Churchill's Speech to the British House of Commons | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/japanese-in-hawaii-held-loyal-to-us-anderson-of-penn-state-returns.html | JAPANESE IN HAWAII HELD LOYAL TO U.S.; Anderson of Penn State Returns With Praise for 2d Generation | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/elected-by-winnipeg-electric.html | Elected by Winnipeg Electric | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/miss-rhodes-is-married-her-wedding-to-donald-wallace-smith-takes.html | MISS RHODES IS MARRIED; Her Wedding to Donald Wallace Smith Takes Place in Atlanta | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/goodyear-tire-rents-space-in-rca-building-will-maintain-an.html | GOODYEAR TIRE RENTS SPACE IN RCA BUILDING; Will Maintain an Information Bureau During Fair | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/diane-m-knight-a-bride-married-to-james-r-todd-in-the-church-of-the.html | DIANE M. KNIGHT A BRIDE; Married to James R. Todd in the Church of the Transfiguration | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/girl-gains-at-marbles-her-brilliant-playing-a-feature-of-event-at.html | GIRL GAINS AT MARBLES; Her Brilliant Playing a Feature of Event at Wildwood | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/recital-by-gina-pinnera.html | Recital by Gina Pinnera | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/mrs-dey-eliminates-mrs-may-in-surprise-on-womens-national-club.html | Mrs. Dey Eliminates Mrs. May in Surprise on Women's National Club Links; HOME CLUB GOLFER TRIUMPHS AT 18TH Mrs. Dey's Victory Over Mrs. May Is Lone Upset in Long Island Championship MRS. LEICHNER ADVANCES Mrs. Torgerson, 1939 Victor, Wins Easily in First Round --Mrs. McNaughton Gains Mrs. Balding Eliminated Rivals Even at Turn | True | By Maureen Orcutt Special To the New York Times. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/warns-guild-from-proofroom.html | Warns Guild From Proofroom | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/business-world-buyers-total-up-sharply.html | Business World; Buyers' Total Up Sharply | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/red-leaders-seized-in-montreal.html | Red Leaders Seized in Montreal | True | | C1B 462262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/61131-raised-here-in-drive-for-dutch-funds-cabled-to-evacuate.html | $61,131 RAISED HERE IN DRIVE FOR DUTCH; Funds Cabled to Evacuate Children to East Indies | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/farm-seed-group-elects.html | Farm Seed Group Elects | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/free-lighterage-called-a-racket-jersey-attorney-describes-railroad.html | FREE LIGHTERAGE CALLED A 'RACKET'; Jersey Attorney Describes Railroad Service to New York as Unlawful REBUTTAL TO END TODAY Interests Demanding Cargo Charges Will Complete Present Phase of Case | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/alaska-wide-open-to-enemy-attack-writer-says-only-protection-is.html | ALASKA WIDE OPEN TO ENEMY ATTACK; Writer Says Only Protection Is Army Garrison of 300, With 600 More on Way NOTHING TO STOP BOMBERS Ketchikan Now 6 Hours by Air Line From Seattle-- Strong Defenses Planned Lacking in Protection Thirty Hours From Florida | True | North American Newspaper Alliance | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/concert-for-refugee-aid-polish-jews-to-hold-musicale-and-symposium.html | CONCERT FOR REFUGEE AID; Polish Jews to Hold Musicale and Symposium Tonight | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/american-writers-escape-into-spain-part-of-group-of-70-refugees.html | AMERICAN WRITERS ESCAPE INTO SPAIN; Part of Group of 70 Refugees Crossing From France-- 400 More Are Waiting LISBON SAILING ARRANGED U.S. Freighter Due Friday-- 3 Frenchmen Who Escaped With 'Fortune' Detained | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/5725-stake-goes-to-spencer-scott-he-defeats-kuno-in-harness-event.html | $5,725 STAKE GOES TO SPENCER SCOTT; He Defeats Kuno in Harness Event at Indianapolis-- Leading Lady Wins | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/planning-held-vital-for-preparedness-industrial-mobilization-urged.html | PLANNING HELD VITAL FOR PREPAREDNESS; Industrial Mobilization Urged as 'Instrument of Peace' | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/hearing-set-on-el-razing-contract-forbids-sale-of-2d-ave-metal.html | HEARING SET ON 'EL' RAZING; Contract Forbids Sale of 2d Ave. Metal Outside the U.S. | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/chrysler-head-says-industry-is-prepared-defense-needs-could-be-met.html | CHRYSLER HEAD SAYS INDUSTRY IS PREPARED; Defense Needs Could Be Met by His Concern, He States in Utah | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/latin-ties-accord-with-japan-urged-moley-warns-ad-men-we-must.html | LATIN TIES, ACCORD WITH JAPAN URGED; Moley Warns Ad Men We Must Prepare to Face Fierce Trade War by Hitler AUTO FIELD TO CARRY ON Moock Sees Maintenance of Output Essential to Pay Bill for Armament | True | By William J. Enright Special To the New York Times. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/indicted-for-shooting-woman.html | Indicted for Shooting Woman | True | | C1B 462262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/decline-in-wheat-prevails-to-close-prices-cut-1-to-1-cents-a-bushel.html | DECLINE IN WHEAT PREVAILS TO CLOSE; Prices Cut 1 to 1 Cents a Bushel as Securities Ease --Sales Laid to East CORN OFF TO 1 1/8 CENTS Deliveries of Oats Close to Seasonal Laws--Rye and Soy Beans Also Down Movements of Wheat Buying by FSCC Expected Exchange of Grain Reported | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/rails-prosperity-held-defense-need-stresses-defense.html | RAILS' PROSPERITY HELD DEFENSE NEED; STRESSES DEFENSE | True | Blank & Stoller, 1940 | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/wood-field-and-stream-sights-thousands-of-bass.html | WOOD, FIELD AND STREAM; Sights Thousands of Bass | True | By Raymond R. Camp | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/miss-heffelfinger-married-in-chapel-wedding-to-richard-t-gore-of.html | MISS HEFFELFINGER MARRIED IN CHAPEL; Wedding to Richard T. Gore of Ithaca Held in St. Paul's, Columbia University Buffum--Hitti | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/predicts-good-business-head-of-zenith-radio-looks-for-upturn-to.html | PREDICTS GOOD BUSINESS; Head of Zenith Radio Looks for Upturn to Continue | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/german-economic-planner-is-killed-in-plane-mishap.html | German Economic Planner Is Killed in Plane Mishap | True | Major Gen. Fritz Loeb | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/says-crisis-means-weeding-out-unfit-lehman-tells-public-health-men.html | SAYS CRISIS MEANS WEEDING OUT UNFIT; Lehman Tells Public Health Men War on Disease Must Be Quickened for Defense TO BAR DRAG ON SERVICES Venereal Ills, Tuberculosis Main Danger--Dr. Parran Calls for Health Coordinator | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/torby-macdonald-signed-harvard-football-baseball-star-joins-newark.html | TORBY MACDONALD SIGNED; Harvard Football, Baseball Star Joins Newark as Outfielder | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/sees-errors-in-basis-of-utility-exemption-counsel-for-sec-scores.html | SEES 'ERRORS' IN BASIS OF UTILITY EXEMPTION; Counsel for SEC Scores Report on Cities Service | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/consolidated-wins-ad-awards.html | Consolidated Wins Ad Awards | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/cooke-add-surface-gain-fourth-round-bowden-and-hall-also-win-in.html | COOKE ADD SURFACE GAIN FOURTH ROUND; Bowden and Hall Also Win in Jersey Title Tennis | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/four-of-the-winners-in-title-tourney-at-glen-head.html | FOUR OF THE WINNERS IN TITLE TOURNEY AT GLEN HEAD | True | Times Wide World | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/four-votes-for-dewey-one-for-hoover-and-one-for-willkie.html | FOUR VOTES FOR DEWEY, ONE FOR HOOVER AND ONE FOR WILLKIE | True | Times Wide World | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/supper-party-aids-ambulance-corps-benefit-at-cafe-trouville-held-to.html | SUPPER PARTY AIDS AMBULANCE CORPS; Benefit at Cafe Trouville Held to Raise Funds, Supplies for British-American Group FLAGS ARE DECORATIONS Large Dinners Precede Event --'Vive La France' Fete Takes Place in Rockefeller Plaza | True | | C1B 462262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/camp-to-aid-100-boys-childrens-aid-society-to-send-first-group-away.html | CAMP TO AID 100 BOYS; Children's Aid Society to Send First Group Away Today | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/torpedoes-miss-refugees-italian-submarine-attacks-ship-near.html | TORPEDOES MISS REFUGEES; Italian Submarine Attacks Ship Near Gibraltar-- Believed Sunk | True | Special Cable to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/scarsdale-dwellings-purchased.html | Scarsdale Dwellings Purchased | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/buys-plaskon-company-libbeyowensford-acquires-plastic-material.html | BUYS PLASKON COMPANY; Libbey-Owens-Ford Acquires Plastic Material Concern | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/italy-set-to-strike-in-mediterranean-will-try-to-crush-british-sea.html | ITALY SET TO STRIKE IN MEDITERRANEAN; Will Try to Crush British Sea Power in Sea While Nazis Attack United Kingdom R.A.F. BOMBS ARMY CAMP Site Near Egyptian Border Is Among Many Raided in North and East Africa | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/ford-loses-order-for-plane-motors-his-refusal-to-make-rollsroyces.html | FORD LOSES ORDER FOR PLANE MOTORS; His Refusal to Make RollsRoyces for Britain CausesKnudsen to End DealingNEW SOURCE TO BE SOUGHTDefense Official Says JointCommitment Was Made andThen Countermanded | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/rail-men-trace-army-test-flight-union-pacific-operators-report.html | RAIL MEN TRACE ARMY TEST FLIGHT; Union Pacific Operators Report Progress of Three Planes as if Warning of Air Invasion 492-MILE ROUTE COVERED General Bishop Hails Results of Communications System From Cheyenne to Omaha | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/amateur-bout-to-crouchelli.html | Amateur Bout to Crouchelli | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/delivery-jam-foreseen-on-mens-wear-woolens.html | Delivery Jam Foreseen On Men's Wear Woolens | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/punishmentloving-jury-asks-to-hear-case-twice.html | Punishment-Loving Jury Asks to Hear Case Twice | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/foran-to-fight-crosetti.html | Foran to Fight Crosetti | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/floating-hospital-widens-its-program-plans-to-carry-ill-children.html | FLOATING HOSPITAL WIDENS ITS PROGRAM; Plans to Carry Ill Children Until Convalescence Is Complete | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/day-goods-golf-slated-today.html | Day Goods Golf Slated Today | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/screen-news-here-and-in-hollwood-frank-borzage-will-direct-the-film.html | SCREEN NEWS HERE AND IN HOLLWOOD; Frank Borzage Will Direct the Film 'Flight Command'-- Robert Taylor in Lead FAIRBANKS FILMS REMAIN Modern Art Library Extends the Showings a Month-- 'Stand-In' Revival | True | By Douglas W. Churchill Special To the New York Times. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/miss-taubele-advances-miss-hirsh-and-miss-dean-also-gain-in-jersey.html | MISS TAUBELE ADVANCES; Miss Hirsh and Miss Dean Also Gain in Jersey Tennis | True | | C1B 462262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/riggs-beats-trautman-victor-by-60-61-in-tristate-tennismiss-marble.html | RIGGS BEATS TRAUTMAN; Victor by 6-0, 6-1 in Tri-State Tennis--Miss Marble Wins | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/navy-will-train-5000-reserves-at-once-to-serve-as-officers-for.html | Navy Will Train 5,000 Reserves at Once to Serve as Officers for Enlarged Fleet; WILL TRAIN 5,000 TO MAN BIG FLEET Says We Will Be Prepared Details of the Program All Expenses to Be Paid Expansion Is Provided For Must Have Two Years of College Regulars Will Go to Troops | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/french-here-agree-with-british-views-groups-message-to-london-says.html | FRENCH HERE AGREE WITH BRITISH VIEWS; Group's Message to London Says Government Is Powerless | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/second-day.html | SECOND DAY | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/coughlin-praises-sedition-acquittal-result-of-freeing-9-here-will.html | COUGHLIN PRAISES SEDITION ACQUITTAL; Result of Freeing 9 Here Will Be More Potent Christian Front, He Asserts HOOVER 'USED,' HE HOLDS Detroit Priest Says Original Complaint Was Mistaken Blow at Anti-Semitism Once 'Disavowed' Group | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/college-net-play-postponed-again-title-tourney-set-to-start-at.html | COLLEGE NET PLAY POSTPONED AGAIN; Title Tourney Set to Start at Merion Today--McNeill Arrives From Chicago | True | By Allison Danzig Special To the New York Times. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/gain-in-treatment-of-spine-ills-seen-12-girls-former-scoliosis.html | GAIN IN TREATMENT OF SPINE ILLS SEEN; 12 Girls, Former Scoliosis Victims, Show Therapists Result of Technique BONE FUSION DESCRIBED Surgery in the Early Stages of Cases Called a Preventive Against Deformity | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/backs-democracy-as-best-defense-arzt-tells-rabbis-at-detroit-we.html | BACKS DEMOCRACY AS BEST DEFENSE; Arzt Tells Rabbis at Detroit We Must Mobilize to Keep Our Way of Life | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/miss-hurst-makes-plea-for-defense-at-fair-she-urges-detour-from-our.html | MISS HURST MAKES PLEA FOR DEFENSE; At Fair She Urges 'Detour' From Our Ideals to Prepare to Prevent Invasion OPPOSES OFFENSIVE WAR We Must Convert Our Wealth Into Steel to Resist the Dictators, She Declares | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/tremendous-ovation-greets-expresident-hoover-as-he-takes-the.html | Tremendous Ovation Greets Ex-President Hoover as He Takes the Platform; HOOVER IS CHEERED SEVERAL MINUTES Gets First Big Ovation of the Convention, With Delegates Leading in Applause SPEECH STARTS A PARADE Martin Has a Hard Time Ending Demonstration, Climax ofConvention's Second Day | True | From a Staff Correspondent | C1B 462262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/advance-unlikely-at-carpet-opening-mills-to-continue-lists-until.html | ADVANCE UNLIKELY AT CARPET OPENING; Mills to Continue Lists Until Later in Season Despite Rising Costs SMITH TO RETAIN PRICES Retail and Wholesale Stocks in Good Shape--Makers Move 'Drop' Patterns | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/first-amateur-concert-in-park.html | First Amateur Concert in Park | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/shipping-and-mails-data-on-ships-of-nations-at-war-should-be-sought.html | SHIPPING AND MAILS; DATA ON SHIPS OF NATIONS AT WAR SHOULD BE SOUGHT FROM THE LINES. | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/picks-gibsons-son-for-seat-in-senate-gov-aiken-selects-him-to-serve.html | PICKS GIBSON'S SON FOR SEAT IN SENATE; Gov. Aiken Selects Him to Serve for Vermont Until Election in November CONTEST EXPECTED LATER Governor Himself as Well as Two Others May Compete for the Office Law Partner With Brother | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/mud-storm-hits-times-sq-area-splatters-throngs-as-dust-cloud-swirls.html | MUD STORM HITS TIMES SQ. AREA; Splatters Throngs as Dust Cloud Swirls Over Manhattan and Westchester MAGNETIC STORMS FELT Wire and Radio Transmission Is Disturbed In New England | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/heads-macaroni-makers-cuneo-named-by-groupdrive-for-product-planned.html | HEADS MACARONI MAKERS; Cuneo Named by Group--Drive for Product Planned | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/hoover-challenge-says-new-deal-leads-to-same-suicide-road-trod-in.html | HOOVER CHALLENGE; Says New Deal Leads to Same Suicide Road Trod in Europe HE IS FOR ARMING Ovation Is Accorded as Ex-President Rises in Convention Hall | True | By James A. Hagerty Special To the New York Times. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/germany-predicts-end-of-golds-use-currency-of-new-europe-will-be.html | GERMANY PREDICTS END OF GOLD'S USE; Currency of 'New Europe' Will Be Based on the 'Productive Achievements of Labor' REICH WILL BE DOMINANT Price-Fixing Policy Held to Be a Necessary Part of Any Post-War Economy Question of Currency Stability Held Assured | True | By Percival Knauth Wireless To the New York Times. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/son-to-mrs-ad-gordon.html | Son to Mrs. A.D. Gordon | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/the-anglofrench-tragedy.html | THE ANGLO-FRENCH TRAGEDY | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/providence-population-rose.html | Providence Population Rose | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/buys-50-lots-at-milford-conn.html | Buys 50 Lots at Milford, Conn. | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/madison-favorite-victor-at-suffolk-mrs-denemarks-entry-beats-donna.html | MADISON, FAVORITE, VICTOR AT SUFFOLK; Mrs. Denemark's Entry Beats Donna Lopez--Gold Mesh Notches Third Triumph | True | | C1B 462262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/mrs-morrow-pleads-for-aid-to-england-she-says-us-assistance-may.html | MRS. MORROW PLEADS FOR AID TO ENGLAND; She Says U.S. Assistance May Help Nation to Win War | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/the-convention.html | The Convention | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/cochrane-stops-arnoult.html | Cochrane Stops Arnoult | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/soviet-lengthens-work-hours.html | Soviet Lengthens Work Hours | True | | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/miss-gamble-wed-to-w-ray-kitchel-600-at-ceremony-in-church-of-st.html | MISS GAMBLE WED TO W. RAY KITCHEL; 600 at Ceremony in Church of St. John's of Lattingtown, Locust Valley, L.I. RECEPTION HELD AT CLUB Sister of Bridegroom Matron of Honor and Stepsister of Bride Is Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 462262 |
| 1940-06-26 | 1940-06-26 | https://www.nytimes.com/1940/06/26/archives/advertising-news-and-notes-state-tourist-drive-opens-soap-tissues.html | Advertising News and Notes; State Tourist Drive Opens Soap Tissues for G.O.P. Women Summer Ad Courses Account New Advertisers Personnel Notes Roto Linage Rose 5.4% in May FTC Closes Magazine Case | True | | C1B 462262 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/john-w-hanes-returns-to-glenn-l-martin-co.html | John W. Hanes Returns To Glenn L. Martin Co. | True | Underwood & Underwood, 1940 | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/war-loan-is-subscribed-newfoundland-will-keep-books-open-until.html | WAR LOAN IS SUBSCRIBED; Newfoundland Will Keep Books Open Until Today | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/guns-to-be-made-soon-by-empire-ordnance-carnegieillinois-properties.html | GUNS TO BE MADE SOON BY EMPIRE ORDNANCE; Carnegie-Illinois Properties at Pencoyd, Pa., Taken Over | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/rumania-ousting-poles-many-unwilling-to-return-home-at-germanys.html | RUMANIA OUSTING POLES; Many Unwilling to Return Home at Germany's Demand | True | By Telephone To the New York Times. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/steel-industry-goes-to-88-of-capacity-iron-age-holds-defense-plans.html | STEEL INDUSTRY GOES TO 88% OF CAPACITY; Iron Age Holds Defense Plans Have Little Effect So Far | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/store-wins-a-point-in-liquor-price-suit-groups-feldcrawford-action.html | STORE WINS A POINT IN LIQUOR PRICE SUIT; Group's Feld-Crawford Action Referred to Referee | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/news-of-markets-in-london-berlin-with-interest-at-low-level-issues.html | NEWS OF MARKETS IN LONDON, BERLIN; With Interest at Low Level, Issues on British Exchange Are Generally Weaker HOME INDUSTRIALS EASE German Boerse Improves in Narrow Trading--Principal Shares Gain 1 to 2% | True | Wireless to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/crosstown-underground.html | CROSSTOWN UNDERGROUND | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/escape.html | ESCAPE | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/electrol-certificates-dropped.html | Electrol Certificates Dropped | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/british-workers-music-must-be-nonfatiguing.html | British Workers' Music Must Be 'Non-Fatiguing' | True | Wireless to THE NEW YORK TIMES. | C1B 462289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/us-trackmen-set-speedy-pace-despite-lack-of-an-olympic-goal-ten.html | U.S. Trackmen Set Speedy Pace, Despite Lack of an Olympic Goal; Ten Best Marks in Each Event Released by A.A.,U.--Coast Stars Dominate Field to Start in Nationals Tomorrow | True | By Arthur J. Daley | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/french-radio-still-out.html | French Radio Still Out | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/storm-forces-delay-in-college-sailing-yale-boat-dismasted-others-in.html | STORM FORCES DELAY IN COLLEGE SAILING; Yale Boat Dismasted, Others in Trouble at Mantoloking | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/athletics-winners-over-browns-by-94-chapman-gets-5-for-5-to-lead.html | ATHLETICS WINNERS OVER BROWNS BY 9-4; Chapman Gets 5 for 5 to Lead Drive--Siebert Also Stars | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/food-broker-kills-himself.html | Food Broker Kills Himself | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/canadian-tax-hits-us-papers.html | Canadian Tax Hits U.S. Papers | True | By Telephone To the New York Times. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/antipro-rule-irks-budge-star-protests-uslta-order-barring-cooke.html | ANTI-PRO RULE IRKS BUDGE; Star Protests U.S.L.T.A. Order Barring Cooke From Tour | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/davis-takes-medal-in-school-tourney-lawrenceville-golfer-cards-153.html | DAVIS TAKES MEDAL IN SCHOOL TOURNEY; Lawrenceville Golfer Cards 153 -- Peddie Gains Team Prize | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/159-admitted-to-the-bar-justice-counsels-them-on-duty-to-improve.html | 159 ADMITTED TO THE BAR; Justice Counsels Them on Duty to Improve Our Government | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/54720-for-ambulances-britishamerican-corps-will-send-22-to-england.html | $54,720 FOR AMBULANCES; British-American Corps Will Send 22 to England Soon | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/premier-hepburn-seriously-iii.html | Premier Hepburn Seriously III | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/brahms-concerto-heard-at-stadium-piastro-and-schuster-soloists-in.html | BRAHMS CONCERTO HEARD AT STADIUM; Piastro and Schuster Soloists in Work for Violin and 'Cello --Rodzinski Conducts 4TH SYMPHONY IS PLAYED 'Academic Festival' Overture of Same Composer Offered --Ballet Debut Tonight | True | By Noel Straus | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/financial-markets-stocks-recover-after-early-dip-close-moderately.html | FINANCIAL MARKETS; Stocks Recover After Early Dip, Close Moderately Lower--Staples Rally--Sterling Firm | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/reports-an-increase-in-companys-business-car-and-foundry-cuts-net.html | Reports an Increase In Company's Business; CAR AND FOUNDRY CUTS NET LOSSES | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/delegates-generally-praise-the-platforms-planks-good-as-far-as-it.html | Delegates Generally Praise the Platform's Planks; Good as Far as It Goes" | True | By Charles R. Michael Special To the New York Times. | C1B 462289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/brooklyn-building-to-be-soap-plant-conti-corporation-doubles-floor.html | BROOKLYN BUILDING TO BE SOAP PLANT; Conti Corporation Doubles Floor Space by Buying Williamsburg Factory PROPERTIES SOLD BY HOLC One Bought for Occupancy Is 9-Rooom House at 2361 East 24th Street | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/italy-calls-more-coins-onelira-and-twolire-notes-will-be-issued.html | ITALY CALLS MORE COINS; One-Lira and Two-Lire Notes Will Be Issued | True | Wireless to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/behan-trial-is-ordered-court-rules-on-pension-move-of-former-police.html | BEHAN TRIAL IS ORDERED; Court Rules on Pension Move of Former Police Officer | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/add-names-to-aid-china-mrs-lehman-and-luise-rainer-sign-book-of.html | ADD NAMES TO AID CHINA; Mrs. Lehman and Luise Rainer Sign 'Book of Hope' | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/in-flaming-clothes-saves-boy.html | In Flaming Clothes, Saves Boy | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/railway-fight-closing-chicago-north-western-ends-reorganization.html | RAILWAY FIGHT CLOSING; Chicago & North Western Ends Reorganization Evidence | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/10-girls-selected-for-camp.html | 10 Girls Selected for Camp | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/population-rose-7758-in-yonkers-census-lists-l42404-there-67120-in.html | POPULATION ROSE 7,758 IN YONKERS; Census Lists l42,404 There, 67,120 in Mount Vernon, a Ten-Year Gain of 5,621 | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/mneill-triumphs-in-tennis-joe-hunt-victor-over-three-rivals-naval.html | M'Neill Triumphs in Tennis; JOE HUNT VICTOR OVER THREE RIVALS Naval Academy Star in Fine Form as National College Title Net Play Opens M'NEILL DEFEATS KILGUS Guernsey of Rice, Defending Champion, Also Advances on Cynwyd Club Courts Champion Routs Low McNeill Wins, 6--3, 6--3 | True | By Allison Danzig Special To the New York Times. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/7-trustees-named-of-insurance-fund-they-will-manage-savings-banks.html | 7 TRUSTEES NAMED OF INSURANCE FUND; They Will Manage Savings Banks' Life Business Beginning Monday | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/upholds-secondary-picket-ban.html | Upholds Secondary Picket Ban | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/appointed-scarsdale-trustee.html | Appointed Scarsdale Trustee | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/clipper-delayed-at-bermuda.html | Clipper Delayed at Bermuda | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/mrs-mary-ludlow-bride-widow-of-troy-publisher-is-wed-to-harrie-m.html | MRS. MARY LUDLOW BRIDE; Widow of Troy Publisher Is Wed to Harrie M. Levengston | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/improved-finance-for-railroad-seen-lehigh-valleys-president-says.html | IMPROVED FINANCE FOR RAILROAD SEEN; Lehigh Valley's President Says 'Things Are Looking Better' --May Income $50,000 PROFIT IN JUNE EXPECTED Operating Revenues for First Three Weeks 20 Per Cent Above Last Year | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 462289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/monopoly-charged-to-eraser-makers-ftc-complaint-lays-agreement-to.html | MONOPOLY CHARGED TO ERASER MAKERS; FTC Complaint Lays Agreement to Fix Prices and Terms to Six CompaniesUNIFORM BIDS ALLEGEDThese Were Made on Federal,State and City Purchases,Commission States | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/ee-du-pont-wins-tax-case.html | E.E. du Pont Wins Tax Case | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/study-war-effect-on-realty-market-400-state-brokers-and-property.html | STUDY WAR EFFECT ON REALTY MARKET 400 State Brokers and Property Managers Predict Defense Work Will Keep BalanceSHIFTING VALUES ARE TOLDEnd of Landed Estates Citedat Appraisers' Dinner as anInstance of the Trend | True | By Lee E. Cooper Special To the New York Times. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/coldest-june-26-is-marked.html | Coldest June 26 Is Marked | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/nancy-gill-wylie-becomes-a-bride-she-is-married-in-church-of-the.html | NANCY GILL WYLIE BECOMES A BRIDE; She Is Married in Church of the Resurrection Here to John Murray Johnston ATTENDED BY HER SISTER Mrs. C.M. Peabody Matron of Honor--Edwin T. Goodridge Serves as Best Man | True | Times Studio | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/suez-dividend-cannot-be-paid.html | Suez Dividend Cannot Be Paid | True | Special Cable to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/accuse-willkie-man-of-packing-galleries-creager-and-reed-say-pryor.html | ACCUSE WILLKIE MAN OF PACKING GALLERIES; Creager and Reed Say Pryor Issued Tickets Without Right | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/joseph-walker-exbanker-and-manufacturer-dies-in-irvington-n-j.html | JOSEPH WALKER; Ex-Banker and Manufacturer Dies in Irvington, N. J. | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/segal-to-handle-appliance-line.html | Segal to Handle Appliance Line | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/belgian-assets-frozen-treasury-cancels-exemptions-under-former.html | BELGIAN ASSETS FROZEN; Treasury Cancels Exemptions Under Former Orders | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/schindler-takes-auto-race.html | Schindler Takes Auto Race | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/employment-rose-to-35000000-in-may-workers-in-nonagricultural.html | EMPLOYMENT ROSE TO 35,000,000 IN MAY; Workers in Non-Agricultural Industry Showed 1,000,000 Increase Over Year Ago PAYROLLS 12% HIGHER Expansion of War-Material Manufacturing Principal Factor of Advance | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/expects-record-registration.html | Expects Record Registration | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/canada-war-effort-ahead-of-schedule-two-new-controllers-named-to.html | CANADA WAR EFFORT AHEAD OF SCHEDULE; Two New Controllers Named to Mobilize War Materials | True | By Telephone To the New York Times. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/home-furnishings-club-elects.html | Home Furnishings Club Elects | True | | C1B 462289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/dark-horse-wins-12500-school-job-drliebermanpoetprincipal-named-on.html | 'DARK HORSE' WINS $12,500 SCHOOL JOB; Dr.Lieberman,'Poet-Principal,' Named on Second Ballot as Associate Superintendent A 'COMIC OPERA' ELECTION So Says Mrs. Lindlof, Charging His Name Had Never Been Mentioned Before A Surprise to Many Marshall Ignores Outburst | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/lodges-summary-of-platform.html | Lodge's Summary of Platform | True | Special to THE NEW YORK TIMES | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/price-of-steel-scrap-drops-to-2050-a-ton-market-affected-by-series.html | PRICE OF STEEL SCRAP DROPS TO $20.50 A TON; Market Affected by Series of Developments Abroad | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/houses-here-lead-in-underwriting-sec-reports-on-management-and.html | HOUSES HERE LEAD IN UNDERWRITING; SEC Reports on Management and Participation in Nation's Financing in 1939 TOTAL OF $1,325,426,000 Local Firms Outnumbered by Those in Other Cities-- Statistical Data | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/bomb-plot-foiled-police-say-reds-planned-blasts-near-convention.html | BOMB PLOT FOILED; Police Say Reds Planned Blasts Near Convention Hall | True | Special to THE NEW YORK TIMES | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/police-department.html | Police Department | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/sports-of-the-times-scanning-heavyweight-history-one-year-later.html | Sports of the Times; Scanning Heavyweight History One Year Later Fifty Dollars Reward By Leaps and Bounds Two Odd Things | True | By John Kieran | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/plans-cape-may-air-base.html | Plans Cape May Air Base | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/boston-to-market-5435000-of-bonds-offering-on-tuesday-to-raise.html | BOSTON TO MARKET $5,435,000 OF BONDS; Offering on Tuesday to Raise Funds for Relief, Roads and Other Purposes FINANCING IN CONNECTICUT City and County of Hartford Plan Sales of Securities-- Purchases Reported | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/hillman-meets-labor-he-discusses-industrys-needs-with-afl-and-cio.html | HILLMAN MEETS LABOR; He Discusses Industry's Needs With A.F.L. and C.I.O. Men | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/screen-news-here-and-in-hollywood-penny-serenade-bought-by-columbia.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Penny Serenade' Bought by Columbia as a Vehicle for Cary Grant 'TOM BROWN' OPENS HERE Jimmy Lydon Plays Title Role in Music Hall Film--'Thunder Over Paris' at Apollo | True | By Douglas W. Churchill Special To the New York Times. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/buys-home-in-putnam-county.html | Buys Home in Putnam County | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/art-notes.html | Art Notes | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 462289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/nazis-charge-british-set-fire-to-library-louvain-destruction-laid.html | NAZIS CHARGE BRITISH SET FIRE TO LIBRARY; Louvain Destruction Laid to Plot to Get U.S. Into War | True | Wireless to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/army-expects-to-set-new-recruit-mark-peacetime-monthly-total-of.html | ARMY EXPECTS TO SET NEW RECRUIT MARK; Peacetime Monthly Total of 1,826, Made in January, Neared | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/karagheusian-prices-to-hold-at-opening-but-buyers-are-warned-of-bad.html | KARAGHEUSIAN PRICES TO HOLD AT OPENING; But Buyers Are Warned of Bad Carpet-Wool Situation | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/john-w-kenny-assistant-picture-editor-of-the-daily-news-was-36.html | JOHN W. KENNY; Assistant Picture Editor of The Daily News Was 36 | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/named-to-yale-posts-charles-merz-is-one-of-those-appointed-college.html | NAMED TO YALE POSTS; Charles Merz Is One of Those Appointed College Fellows | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/albert-f-wilson-author-and-editor-exjournalism-professor-at-new.html | ALBERT F. WILSON, AUTHOR AND EDITOR; Ex-Journalism Professor at New York University Dies at Lake George Home SERVED PUBLISHING FIRMS One-Time Member of Editorial Board of Literary Digest-- Writer of Stories | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/school-game-on-today.html | School Game On Today | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/boy-paroled-in-chums-death.html | Boy Paroled in Chum's Death | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/war-plank-called-shaky-compromise-move-to-please-isolationists-and.html | WAR PLANK CALLED SHAKY COMPROMISE; Move to Please Isolationists and Non-Interventionists Is Noted by Mrs. McCormick DEFENSE PLEDGE QUOTED Contradiction Seen Between Stand as 'Peace Party' and Promise to Rearm Uncertainty Is Noted at Session Shifts on Platform Are Cited Final Plank Is Called "Shaky" | True | By Anne O'Hare McCormick Special To the New York Times. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/last-of-the-crystal-palace.html | LAST OF THE CRYSTAL PALACE | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/reunited-faith-urged-merchant-calls-for-harnessed-resources-to.html | REUNITED FAITH URGED; Merchant Calls for Harnessed Resources to Match 'Hitler Fury' | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/william-h-berg-oil-firm-official-head-of-california-standard-since.html | WILLIAM H. BERG, OIL FIRM OFFICIAL; Head of California Standard Since December, 1937, Had Served Company 38 Years BEGAN AS STENOGRAPHER Chairman of Board of Pacific Public Service Was Director of Petroleum Institute | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/gas-revenues-rose-in-april.html | Gas Revenues Rose in April | True | | C1B 462289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/alex-rose-to-quit-labor-party-post-job-is-offered-to-e-l-oliver-who.html | ALEX ROSE TO QUIT LABOR PARTY POST; Job Is Offered to E. L. Oliver, Who Resigned as the Head of Nonpartisan Group HE OPPOSED LEWIS STAND Dropped League Position in Protest to C.I.O. Leader's Anti-Roosevelt Views | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/heavy-weather-slows-sailing-fleet-in-455mile-contest-mandoo.html | Heavy Weather Slows Sailing Fleet in 455-Mile Contest; MANDOO REPORTED LEADER OF YACHTS Berger's Yawl Appears to Be the Pace-Setter on Long Race to Gloucester EDLU AND BLITZEN NEXT Craft Still Behind Schedule-- Persephone and Souvenir Forced to Withdraw Baruna Far in Rear Hard Work for Crews | True | By James Robbins Special To the New York Times.rosenfeld | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/terrymen-victors-in-tenth10-to-9-mccarthy-gets-first-single-of-year.html | TERRYMEN VICTORS IN TENTH,10 TO 9; McCarthy Gets First Single of Year With Bases Filled to Subdue Cardinals 13 RUNS MADE IN SEVENTH Visitors Tally 7, but Giants' 6 Tie Count at 9-9--Five Homers in the Game | True | By James P. Dawson | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/sterner-leads-archers-scores-291-in-eastern-tourney-miss-weber-tops.html | STERNER LEADS ARCHERS; Scores 291 in Eastern Tourney -- Miss Weber Tops Women | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/army-lists-orders-on-more-textiles-buys-socks-undershirts-caps-work.html | ARMY LISTS ORDERS ON MORE TEXTILES; Buys Socks, Undershirts, Caps, Work Coats, Trousers and Duck Clothing OPENS NEW SET OF BIDS These Cover Pillows, Sheets, Barrack Bags, Turkish and Huck Towels MARINE BIDS OPENED Quartermaster Lists Offers on Wool, Cotton Fabrics | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/text-of-soviet-order-increasing-the-work-week-stronger-defenses.html | Text of Soviet Order Increasing the Work Week; Stronger Defenses Sought | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/miss-marble-wins-easily.html | Miss Marble Wins Easily | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/madame-petitpas-owner-of-french-restaurant-mrs-adele-jais-in.html | MADAME PETITPAS; Owner of French Restaurant Mrs. Adele Jais in Private Life | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/to-aid-british-children-episcopal-magazine-opens-drive-to-provide.html | TO AID BRITISH CHILDREN; Episcopal Magazine Opens Drive to Provide Homes Here | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/orange-tennis-is-put-off.html | Orange Tennis Is Put Off | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/candidates-line-up-their-forces-for-final-battle-stassen-is-out-for.html | Candidates Line Up Their Forces for Final Battle; Stassen Is Out for Willkie; ATTENTION AND APPLAUSE DURING MR. HOOVER'S SPEECH | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/yugoslav-vessel-sinks-labud-believed-to-have-hit-mine-swedish-ship.html | YUGOSLAV VESSEL SINKS; Labud Believed to Have Hit Mine --Swedish Ship Torpedoed | True | | C1B 462289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/utility-expanding-for-defense-needs-north-american-system-adds.html | UTILITY EXPANDING FOR DEFENSE NEEDS; North American System Adds $29,000,000 to Its Former Construction Program FOR TOTAL OF $90,000,000 380,000 Kw. New Capacity-- Bottleneck Held Impossible in Company's Territory To Use Company's Own Resources January Program Recalled | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/seized-as-church-thief-woman-accused-of-taking-gold-candlesticks.html | SEIZED AS CHURCH THIEF; Woman Accused of Taking Gold Candlesticks and Drapes | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/robinson-takes-post-to-direct-shipbuilding.html | Robinson Takes Post To Direct Shipbuilding | True | Times Wide World | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/new-rules-issued-for-border-entry-immigration-service-acts-under.html | NEW RULES ISSUED FOR BORDER ENTRY; Immigration Service Acts Under Presidential Order Going Into Effect July 1 NEEDED PAPERS DEFINED Resident Foreigners Who Go Often to Canada or Mexico Will Get Special Cards | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/nuptials-are-held-for-hope-baldwin-becomes-the-bride-of-brooks.html | NUPTIALS ARE HELD FOR HOPE BALDWIN; Becomes the Bride of Brooks McCormick in St. Matthew's Church, Bedford, N.Y. DR. PEABODY OFFICIATES Groton Headmaster Conducts Ceremony--Joan Baldwin, Sister, Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/enthusiasts-to-hear-rail-man.html | Enthusiasts to Hear Rail Man | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/reichsbanks-loans-decline.html | Reichsbank's Loans Decline | True | Wireless to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/dr-alfred-e-alton-bible-professor-emeritus-served-colgate.html | DR. ALFRED E. ALTON; Bible Professor Emeritus Served Colgate University 23 Years | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/red-sox-set-back-tigers-in-ninth-31-victors-tally-all-their-runs-in.html | RED SOX SET BACK TIGERS IN NINTH, 3-1; Victors Tally All Their Runs in Final Inning, Routing Gorsica From Mound FINNEY STAR OF ATTACK Opens Rally With Double and Scores Tying Marker--Hit by Cronin Decides | True | Times Wide World | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/weygand-praises-soldiers-for-bravery-in-defeat.html | Weygand Praises Soldiers For Bravery in Defeat | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/rev-leonard-byrnes-member-of-passionist-order-had-lived-20-years-in.html | REV. LEONARD BYRNES; Member of Passionist Order Had Lived 20 Years in Monastery | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/candidates-gird-for-final-battle-hotel-lobbies-buzz-with-talk-of.html | CANDIDATES GIRD FOR FINAL BATTLE; Hotel Lobbies Buzz With Talk of Stop-Willkie Deal--Gov. Stassen Comes Out for Him | True | By Lawrence E. Davies Special To the New York Times. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 462289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/insurance-officials-to-vote-on-officers-john-c-blackall-nominated.html | INSURANCE OFFICIALS TO VOTE ON OFFICERS; John C. Blackall Nominated to Head Commissioners | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/stock-to-swiss-concern-general-aniline-and-film-tells-of-transfer.html | STOCK TO SWISS CONCERN; General Aniline and Film Tells of Transfer of Shares | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/white-sox-rally-checks-senators-two-runs-in-ninth-decide-76-victors.html | WHITE SOX RALLY CHECKS SENATORS; Two Runs in Ninth Decide, 7-6 --Victors Collect 15 Hits --Dietrich Wins in Box | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/mayors-to-talk-defense-governor-calls-those-from-upstate-for-parley.html | MAYORS TO TALK DEFENSE; Governor Calls Those From UpState for Parley Monday | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/augustus-hains-former-mamaroneck-mayor-was-50-years-in-public-life.html | AUGUSTUS HAINS; Former Mamaroneck Mayor Was 50 Years in Public Life | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/solid-basis-of-peace-is-asked-by-the-pope-pontiff-wants-powers-to.html | SOLID BASIS OF PEACE IS ASKED BY THE POPE; Pontiff Wants Powers to Keep in Mind the Welfare of All | True | By Telephone To the New York Times. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/physiotherapists-hear-service-plea-sign-up-with-army-or-navy-for.html | PHYSIOTHERAPISTS HEAR SERVICE PLEA; Sign Up With Army or Navy for War Duty, Dr. De Kleine of Red Cross Urges NEW HELP FOR ARTHRITIS Convention Gets Report on Treatment--Whisky Praised for Certain Ailments | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/brazil-naziz-gird-for-showdown-reputed-to-have-1000000-fund-hitler.html | Brazil Naziz Gird for Showdown; Reputed to Have $1,000,000 Fund; Hitler Aide in Embassy Heads Fifth Column in Vast Spy, Propaganda Network-- Agents Curry Official Favor | True | By Russell B. Porter Special Cable To the New York Times. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/reduction-in-stock-voted-american-hard-rubber-to-cut-total-of.html | REDUCTION IN STOCK VOTED; American Hard Rubber to Cut Total of Preferred Shares | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/russia-abandons-5day-work-week-sixday-48hour-week-put-in-force-to.html | RUSSIA ABANDONS 5-DAY WORK WEEK; Six-Day, 48-Hour Week Put in Force to Rush Output of Arms and Supplies | True | By G. E. R. Gedye Wireless to the New York Times. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/blackstone-first-on-grand-circuit-parshall-drives-trotter-to.html | BLACKSTONE FIRST ON GRAND CIRCUIT; Parshall Drives Trotter to Victory in $2,400 Stake at Indianapolis Track TAKES HEAT IN 1:59 Steps Fastest Mile of Year-- Spud Hanover Wins With Pownall in Sulky | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/six-on-rolls-of-wpa-are-ousted-for-refusing-to-pledge-loyalty-first.html | Six on Rolls of WPA Are Ousted For Refusing to Pledge Loyalty; First Dismissed Is Stenographer, 57, Who Says Ancestors Came Here in 17th Century-- Workers Alliance to Go to Court | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 462289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/largest-raid-so-far-hurled-on-chungking-156-bombers-batter-at-ruins.html | LARGEST RAID SO FAR HURLED ON CHUNGKING; 156 Bombers Batter at Ruins--Foreign Property Damaged | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/wings-for-alaska.html | WINGS FOR ALASKA | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/2-ships-to-rescue-americans-abroad-washington-sails-tomorrow-for.html | 2 SHIPS TO RESCUE AMERICANS ABROAD; Washington Sails Tomorrow for Galway and Manhattan Tuesday for Lisbon THOUSANDS SEEK PASSAGE Spain Admits 239 on Way to Portugal--U.S. Embassy Now at Monts, France | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/colonial-house-in-edgemere-sold.html | Colonial House in Edgemere Sold | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/foreign-ministers-meet-july-17.html | Foreign Ministers Meet July 17 | True | Special Cable to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/tm-torreys-have-daughter.html | T.M. Torreys Have Daughter | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/robert-hurt-treasurer-of-new-york-savings-served-bank-for-30-years.html | ROBERT HURT; Treasurer of New York Savings Served Bank for 30 Years | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/fishman-gets-clemency-receives-suspended-term-after-plea-by.html | FISHMAN GETS CLEMENCY; Receives Suspended Term After Plea by Patterson | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/nickel-plate-offers-to-redeem-6-notes-road-would-give-20-cash-and.html | NICKEL PLATE OFFERS TO REDEEM 6% NOTES; Road Would Give 20% Cash and 80% in 6% Debentures | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/ogilvy-annexes-trophy-sails-spirit-to-triumph-in-star-class-series.html | OGILVY ANNEXES TROPHY; Sails Spirit to Triumph in Star Class Series at Noroton | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/us-sends-cruiser-on-a-visit-to-chile-phoenix-is-third-warship-to-go.html | U.S. SENDS CRUISER ON A VISIT TO CHILE; Phoenix Is Third Warship to Go to South America--Nazi Threat Recalled ARGENTINA GETS BIG LOAN $20,000,000 Advanced to Buy American Construction and Industrial Materials | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/4-are-nominated-willkies-name-sets-off-cheers-of-gallery-as-some.html | 4 ARE NOMINATED; Willkie's Name Sets Off Cheers of Gallery as Some Corners Boo BEDLAM IN THE AISLES Ban on Bands Dampens Traditional Din for Dewey and Taft A Night of Speeches Dewey Nomination First Wadsworth Nominates Gannett CANDIDACIES PUT BEFORE DELEGATES Feeling Stirred Over Willkie Willkie Demonstrations Set Off Three Candidates in the Lead Second Ballot Critical One Stassen Declares for Willkie Willkie Gains in West Virginia | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/miss-walsh-in-title-meet.html | Miss Walsh in Title Meet | True | | C1B 462289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/diamond-necklace-is-given-to-britain-jewelry-from-an-anonymous.html | DIAMOND NECKLACE IS GIVEN TO BRITAIN; Jewelry From an Anonymous Donor Will Be Sold at Auction by Treasury 250,000 ALSO OFFERED Britons Throughout Empire Are Pouring In Their Contribution to War | True | Wireless to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/balkan-division-by-axis-reported-rumanians-say-germany-will-rule.html | BALKAN DIVISION BY AXIS REPORTED; Rumanians Say Germany Will Rule Them, Poland, Hungary --Turks Not to Enter War | True | Wireless to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/report-big-tungsten-find-californians-tell-of-new-body-near.html | REPORT BIG TUNGSTEN FIND; Californians Tell of New Body Near Vanadium Holdings | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/wenngren-sails-for-miami.html | Wenner-Gren Sails for Miami | True | Wireless to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/advertising-men-offer-defense-aid-federation-votes-resolution.html | ADVERTISING MEN OFFER DEFENSE AID; Federation Votes Resolution Pledging Help-- Garrett, Borton Elected AD FIELD'S JOB STRESSED Function Is to Multiply Wants and Thus Lift Standards, Col. Chevalier Says Improvement of Field Urged Lists Advertising Effects | True | By William J. Enright Special To the New York Times. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/admiral-charles-dobson-served-in-world-war-and-was-recipient-of.html | ADMIRAL CHARLES DOBSON; Served in World War and Was Recipient of Victoria Cross | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/zimbalist-concert-to-aid-british.html | Zimbalist Concert to Aid British | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/may-foreign-trade-off-from-average-high-rate-continues-but-level-is.html | MAY FOREIGN TRADE OFF FROM AVERAGE; High Rate Continues, but Level Is Slightly Below That for First Quarter EXPORTS STEADY IN MONTH Imports Lower Than Total in April--Paper Products Go to South Americans | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/heads-clothing-store.html | HEADS CLOTHING STORE | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/miss-dettweiler-gains-beats-miss-hicks-in-first-round-of-western.html | MISS DETTWEILER GAINS; Beats Miss Hicks in First Round of Western Open Golf | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/washingtons-crew-will-receive-medals-also-to-get-bonuses-for-work.html | WASHINGTON'S CREW WILL RECEIVE MEDALS; Also to Get Bonuses for Work in Submarine Scare | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/mrs-hellman-beats-mrs-robbins-3-and-2-gains-semifinals-in-wee-burn.html | MRS. HELLMAN BEATS MRS. ROBBINS, 3 AND 2; Gains Semi-Finals in Wee Burn Golf--Mrs. Holman Victor | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/fh-schauffler-long-a-merchant-served-as-the-vice-president-of.html | F.H. SCHAUFFLER, LONG A MERCHANT; Served as the Vice President of Abercrombie & Fitch-- Dies on Visit in West CAPTAIN IN WORLD WAR Former Champion Trap Shot of New York Athletic Club-- Authority on Fine Guns | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/new-staten-island-postmaster.html | New Staten Island Postmaster | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/rams-renew-clarks-contract.html | Rams Renew Clark's Contract | True | | C1B 462289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/postal-telegraph-starts-new-service-authorized-agents-will-sell.html | POSTAL TELEGRAPH STARTS NEW SERVICE; Authorized Agents Will Sell Foreign Money Remittances | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/bank-of-china-president-arrives-in-new-york.html | BANK OF CHINA PRESIDENT ARRIVES IN NEW YORK | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/road-will-cut-bus-fare-the-susquehanna-to-charge-10c-for-trip-to.html | ROAD WILL CUT BUS FARE; The Susquehanna to Charge 10c for Trip to New York | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/50-years-with-edison-bogart-to-be-honored-for-service-at.html | 50 YEARS WITH EDISON; Bogart to Be Honored for Service at Testimonial Dinner | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/pirates-top-phils-after-bowing-42-take-nightcap-116-as-brown-excels.html | PIRATES TOP PHILS AFTER BOWING, 4-2; Take Nightcap, 11-6, as Brown Excels in Relief Role --Rizzo Hits 6 for 7 | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/leases-unit-in-784-park-ave.html | Leases Unit in 784 Park Ave. | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/lecture-to-help-toc-h-c-brooke-elliott-will-speak-in-ridgefield.html | LECTURE TO HELP TOC H; C. Brooke Elliott Will Speak in Ridgefield, Conn., Tonight | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/would-cut-rentals-of-the-long-island-pennsylvania-railroad-proposes.html | WOULD CUT RENTALS OF THE LONG ISLAND; Pennsylvania Railroad Proposes Slash Retroactive to 1936 | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/guilt-denied-by-hopson-utility-head-and-3-lawyers-plead-on-income.html | GUILT DENIED BY HOPSON; Utility Head and 3 Lawyers Plead on Income Tax Charges | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/letters-to-the-times-women-assert-deep-interest-apparent.html | Letters to The Times; Women Assert Deep Interest Apparent Inattention to Bulletins No Guide to Feelings About War | True | HELEN A. SHADD. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/anne-carley-betrothed-new-york-girl-fermata-alumna-fiancee-of-john.html | ANNE CARLEY BETROTHED; New York Girl, Fermata Alumna, Fiancee of John Howe | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/five-cornell-men-on-allstar-team-scholl-polzer-stillman-brown-and.html | FIVE CORNELL MEN ON ALL-STAR TEAM; Scholl, Polzer, Stillman, Brown and Sickles Are Named for Eastern League Nine HARRISON, YALE, HONORED Eli Pitcher and Two Ithacans Unanimous Choices--Jones of Princeton Catcher Yale Pitcher Honored Seven Coaches Cast Votes | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/rfc-acts-to-build-rubber-tin-stocks-jones-starts-talks-for-huge.html | RFC ACTS TO BUILD RUBBER, TIN STOCKS; Jones Starts Talks for Huge Buying as President Signs War Materials Bill MEETS CONTROL OFFICIAL Seeks Increased Gum Output in East Indies to Meet Our Defense Reserve Needs | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/wills-for-probate.html | Wills for Probate | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 462289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/offers-summer-courses-city-college-opens-registration-for-study.html | OFFERS SUMMER COURSES; City College Opens Registration for Study Today | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/fleischer-named-referee.html | Fleischer Named Referee | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/rome-says-british-must-fight-alone-policy-of-divide-and-conquer.html | ROME SAYS BRITISH MUST FIGHT ALONE; Policy of Divide and Conquer Held to Preclude Aid From French Navy or Colonies ITALY MAY JOIN INVASION Expeditionary Force Hinted-- British Fleet 'Elephants' Warned of 'Mosquitos' Divide and Conquer Policy Non-Use of Fleet Explained Simultaneous Blows Seen | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/copper-market-easier-refined-for-domestic-delivery-sold-at-11-cents.html | COPPER MARKET EASIER; Refined for Domestic Delivery Sold at 11 Cents a Pound | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/queens-borough-gas-ordered-to-cut-rate-annual-saving-of-100000-by.html | QUEENS BOROUGH GAS ORDERED TO CUT RATE; Annual Saving of $100,000 by Customers Seen in Ruling | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/fair-ban-protested-by-patriotic-group-it-lodges-complaint-with-the.html | FAIR BAN PROTESTED BY PATRIOTIC GROUP; It Lodges Complaint With the Mayor and Gibson | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/summaries-of-the-four-speeches-made-by-nominators-placed-the.html | Summaries of the Four Speeches Made by Nominators; PLACED THE CANDIDATES IN NOMINATION | True | Thomas E. Dewey By Thomas Lord O'Brian | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/personnel-shifted-by-stock-exchange-hs-davis-as-executive-vice.html | PERSONNEL SHIFTED BY STOCK EXCHANGE; H.S. Davis as Executive Vice President Will Be Second in Command to Martin NEW BOARD IS CREATED Administrative Body to Handle Routine Matters-- Clearing Corporation Changes Committee Sought Change Martin Takes Over Post ROBERT STRAUSS CHOSEN He Will Fill Vacancy on Security Dealers Board of Governors | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/santa-fe-buys-12-engines-two-are-dieselelectrics-to-be-used-in.html | SANTA FE BUYS 12 ENGINES; Two Are Diesel-Electrics, to Be Used in Freight Service | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/hunter-will-occupy-new-building-today-records-and-equipment-to-be.html | HUNTER WILL OCCUPY NEW BUILDING TODAY; Records and Equipment to Be Transferred to 695 Park Ave. | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/denies-any-monopoly-in-home-insulation-johnsmanville-executive.html | DENIES ANY MONOPOLY IN HOME INSULATION; Johns-Manville Executive Calls Field Highly Competitive | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/german-reprisals-in-air-are-pledged-berlin-threatens-to-pay-back.html | GERMAN REPRISALS IN AIR ARE PLEDGED; Berlin Threatens to Pay Back Britain 'a Thousandfold' for Raiders' Damage FLIERS' ABILITY DERIDED Nazis Claim Inferiority of Foe Is Demonstrated by 'Nervous' Forays | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 462289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/leche-cleared-of-charge-state-jury-acquits-exgovernor-of-running.html | LECHE CLEARED OF CHARGE; State Jury Acquits Ex-Governor of Running Confidence Game | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/topics-in-wall-street-gold-by-warship-nineteenth-anniversary.html | TOPICS IN WALL STREET; Gold by Warship Nineteenth Anniversary Corporate Financing Iron Ore Movement Railroad Purchases | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/utilties-ask-sec-to-permit-deals-sioux-city-gas-and-electric-and.html | UTILTIES ASk SEC TO PERMIT DEALS; Sioux City Gas and Electric and Duquesne Light Have Plans for Subsidiaries AUTHORIZATIONS GRANTED New York City May Intervene in Case of Brooklyn Union Gas, Koppers Interests | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/axt-shoots-par-71-in-rainstorm-to-capture-medal-in-jersey-golf.html | Axt Shoots Par 71 in Rainstorm To Capture Medal in Jersey Golf; Billy Dear Gets a 72 in Qualifying Round of State Amateur Title Test—Whitehead, Defending Champion, Cards 75 | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/title-men-express-views-on-defense-speakers-at-meeting-here-say.html | TITLE MEN EXPRESS VIEWS ON DEFENSE; Speakers at Meeting Here Say Arming Will Bring Slight Upturn in Realty | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/ruth-od-boyd-wed-to-alan-j-lerner-granddaughter-of-late-daniel-oday.html | RUTH O'D. BOYD WED TO ALAN J. LERNER; Granddaughter of Late Daniel O'Day, Standard Oil Official, Bride in Mother's Home SISTER IS MAID OF HONOR Niece of Representative O'Day and Daughter of Publisher Is Todhunter Alumna | True | Jay Te Winburn | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/naval-mens-wives-sailing-for-manila-bookings-from-honolulu-are.html | NAVAL MEN'S WIVES SAILING FOR MANILA; Bookings From Honolulu Are Linked by Observers to the Manoeuvres of Fleet SAN DIEGO IS SKEPTICAL Absence of Oil Tankers Cited --Ships at Panama Canal Are Said to Be Provisioning | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/284-tax-rate-scored-citizens-group-lays-figure-to-failure-to.html | $2.84 TAX RATE SCORED; Citizens Group Lays Figure to Failure to Economize | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/estates-appraised.html | Estates Appraised | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/wheat-up-slightly-after-early-drop-prices-follow-course-of-the.html | WHEAT UP SLIGHTLY AFTER EARLY DROP; Prices Follow Course of the Securities Markets--Close 1/8 to 3/8 Cent Higher WINNIPEG SETS MINIMUMS Corn Is Unchanged to 3/8 Cent Lower--Oats and Rye Gain --Soy Beans Decline | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/nominated-as-directors-curtisswright-names-edgar-s-bloom-and.html | NOMINATED AS DIRECTORS; Curtiss-Wright Names Edgar S. Bloom and Charles A. Dana | True | | C1B 462289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/reports-nazi-agents-near-spanish-border-fleeing-briton-relates.html | REPORTS NAZI AGENTS NEAR SPANISH BORDER; Fleeing Briton Relates Seeing German Officer in Uniform | True | Wireless to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/holiday-in-canada-on-monday.html | Holiday in Canada on Monday | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/galento-and-baer-continue-sparring-kearns-mccarney-laud-rivals-for.html | GALENTO AND BAER CONTINUE SPARRING; Kearns, McCarney Laud Rivals for Fine Condition | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/ruffing-pitches-3to1-triumph-ending-champions-losing-streak-red.html | Ruffing Pitches 3-to-1 Triumph, Ending Champions' Losing Streak; Red Wins From Harder as DiMaggio Bats in All the Yankee Runs With Two Singles --Indians Threaten Only Once Series Already Lost Another Sharp Single Ruffings Fifth Success | True | By John Drebinger. Special To the New York Times. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/sports-today.html | Sports Today | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/more-nazi-planes-raid-british-areas-bombers-third-successive-visit.html | MORE NAZI PLANES RAID BRITISH AREAS; Bombers' Third Successive Visit Sends Thousands to Shelters for Safety WOMEN AMONG 4 KILLED Five German Craft Shot Down as Coordinated Defense Harries Invaders | True | By James MacDonald Special To the New York Times. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/guilty-of-traffic-gouge-jamaica-court-clerk-admits-collecting.html | GUILTY OF TRAFFIC GOUGE; Jamaica Court Clerk Admits Collecting Excess Fines | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/eviction-is-faced-by-marine-leader-mrs-lw-reed-organizer-of.html | EVICTION IS FACED BY MARINE LEADER; Mrs. L.W. Reed, Organizer of National Maritime Group, is Penniless, Without Job GAVE FREELY IN THE PAST Savings Gone, Benefactor of Soldiers and Sailors Asks Only for Work | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/bayonne-manager-plea-filed.html | Bayonne Manager Plea Filed | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/business-world-summer-reorders-still-noted-murley-heads-fur-auction.html | Business World; Summer Reorders Still Noted Murley Heads Fur Auction Co. Cannon Maintains Sheet Prices Silver Fox Coats Ordered Bar Group Head Lauds Fair Trade New York Steers Up c Burlap Control Rumor Dies Gray Goods Bids Fail | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/drive-begins-here-for-2d-plattsburg-training-camps-association.html | DRIVE BEGINS HERE FOR 2D PLATTSBURG; Training Camps Association Considers Step as Applicants File for PlacesQUOTA FOR FIRST MAY RISE Move Possible as Additional Capacity Is Surveyed--List Expected Today | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/loomis-deerfield-tied-lead-school-crews-into-final-of-mallory-cup.html | LOOMIS, DEERFIELD TIED; Lead School Crews Into Final of Mallory Cup Races | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/frazier-is-beaten-by-langar-in-vote-north-dakota-senator-is.html | FRAZIER IS BEATEN BY LANGAR IN VOTE; North Dakota Senator Is Defeated by Ex-Governor | True | | C1B 462289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/the-texts-of-the-days-war-communiques-british.html | The Texts of the Day's War Communiques; British | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/holder-cards-a-76-to-lead-on-links-plays-fine-round-in-rain-and.html | HOLDER CARDS A 76 TO LEAD ON LINKS; Plays Fine Round in Rain and Chooses Net Award for His 10 in Dry Goods Event 95 BY B.F. GIMBEL WINS He Gains Low-Gross Prize on Century Course--Robinson Paces Guests With 92 | True | By Lincoln A. Werden Special To the New York Times. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/retailers-to-sail-on-trade-mission-interamerican-body-will-send.html | RETAILERS TO SAIL ON TRADE MISSION; Inter-American Body Will Send Experts to Latin Nations to Study Possibilities AIM TO DEVELOP SOURCES They Would Replace Those Lost in Europe--Saul Cohn May Head Committee Projects Are Experimental Want Guarantees From Stores | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/long-island-fetes-honor-debutantes-mary-a-mitchell-and-harriet-c.html | LONG ISLAND FETES HONOR DEBUTANTES; Mary A. Mitchell and Harriet C. Aldrich Make Bows on the Estates of Parents Receives With Mother 600 Guests Attend | True | Special to THE NEW YORK TIMES.Phyfe | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/newsreel-shows-hitler-jubilant-at-news-of-petains-request-for.html | Newsreel Shows Hitler Jubilant at News of Petain's Request for Armistice Terms | True | Wireless to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/50000-is-provided-for-airplane-library-kollsman-endowment-is.html | $50,000 IS PROVIDED FOR AIRPLANE LIBRARY; Kollsman Endowment Is Revealed at Pasadena Session | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/the-international-situation-in-europe-and-africa.html | The International Situation; In Europe and Africa | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/debut-party-given-for-leslie-lovejoy-mother-assists-in-receiving-at.html | DEBUT PARTY GIVEN FOR LESLIE LOVEJOY; Mother Assists in Receiving at a Reception and Dance | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/power-output-drops-contraseasonally-five-areas-reduce-gains-over.html | Power Output Drops Contra-Seasonally; Five Areas Reduce Gains Over Year Ago | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/lighterage-case-halted-till-fall-briefs-will-be-filed-and-the.html | LIGHTERAGE CASE HALTED TILL FALL; Briefs Will Be Filed and the Hearings Resumed Some Time After Oct. 5 MORE REBUTTAL EVIDENCE Brig. Gen. A.C. Dalton Says Defense Might Be Hampered by Port Congestion | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/salm-payment-approved-court-authorizes-5000-grant-to-count-from.html | SALM PAYMENT APPROVED; Court Authorizes $5,000 Grant to Count From Son's Estate | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/us-is-buying-more-from-south-america-js-carson-expects-big-loan-to.html | U.S. IS BUYING MORE FROM SOUTH AMERICA; J.S. Carson Expects Big Loan to Be Made Soon | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/bulgarian-strike-ended-workers-obey-the-mobilization-order150.html | BULGARIAN STRIKE ENDED; Workers Obey the Mobilization Order--150 Leaders Interned | True | By Telephone To the New York Times. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/at-the-convention-lost-purses-are-rather-lean.html | AT THE CONVENTION; Lost Purses Are Rather Lean | True | By Meyer Berger Special To the New York Times. | C1B 462289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/cession-of-gibraltar-is-demanded-in-spain-confiscation-of.html | CESSION OF GIBRALTAR IS DEMANDED IN SPAIN; Confiscation of Foreign-Owned Mines Also Urged | True | Special Cable to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/berl-1939-runnerup-loses-to-ramsel-in-college-golf-at-ekwanok-clip.html | Berl, 1939 Runner-Up, Loses to Ramsel in College Golf at Ekwanok; CLIP SHOT ON 18TH WINS FOR RAMSEL L.S.U. Star, 1 Down With Two Holes to Play, Rallies to Beat Berl of Stanford BURKE, MEDALIST, VICTOR Leidy of Michigan Loses to Georgetown Ace--Meister of Yale Among Survivors Takes Six Holes in Row Quarter-Finalist in 1939 THE SUMMARIES | True | By William D. Richardson Special To the New York Times. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/doherty-tourney-today-fraternity-to-hold-its-annual-golf-outing-at.html | DOHERTY TOURNEY TODAY; Fraternity to Hold Its Annual Golf Outing at Sands Point | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/seeks-loan-for-rolling-stock.html | Seeks Loan for Rolling Stock | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/hospital-organizes-emergency-aid-unit-downtown-institution-is-ready.html | HOSPITAL ORGANIZES EMERGENCY AID UNIT; Downtown Institution Is Ready to Serve Here or Abroad | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/booksauthors.html | Books--Authors | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/keel-laying-today-of-battleship-iowa-no-visitors-will-be-allowed-at.html | KEEL LAYING TODAY OF BATTLESHIP IOWA; No Visitors Will Be Allowed at Navy Yard in Brooklyn | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/new-aid-for-refugees-diplomatic-protection-and-transport-facilities.html | NEW AID FOR REFUGEES; Diplomatic Protection and Transport Facilities Sought | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/1000-may-get-to-july-15-to-quit-new-parkway-site.html | 1,000 May Get to July 15 To Quit New Parkway Site | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/demands-dominion-seize-ford-plants-commonwealth-party-chief.html | DEMANDS DOMINION SEIZE FORD PLANTS; Commonwealth Party Chief Denounces Detroit Ban on Planes for Britain CANADIAN FIRM DEFENDED Munitions Minister Declares It Is a Separate Entity and Cooperates Loyally Asserts Ford Decoration Challenges Government Statement by Henry Ford FORD SAYS PLEDGE STANDS Plans for Mass Production Not Altered in Any Way | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/construction-costs-firm-at-high-levels-remained-steady-last-year.html | CONSTRUCTION COSTS FIRM AT HIGH LEVELS; Remained Steady Last Year, but Continue Uncertain | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/closer-ties-to-us-seen-for-brazil-dr-jordao-says-the-nations-future.html | CLOSER TIES TO U.S. SEEN FOR BRAZIL; Dr. Jordao Says the Nations' Future Relations Will Be 'Increasingly Good' COMPLETES TOUR HERE Will Carry Home a Message by Hughes on Courts' Role in Conserving Liberty The Reply by Justice Hughes Impressed by Living Standard | True | | C1B 462289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/divorces-lieut-wagstaff-wife-gets-reno-decree-on-ground-of-cruelty.html | DIVORCES LIEUT. WAGSTAFF; Wife Gets Reno Decree on Ground of Cruelty | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/frances-couture-seen-continuing-work-and-its-inspiration-to-us-will.html | FRANCE'S COUTURE SEEN CONTINUING; Work and Its Inspiration to U.S. Will Go On, Assert Fashion Leaders | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/us-embassy-in-london-takes-on-a-nursery-air.html | U.S. Embassy in London Takes On a Nursery Air | True | Special Cable to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/miss-von-goldberg-to-marry.html | Miss von Goldberg to Marry | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/music-prize-is-won-by-arthur-kreutz-wisconsin-composer-gets-award.html | MUSIC PRIZE IS WON BY ARTHUR KREUTZ; Wisconsin Composer Gets Award of American Academy in Rome | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/teams-are-chosen-for-benefit-polo-34goal-meadow-brook-side-to.html | TEAMS ARE CHOSEN FOR BENEFIT POLO; 34-Goal Meadow Brook Side to Oppose 33-Goal Bostwick Field for Red Cross | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/guatemala-bars-nazi-aide.html | Guatemala Bars Nazi Aide | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/2d-wpa-workman-dies-victim-of-building-collapse-in-which-17-were.html | 2D WPA WORKMAN DIES; Victim of Building Collapse in Which 17 Were Hurt | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/canada-eschews-visas-for-americans-tourists-will-receive-cordial.html | Canada Eschews Visas for Americans; Tourists Will Receive Cordial Welcome | True | By Telephone To the New York Times. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/style-show-theme-is-latin-america-the-latin-american-influence-in-a.html | STYLE SHOW THEME IS LATIN AMERICA; THE LATIN AMERICAN INFLUENCE IN A HAT SHOW AT THE WORLD'S FAIR | True | Times Wide World | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/nazi-propaganda-for-paris-and-flags-for-berlin.html | NAZI PROPAGANDA FOR PARIS AND FLAGS FOR BERLIN | True | Times Wide World Radiophotos, passed yesterday by German Censor | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/goldmarkrauh.html | Goldmark--Rauh | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/more-prisoners-aid-the-red-cross-inmates-of-clinton-and-women-of.html | MORE PRISONERS AID THE RED CROSS; Inmates of Clinton and Women of West Virginia Reformatory Give for War Relief FUND UP $306,940 IN DAY Chapters in Omaha, Peoria, Houston, Richmond and the Capital All Pass Goals | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/stadium-to-present-schumann-cant-at-a-this-is-our-time-will-be.html | STADIUM TO PRESENT SCHUMANN CANT AT A; 'This Is Our Time' Will Be Played at Premiere on July 4 | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/corwin-garverick-has-church-bridal-wedding-to-harry-lawrence-takes.html | CORWIN GARVERICK HAS CHURCH BRIDAL; Wedding to Harry Lawrence Takes Place in Summit, N.J., Rev. Shipler Officiating | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/cio-union-ousts-reds-steel-workers-local-also-bars-all-nazis-and.html | C.I.O. UNION OUSTS REDS; Steel Workers' Local Also Bars All Nazis and Fascists | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/sets-up-flour-sales-unit-standard-millings-new-division-to-market.html | SETS UP FLOUR SALES UNIT; Standard Milling's New Division to Market Branded Lines | True | | C1B 462289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/hague-club-is-closed-5500-in-rent-unpaid.html | Hague Club Is Closed; $5,500 in Rent Unpaid | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/commodity-exchange-holidays.html | Commodity Exchange Holidays | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/greenwich-pageant-off-showers-force-cancellation-of-first.html | GREENWICH PAGEANT OFF; Showers Force Cancellation of First Presentation | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/delegates-get-their-inning-as-nominating-oratory-and-demonstrations.html | Delegates Get Their Inning as Nominating Oratory and Demonstrations Begin; CONVENTION DRAMA HITS FEVER PITCH Eager Men and Women After Days of Preliminaries Rise to the 'Real Business' SHOW RUNS TRUE TO FORM As Each Champion Is Presented, Bedlam Breaks Loose--Street Scenes Livelier Also Expectant Grins at Roll-Call First "Whoopee" for Dewey Pandemonium" for Taft Surprises for Delegates | True | By Sidney M. Shalett Special To the New York Times. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/will-build-on-site-of-old-theatre-owners-of-third-ave-and-55th-st.html | WILL BUILD ON SITE OF OLD THEATRE; Owners of Third Ave. and 55th St. Corner Have Plans for Modern Apartment | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/aau-swim-set-sunday.html | A.A.U. Swim Set Sunday | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/termites-no-basis-for-tax-cut.html | Termites No Basis for Tax Cut | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/advertising-news-and-notes-rcavictor-drive-starts.html | Advertising News and Notes; RCA-Victor Drive Starts | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/spirit-of-resistance-in-britain-seen-greater-as-menace-grows-from.html | Spirit of Resistance in Britain Seen Greater as Menace Grows; From Point of View of Strategy Nation Can Now Concentrate Whole Force in Its Own Defense--French Pact Written Off | True | By Augur Wireless To the New York Times. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/railway-employes-urged-to-aid-lines-cultivation-of-public-opinion.html | RAILWAY EMPLOYES URGED TO AID LINES; Cultivation of Public Opinion Stressed at Convention of Association Group Here 'WHOLESOME' VIEW ASKED J.M. Fitzgerald Says Roads Have Been Chief Sufferers of 'Emotional Thinking' | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/manufacturers-deny-dictation-on-plank-prentis-wires-hyde.html | MANUFACTURERS DENY 'DICTATION ON PLANK; Prentis Wires Hyde Association Has Taken No Action | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/historians-urge-help-for-allies-white-committee-announces-new-group.html | HISTORIANS URGE HELP FOR ALLIES; White Committee Announces New Group Is Formed | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/denies-offer-to-cio-republic-steel-calls-report-of-2000000-back-pay.html | DENIES OFFER TO C.I.O.; Republic Steel Calls Report of $2,000,000 Back Pay Plan Untrue | True | | C1B 462289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/willkie-mentor-wins-battle-for-standard-marvin-triumphs-in-2round.html | Willkie Mentor Wins Battle for Standard; Marvin Triumphs in 2-Round Parade Bout | True | Special to THE NEW YORK TIMES.Wired Photo--Times Wide World | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/health-center-areas-established-in-city-planning-board-acting-on.html | HEALTH CENTER AREAS ESTABLISHED IN CITY; Planning Board, Acting on Rice's 5-Year Program, Sets Up 30 | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/to-offer-aviation-securities.html | To Offer Aviation Securities | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/fleet-at-morocco-determination-to-fight-is-stressed-by-french.html | FLEET AT MOROCCO; Determination to Fight Is Stressed by French Warships in Ports NEW LEGION FORMED Britain Pledges Help to Unit Created in London by General de Gaulle French Ships Get Message Fleet Heads for Africa FRENCH WARSHIPS SEEN AT MOROCCO French Form Legion Importance Held Exaggerated Armistice "Dishonorable" French Leaders in London New Caledonia for War Named Governor General | True | Special Cable to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/nazi-coast-raided-air-sea-and-land-forces-strike-at-continent-to.html | NAZI COAST RAIDED; Air, Sea and Land Forces Strike at Continent to Obtain Data RETIRE WITHOUT LOSS Foe's Bases Bombed-- German Fliers Strike Back in Scotland | True | By Harold Denny Special Cable To the New York Times. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/british-increase-plane-output.html | British Increase Plane Output | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/takes-large-suite-in-1165-fifth-ave-paul-bartholet-rents-duplex.html | TAKES LARGE SUITE IN 1165 FIFTH AVE.; Paul Bartholet Rents Duplex Apartment of 9 Rooms in Cooperative House OTHER FIFTH AVE. LEASES Mabel V. Metcalf New Tenant in 1060 and John A. Ritchie Leases Unit in 875 | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/doolittle-is-summoned-army-flier-will-aid-the-air-procurement.html | DOOLITTLE IS SUMMONED; Army Flier Will Aid the Air Procurement Service | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/us-protest-is-made-on-damage-at-ichang-chinese-say-foe-got-as-close.html | U.S. PROTEST IS MADE ON DAMAGE AT ICHANG; Chinese Say Foe Got as Close to Americans as Possible | True | Wireless to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/refugees-of-war-arrive-on-clipper-paris-editor-stylist-and-her.html | REFUGES OF WAR ARRIVE ON CLIPPER; Paris Editor, Stylist and Her Husband, Antwerp Doctor Among 26 on Plane DAYS OF FLIGHT DESCRIBED Fashion Designer's Clothing Torn by Brambles Due to Hiding From Bombers Holes Worn in Shoes Fast Broken in Tours | True | Times Wide World | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/3-panamerican-girls-here-to-aid-at-fair-will-serve-as-linguists-and.html | 3 PAN-AMERICAN GIRLS HERE TO AID AT FAIR; Will Serve as Linguists and Help in Transmitting Messages | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/repatriation-exchange-starts.html | Repatriation Exchange Starts | True | Special Cable to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/rome-reports-raid-on-naples-foiled-claims-british-were-driven-off.html | ROME REPORTS RAID ON NAPLES FOILED; Claims British Were Driven Off in East Africa Also With Loss of Two Planes | True | | C1B 462289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/youth-group-to-play-at-resort-concert-stokowskis-orchestra-to-hold.html | YOUTH GROUP TO PLAY AT RESORT CONCERT; Stokowski's Orchestra to Hold Rehearsals in Atlantic City | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/seeks-air-route-to-boston.html | Seeks Air Route to Boston | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/stresses-decline-in-the-birth-rate-osborn-tells-health-officers-20.html | STRESSES DECLINE IN THE BIRTH RATE; Osborn Tells Health Officers 20 Years Has Been Added to Life Term REPLACEMENT IS FALLING State Group Elects Dr. James H. Flynn of Troy as Its New President | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/equal-job-rights-for-women-backed-republicans-accept-womans-party.html | EQUAL JOB RIGHTS FOR WOMEN BACKED; Republicans Accept Woman's Party Plank--Federation Group Assails Action | True | By Kathleen McLaughlin Special To the New York Times. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/wood-field-and-stream-experts-figures-miss.html | WOOD, FIELD AND STREAM; Experts' Figures Miss | True | By Raymond R. Camp Via Marine Radio Telephone To the New York Times. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/theatre-unions-to-bury-hatchet-7-that-had-been-squabbling-for-years.html | THEATRE UNIONS TO BURY HATCHET; 7 That Had Been Squabbling for Years Make Peace in Move to Avert Strike | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/more-powers-given-india-in-emergency-european-british-subjects-to.html | MORE POWERS GIVEN INDIA IN EMERGENCY; European British Subjects to Be Liable to Conscription | True | Wireless to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/roosevelt-deaf-to-political-din-republican-convention-is-unheeded.html | ROOSEVELT DEAF TO POLITICAL DIN; Republican Convention Is Unheeded as Pan AmericanUnion Gives Him Album | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/railroads-place-70000000-orders-the-pennsylvania-contributes.html | RAILROADS PLACE $70,000,000 ORDERS; The Pennsylvania Contributes $50,000,000 to Total Rolling Stock Transactions FREIGHT CAR DEALS LEAD Heavy Movement to Provide for National Armament Program Is Expected | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/59-a-year-for-health-13-of-urban-workers-average-estimated-as.html | $59 A YEAR FOR HEALTH; $13 of Urban Worker's Average Estimated as Doctor's Share | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/frank-horton-actor-played-in-white-cargo-and-other-leading-shows.html | FRANK HORTON; Actor Played in 'White Cargo' and Other Leading Shows | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/packard-called-for-plane-engines-its-heads-talk-with-knudsen-on.html | PACKARD CALLED FOR PLANE ENGINES; Its Heads Talk With Knudsen on Taking Over Contracts Canceled With Ford TOOLING NOW MAIN POINT Maker of Liberty Motors in World War Is Already Producing Engines for Navy Conferences With Knudsen Packard's Production Capacity | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/four-hurt-as-storm-sweeps-city-woman-in-auto-drowns-in-jersey-3.html | Four Hurt as Storm Sweeps City; Woman in Auto Drowns in Jersey; 3 Women in Brooklyn, Seeking Shelter Under Tree, Injured as High Wind Dislodges Limb --Many Streets in Westchester Flooded | True | | C1B 462289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/colgate-baker-68-critic-playwright-with-new-york-review-22-years.html | COLGATE BAKER, 68, CRITIC, PLAYWRIGHT; With New York Review 22 Years -- Wrote Vehicle for Wife | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/submarine-ban-is-eased-uruguay-to-admit-warcraft-in-emergency-cases.html | SUBMARINE BAN IS EASED; Uruguay to Admit Warcraft in Emergency Cases | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/mrs-busk-married-to-lewis-e-waring-rev-george-y-flint-performs.html | MRS. BUSK MARRIED TO LEWIS E. WARING; Rev. George Y. Flint Performs Ceremony at the Town Club | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/great-chorus-of-nays-fails-to-bar-adjournment.html | Great Chorus of 'Nays' Fails to Bar Adjournment | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/26-teamsters-to-appeal-racketeering-convictions-to-be-taken-to.html | 26 TEAMSTERS TO APPEAL; Racketeering Convictions to Be Taken to Federal Circuit Court | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/food-ministry-leaves-london.html | Food Ministry Leaves London | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/cotton-shows-rise-of-6-to-19-points-covering-of-july-contracts.html | COTTON SHOWS RISE OF 6 TO 19 POINTS; Covering of July Contracts Steadies Later Positions, but Widens Spot Premium LIQUIDATION OF OCTOBER Foreign Straddle Operations Also Add to Supply--Cut in Bombay Prices | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/japan-sees-a-green-light.html | JAPAN SEES A GREEN LIGHT | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/bouts-at-travers-island.html | Bouts at Travers Island | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/fire-department.html | Fire Department | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/cuba-pushes-bond-plan-two-bills-introduced-to-settle-debt-to.html | CUBA PUSHES BOND PLAN; Two Bills Introduced to Settle Debt to Contractors | True | Wireless to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/joins-faculty-at-nyu.html | Joins Faculty at N.Y.U. | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/british-offensive-promised-by-eden-attacks-will-replace-defense.html | BRITISH OFFENSIVE PROMISED BY EDEN; Attacks Will Replace Defense After Nazis' Invasion Fails, He Says in Address MORE TROOPS IN ISLANDS People Warned to 'Stay Put'-- Government Disagrees With Statement by Pittman Britons "Can't Be Scared" Grateful for Aid of U.S. No Limit to War Effort" | True | Wireless to THE NEW YORK TIMES.Times Wide World, passed by British Censor | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/in-the-nation-one-spot-of-color-in-a-very-drab-scene.html | In The Nation; One Spot of Color in a Very Drab Scene | True | By Arthur Krock | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/group-insurance-expanded.html | Group Insurance Expanded | True | | C1B 462289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/hong-kong-on-edge-for-japanese-coup-bridges-blown-up-at-border-as.html | HONG KONG ON EDGE FOR JAPANESE COUP; Bridges Blown Up at Border as British Watch Net Tighten on French Indo-China COLONY'S WOMEN WARNED Rumors of Blockade Growing --Invading Troops Push to South China Frontier | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/protesters-absent-at-hearing-on-nlrb-government-committee-meets-for.html | PROTESTERS ABSENT AT HEARING ON NLRB; Government Committee Meets for Suggestions, but None Is Voiced for 3 Agencies | True | Special to THE NEW YORK TIMES | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/jersey-delegation-called-into-caucus-poll-this-morning-will-settle.html | JERSEY DELEGATION CALLED INTO CAUCUS; Poll This Morning Will Settle Claims of Contenders | True | Special to THE NEW YORK TIMES | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/george-hackathorne-silent-films-actor-had-title-role-in-little.html | GEORGE HACKATHORNE; Silent Films Actor Had Title Role in 'Little Minister' | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/san-antonio-drops-ford-order.html | San Antonio Drops Ford Order | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/800-guardsmen-shift-from-smith-to-upton-upstate-troops-to-be.html | 800 GUARDSMEN SHIFT FROM SMITH TO UPTON; Up-State Troops to Be Drilled in Terrain Manoeuvres | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/fairy-chant-dashes-through-heavy-rain-to-capture-gazelle-stakes.html | Fairy Chant Dashes Through Heavy Rain to Capture Gazelle Stakes; JAMES WINS EASILY WITH DU PONT FILLY Fairy Chant Romps Home Five Lengths Ahead of Raise Up in Feature at Aqueduct PAY-OFF IS $16.70 FOR $2 Piquet Finishes Out of Money --Par Avion Triumphs and Equals Track Record | True | By Bryan Field | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/civil-war-group-dines-four-veterans-of-the-conflict-are-guests-of.html | CIVIL WAR GROUP DINES; Four Veterans of the Conflict Are Guests of Honor | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/auction-sales.html | AUCTION SALES | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/miss-lamson-is-wed-to-frederic-h-cruger-ceremony-takes-place-in.html | MISS LAMSON IS WED TO FREDERIC H. CRUGER; Ceremony Takes Place in Madison Ave. Presbyterian Church | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/parker-draws-no-1-match.html | Parker Draws No. 1 Match | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/events-today.html | Events Today | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/appeasement-move-is-feared-in-britain-chamberlain-may-be-forced.html | 'Appeasement' Move Is Feared in Britain; Chamberlain May Be Forced From Cabinet; BRITISH FEAR MOVE FOR APPEASEMENT Germans Tell of Move Source Not Disclosed | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/ran-for-sheriff-convicted-as-thief-john-petruzzi-square-deal.html | RAN FOR SHERIFF, CONVICTED AS THIEF; John Petruzzi, Square Deal Candidate in 1929, Guilty on 13 Larceny Counts FLEECED WIDOW AND SON As Undertaker and 'Mayor' of Greenwich Village, He Owned 'Musical Hearse' | True | | C1B 462289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/britains-blockade-applied-to-france-nation-cannot-risk-transfer-of.html | BRITAIN'S BLOCKADE APPLIED TO FRANCE; Nation Cannot Risk Transfer of Supplies to Germany Through Occupied Area FRENCH REQUIRE IMPORTS Not Self-Sustaining in Some Categories--British Also Face Siege Problem | True | By Raymond Daniell Special Cable To the New York Times. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/wins-army-rifle-competition.html | Wins Army Rifle Competition | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/fund-will-ask-help-from-city-employes-plans-are-discussed-as-1940.html | FUND WILL ASK HELP FROM CITY EMPLOYES; Plans Are Discussed as 1940 Gifts Reach $3,550,000 | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/the-republican-platform-text-of-the-platform-adopted-by-republican.html | The Republican Platform; Text of the Platform Adopted by Republican Party at the National Convention | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/the-republican-platform-i-foreign-policy-ii-domestic-policy.html | THE REPUBLICAN PLATFORM; I. Foreign Policy II. Domestic Policy | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/fur-orders-pick-up-after-3week-lag-industry-usually-buying-power.html | FUR ORDERS PICK UP AFTER 3-WEEK LAG; Industry, Usually Buying Power Barometer, Begins to Feel Defense Plan Effect PRICE LEVEL HELD FIRM Stocks in Good Shape, Bossak Says, Despite Fact City Is Now Center for Skins | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/aquarium-and-zoo-lure-millions.html | Aquarium and Zoo Lure Millions | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/jersey-employes-aid-red-cross.html | Jersey Employes Aid Red Cross | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/hotel-sold-at-broadway-and-77th-street.html | HOTEL SOLD AT BROADWAY AND 77TH STREET | True | Acker | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/green-advocates-adequate-defense-pledges-afls-support-of-short-of.html | GREEN ADVOCATES ADEQUATE DEFENSE; Pledges A.F.L.'s Support of Short of War Program to Group Honoring Him WOULD OUST NAZIS, REDS Urges 'Force to Meet Force'-- Receives Tribute for Aid to Jews in Palestine | True | Times Wide World | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/nine-women-are-named-to-national-committee.html | Nine Women Are Named To National Committee | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/wheeler-discounts-republican-bid-talk-senator-denies-second-place.html | WHEELER DISCOUNTS REPUBLICAN BID TALK; Senator Denies Second Place on Ticket Was Offered to Him | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/japan-increasing-far-east-tension-shift-by-us-fleet-seen-as-only.html | JAPAN INCREASING FAR EAST TENSION; Shift by U.S. Fleet Seen as Only Possible Deterrent to Further Aggression | True | By Hallett Abend Wireless To the New York Times. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/employers-back-defense-program-johnson-hails-response-to-army-plea.html | EMPLOYERS BACK DEFENSE PROGRAM; Johnson Hails Response to Army Plea for Month's Training Leave for WorkersFULL PAY IS PLEDGED Those Called to National Guardor Reserve Camps toKeep Job Status | True | Special to THE NEW YORK TIMES. | C1B 462289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/allowed-to-sell-ships-abroad.html | Allowed to Sell Ships Abroad | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/new-zealand-air-mail-rates.html | New Zealand Air Mail Rates | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/mayor-aids-red-cross-buys-ticket-for-benefit-to-be-held-tomorrow.html | MAYOR AIDS RED CROSS; Buys Ticket for Benefit to Be Held Tomorrow Evening | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/plans-antarctic-action-chile-to-ask-argentina-to-join-in-study-of.html | PLANS ANTARCTIC ACTION; Chile to Ask Argentina to Join in Study of Claims | True | Special Cable to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/merit-awards-given-to-25-city-teachers-mayor-and-campbell-pay.html | MERIT AWARDS GIVEN TO 25 CITY TEACHERS; Mayor and Campbell Pay Tribute for Outstanding Service | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/dr-cooper-leaving-journalism-post-he-will-retire-sunday-to-end-21.html | DR. COOPER LEAVING JOURNALISM POST; He Will Retire Sunday to End 21 Years on the Staff of Columbia--74 Years Old HE GAVE OUT RED APPLES Professor Awarded Them to Outstanding Students-- Long a Newspaper Man | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/jm-morton-dies-retired-judge-70-served-27-years-on-federal-bench-8.html | J.M. MORTON DIES; RETIRED JUDGE, 70; Served 27 Years on Federal Bench, 8 on the Circuit Court of Appeals STRICKEN AT FALL RIVER Barred Citizenship to Dodgers of Draft After the War-- Director of Boys' Club | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/division-widening-in-new-york-group-fight-over-state-leadership.html | DIVISION WIDENING IN NEW YORK GROUP; Fight Over State Leadership Carries Over to Convention to Handicap Nominee DEWEY CLAIMS ASSAILED Gannett Leader Denies Report Publisher's Strength Will Be Voted for Prosecutor | True | By Warren Moscow Special To the New York Times. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/ryba-of-rochester-downs-newark-74-gains-9th-victory-of-season.html | RYBA OF ROCHESTER DOWNS NEWARK, 7-4; Gains 9th Victory of Season-- Kauffmann Named Pilot | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/sonja-henie-plans-for-ice-show-here-arrangements-entered-into-for.html | SONJA HENIE PLANS FOR ICE SHOW HERE; Arrangements Entered Into for Production in Autumn at the Center Theatre SKATER NOT IN THE CAST Eddie Dowling's Musical, 'The Little Dog Laughed,' to Open in Boston Aug. 19 | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/miss-margaret-spence-oldest-louis-sherry-employe-served-45.html | MISS MARGARET SPENCE; Oldest Louis Sherry Employe Served 45 Years--Dies at 75 | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/herald-tribune-demands-willkie-makes-appeal-to-republican.html | HERALD TRIBUNE DEMANDS WILLKIE; Makes Appeal to Republican Convention in an Editorial Printed on First Page 'HEAVEN'S GIFT TO NATION' 'Timing of Man and the Hour' Declared Such as Comes Seldom in History | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/pound-up-to-375-on-fairly-brisk-demand-canadian-dollar-and-swiss.html | Pound Up to $3.75 on Fairly Brisk Demand; Canadian Dollar and Swiss Franc Improve | True | | C1B 462289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/jane-wischmeyer-engaged-to-marry-cleveland-girl-vassar-student.html | JANE WISCHMEYER ENGAGED TO MARRY; Cleveland Girl, Vassar Student, Fiancee of George Arents Jr. of This City and Rye, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/mrs-george-abbott-mother-of-playwright-was-a-resident-of-hamburg-ny.html | MRS. GEORGE ABBOTT; Mother of Playwright Was a Resident of Hamburg, N.Y. | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/books-published-today.html | Books Published Today | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/candidates-nominations-cheered-in-lively-night-sessaon-delegates.html | Candidates' Nominations Cheered in Lively Night Sessaon; DELEGATES SPEED CONVENTIONSS WORK Starting Late in the Day, They Adopt Platform Quickly and Go On to Names SPEECHES KEPT SHORT Willkie Appeal Upsets Auditorium, Delays Speaking--Ovation for Taft | True | By Charles W. Hurd Special To the New York Times. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/3c-hospital-plan-will-be-expanded-goldwater-outlines-project-to.html | 3C HOSPITAL PLAN WILL BE EXPANDED; Goldwater Outlines Project to Insure 500,000 Low-Income Families in the City CONGESTION TO BE EASED Mayor, at Dedication of New Dispensary, Pays Tribute to Aide's Service | True | Times Wide World | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/fscc-purchases-cheese-buys-719000-pounds-at-prices-ranging-from-15.html | FSCC PURCHASES CHEESE; Buys 719,000 Pounds at Prices Ranging From 15 to 16 Cents | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/arthur-a-dembitz-kin-of-justice-brandeis-teacher-and-writer-dies-in.html | ARTHUR A. DEMBITZ; Kin of Justice Brandeis, Teacher and Writer, Dies in Jerusalem | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/peace-made-issue-platform-calls-for-full-defense-but-opposes.html | PEACE MADE ISSUE; Platform Calls for Full Defense, but Opposes 'Foreign War' FOR HELP TO ALLIES But Only Under Terms of International Law-- New Deal Scored | True | By Turner Catledge Special To the New York Times. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Cablephoto, passed yesterday by British Censor | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/womens-li-golf-delayed.html | Women's L.I. Golf Delayed | True | Special to THE NEW YORK TIMES. | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/setback-to-art-deplored-at-fair-us-depicted-as-last-refuge-of.html | SETBACK TO ART DEPLORED AT FAIR; U.S. Depicted as Last Refuge of 'Living Artist, Last Home of Old Masterpieces' TREASURES LOST IN WAR 3 Girls Sworn In as Members of Rifle Defense Unit--Rain Again Cuts Attendance | True | By Milton Bracker | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/miss-carrie-foster-52-years-with-firm-first-of-9500-women-employed.html | MISS CARRIE FOSTER, 52 YEARS WITH FIRM; First of 9,500 Women Employed by Metropolitan Life Dies, 86 | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/first-7-days-of-july-proclaimed-for-sports.html | First 7 Days of July Proclaimed for Sports | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 462289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/wife-jailed-in-tax-theft-woman-whose-husband-was-tenafly-collector.html | WIFE JAILED IN TAX THEFT; Woman Whose Husband Was Tenafly Collector Gets 18 Months | True | | C1B 462289 |
| 1940-06-27 | 1940-06-27 | https://www.nytimes.com/1940/06/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 462289 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/road-promotes-three-the-pennsylvania-makes-gh-pabst-jr-a-vice.html | ROAD PROMOTES THREE; The Pennsylvania Makes G.H. Pabst Jr. a Vice President | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/french-women-send-thanks.html | French Women Send Thanks | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/villard-quits-the-nation-disapproves-of-its-abandonment-of.html | VILLARD QUITS THE NATION; Disapproves of Its Abandonment of Opposition to War | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/hallie-fairbank-married-bride-in-pelham-manor-church-of-james.html | HALLIE FAIRBANK MARRIED; Bride in Pelham Manor Church of James Wendell Sether | True | Special to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/bank-of-canada-reports-notes-in-circulation-increase-16268000-in.html | BANK OF CANADA REPORTS; Notes in Circulation Increase $16,268,000 in Week | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/delegates-at-sea-on-vice-presidency-absence-of-any-clear-trend-is.html | DELEGATES AT SEA ON VICE PRESIDENCY; Absence of Any Clear Trend Is Shown in Convention Discussions of Second PlaceTAFT MEN URGE A DEAL But Dewey Leaders Reject thePlan--Bricker and McNaryAre Possibilities | True | By Charles R. Michael Special To the New York Times. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/head-of-bank-presides-as-it-celebrates-changes.html | Head of Bank Presides As It Celebrates Changes | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/planes-off-with-messages.html | Planes Off With Messages | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/miss-byrne-victor-with-82.html | Miss Byrne Victor With 82 | True | Special to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/ribner-scores-72-to-top-qualifiers-is-one-under-par-in-medal-round.html | RIBNER SCORES 72 TO TOP QUALIFIERS; Is One Under Par in Medal Round of Westchester Amateur Tourney | True | By Kingsley Childs Special To the New York Times. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/allied-fund-gets-theatre-aid.html | Allied Fund Gets Theatre Aid | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/lehmans-son-to-plattsburg.html | Lehman's Son to Plattsburg | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/left-wing-leaders-opposed-to-oliver-say-labor-party-members-never.html | LEFT WING LEADERS OPPOSED TO OLIVER; Say Labor Party Members Never Would Accept Him | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/joseph-powell-freed-in-slaying.html | Joseph Powell Freed in Slaying | True | | C1B 462319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/parties-are-held-for-debutantes-isabel-paul-and-pauline-curtis.html | PARTIES ARE HELD FOR DEBUTANTES; Isabel Paul and Pauline Curtis Introduced at Long Island Dance and Dinner EDWIN A. FISH ENTERTAINS He Honors His Niece, Miss Paul -- Miss Curtis Is the Guest of George H. Bostwicks | True | Special to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/analyzes-grain-problem-mackinnon-explains-canadian-situation-to.html | ANALYZES GRAIN PROBLEM; Mackinnon Explains Canadian Situation to Commons | True | Special to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/freemarket-rate-on-pound-up-to-4-25cent-rise-in-day-brings-sterling.html | FREE-MARKET RATE ON POUND UP TO $4; 25-Cent Rise in Day Brings Sterling to Highest Level Since Oct. 26 CANADIAN DOLLAR 85.25c Swiss Franc, Swedish Krona and Argentine Peso Also Show Improvement | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/dr-liebermans-new-post.html | DR. LIEBERMAN'S NEW POST | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/posters-in-city-subways-urge-safe-and-sane-4th.html | Posters in City Subways Urge 'Safe and Sane 4th' | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/lady-conan-doyle-widow-of-author-survived-spiritualist-creator-of.html | LADY CONAN DOYLE, WIDOW OF AUTHOR; Survived Spiritualist, Creator of Sherlock Holmes, by 10 Years-- Dies in London AIDED HUSBAND'S BELIEFS Credited 'Spirit' Message From Sir Arthur With Saving Her Life in 1936 | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/wilhelm-stekel-once-freuds-aide-former-chief-assistant-to-the.html | WILHELM STEKEL, ONCE FREUD'S AIDE; Former Chief Assistant to the Psychoanalyst Wrote Works on Mental Maladies JOINED ADLER AND JUNG Among 'Disciples' Who Broke With 'Father' of Science-- Theorized on Dictators | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/350000-wpa-plant-idle.html | $350,000 WPA Plant Idle | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/canada-to-be-host-to-10000-children-will-take-in-5000-refugees-next.html | CANADA TO BE HOST TO 10,000 CHILDREN; Will Take In 5,000 Refugees Next Month Alone--Number May Be Raised Later BRITAIN TO SUPPLY SHIPS Victims of War From Invaded Nations Also Will Be Sent-- Best of Care Planned | True | By Telephone To the New York Times. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/insurance-officials-favor-warrisk-rate-national-association-accepts.html | INSURANCE OFFICIALS FAVOR WAR-RISK RATE; National Association Accepts Committee's Recommendation | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/tiger-home-runs-halt-browns-21-gehringer-and-greenberg-hit-for.html | TIGER HOME RUNS HALT BROWNS, 2-1; Gehringer and Greenberg Hit for Circuit in Night Game-- Newsom Wins 10th in Row | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/lies-36-hours-in-washtub.html | Lies 36 Hours in Washtub | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/physician-says-baer-is-ready-for-action-max-is-in-excellent.html | PHYSICIAN SAYS BAER IS READY FOR ACTION; Max Is in Excellent Condition-- Galento Goes Four Rounds | True | Special to THE NEW YORK TIMES. | C1B 462319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/sports-today.html | Sports Today | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/117519-skilled-seek-jobs-state-department-has-668868-on-rolls-for.html | 117,519 SKILLED SEEK JOBS; State Department Has 668,868 on Rolls for Work Openings | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/rush-to-buy-liquor-starts-as-tax-nears-many-get-case-lots-to-avoid.html | RUSH TO BUY LIQUOR STARTS AS TAX NEARS; Many Get Case Lots to Avoid New Federal Impost | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/perfetti-in-ring-tonight.html | Perfetti in Ring Tonight | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/harvard-crew-leads-mmillan-cup-series-yachtsmen-register-23-points.html | HARVARD CREW LEADS M'MILLAN CUP SERIES; Yachtsmen Register 23 Points, But Protest by Navy Pends | True | Special to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/jurges-leaves-hospital-giants-shortstop-still-weak-goes-home-to.html | JURGES LEAVES HOSPITAL; Giants' Shortstop, Still Weak, Goes Home to Long Island | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/altering-5th-ave-store-remodeling-of-de-pinnas-to-create-modern.html | ALTERING 5TH AVE. STORE; Remodeling of De Pinna's to Create Modern Specialty Shop | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/cloth-is-ordered-for-1522000-men-war-department-awards-contracts.html | CLOTH IS ORDERED FOR 1,522,000 MEN; War Department Awards Contracts for Uniform MaterialTotaling 5 Million YardsLARGEST TO CONCERN HERE$7,233,250 to American Woolen Co.--Ordnance AwardsTotal $14,330,525 | True | Special to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/corbyon-sued-by-nussbaum.html | Corbyon Sued by Nussbaum | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/armys-new-inner-tube-virtually-punctureproof.html | Army's New Inner Tube Virtually Puncture-Proof | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/10150-fund-pledge-from-clothing-group-retailers-and-manufacturers.html | $10,150 FUND PLEDGE FROM CLOTHING GROUP; Retailers and Manufacturers Promise Aid to Drive | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/to-hear-pennroad-suit-district-judge-directed-to-reinstate.html | TO HEAR PENNROAD SUIT; District Judge Directed to Reinstate Stockholder's Action | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/davis-gains-third-round-reed-also-annexes-two-matches-in-prep.html | DAVIS GAINS THIRD ROUND; Reed Also Annexes Two Matches in Prep School Golf Event | True | Special to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/police-department.html | Police Department | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/telemobile-takes-phones-to-scenes-of-emergency.html | 'Telemobile' Takes Phones To Scenes of Emergency | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/loomis-wins-in-regatta-deerfield-second-in-schoolboy-sailing-for.html | LOOMIS WINS IN REGATTA; Deerfield Second in Schoolboy Sailing for Mallory Award | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/visitors-trapped-in-elevator.html | Visitors Trapped in Elevator | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/war-cuts-oil-exports-our-sales-abroad-off-37-in-first-8-months-of.html | WAR CUTS OIL EXPORTS; Our Sales Abroad Off 37% in First 8 Months of Hostilities | True | Special to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 462319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/nazi-units-reach-spanish-frontier-propagandists-in-spearhead-of.html | NAZI UNITS REACH SPANISH FRONTIER; Propagandists in Spearhead of Advance Forces Arriving on French Side of Border | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/wants-defense-financing-bankers-head-says-it-should-go-through.html | WANTS DEFENSE FINANCING; Bankers Head Says It Should Go Through Regular Channels | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/excess-reserves-of-the-member-banks-increase-30000000-in-week-to.html | Excess Reserves of the Member Banks Increase $30,000,000 in Week to June 26 | True | Special to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/program-for-today.html | Program for Today | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/miss-barbara-grassi-is-engaged-to-marry-debutante-of-1936-affianced.html | MISS BARBARA GRASSI IS ENGAGED TO MARRY; Debutante of 1936 Affianced to John Norrish Thorne Jr. | True | Ing-John | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/wins-short-story-prize-blind-girl-15-takes-honors-in-braille.html | WINS SHORT STORY PRIZE; Blind Girl, 15, Takes Honors in Braille Magazine Contest | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/autoist-cleared-in-death.html | Autoist Cleared in Death | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/bridge-tourney-aids-infirmary.html | Bridge Tourney Aids Infirmary | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/principal-accused-of-padding-rolls-departmental-trials-of-three.html | PRINCIPAL ACCUSED OF PADDING ROLLS; Departmental Trials of Three School Officials in Hiring of Substitutes Begun | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/reynaud-to-stay-with-the-french-issues-statement-denying-he-will-go.html | REYNAUD TO STAY WITH THE FRENCH; Issues Statement Denying He Will Go to London to Join National Committee ARMISTICE GROUP NAMED Baudoin Says Nation Refused to Surrender the Fleet Until Nazis Gave Assurances | True | Special Cable to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/home-town-goes-wild-elwood-ind-blows-whistles-shouts-beats-drums.html | HOME TOWN GOES WILD; Elwood, Ind., Blows Whistles, Shouts, Beats Drums for Willkie | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/miss-sarah-bradlee-has-a-church-bridal-she-is-married-in-milton.html | MISS SARAH BRADLEE HAS A CHURCH BRIDAL; She Is Married in Milton, Mass., to Charles Robert Morris | True | Special to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/frank-w-collins-47-exinvestment-head-once-president-of-the-chicago.html | FRANK W. COLLINS, 47, EX-INVESTMENT HEAD; Once President of the Chicago Division of Commercial Trust | True | Special to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/in-the-nation-the-events-leading-up-to-the-balloting.html | In The Nation; The Events Leading Up to the Balloting | True | By Arthur Krock | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/kresge-co-to-push-2way-latin-trade-forms-subsidiary-to-develop.html | KRESGE CO. TO PUSH 2-WAY LATIN TRADE; Forms Subsidiary to Develop Goods to Replace Former European Imports WILL ALSO SEEK OUTLETS Program Follows That Worked Out and Recommended by Commerce Department | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/prr-to-spend-10000000.html | P.R.R. to Spend $10,000,000 | True | | C1B 462319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/exlawyer-is-committed-he-is-sent-to-state-hospital-on-psychiatrists.html | EX-LAWYER IS COMMITTED; He Is Sent to State Hospital on Psychiatrist's Report | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/fire-department.html | Fire Department | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/3d-term-backed-by-indiana-party-democrats-renominate-senator-minton.html | 3D TERM BACKED BY INDIANA PARTY; Democrats Renominate Senator Minton, Name Schricker for the GovernorshipP.V. M'NUTT IS KEYNOTERHe Urges We Stay Out of War --Van Nuys Is Left Off theNational Delegation | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/mr-willkie-nominated.html | MR. WILLKIE NOMINATED | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/refinancing-plan-of-celanese-voted-stockholders-approve-proposal.html | REFINANCING PLAN OF CELANESE VOTED; Stockholders Approve Proposal for Preferred Redemption | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/gifford-a-cochran-buys-town-house-in-e-81st-st.html | Gifford A. Cochran Buys Town House in E. 81st St. | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/thirdterm-trend-still-held-strong-57-of-those-sounded-out-in-gallup.html | THIRD-TERM TREND STILL HELD STRONG; 57% of Those Sounded Out in Gallup Survey Say They Support Roosevelt SENTIMENT LEVELS OFF President's Popularity Hinges on Shift in War Crisis, Institute Finds | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/defense-stressed-at-tammany-fete-plea-for-armed-strength-to-repel.html | DEFENSE STRESSED AT TAMMANY FETE; Plea for Armed Strength to Repel Invasion Is Voiced by Admiral Woodward ROOSEVELT URGES FAITH Lehman Also Sends Message as Society Marks Its 154th Anniversary | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/record-note-issue-at-englands-bank-weekly-statement-reveals-an.html | RECORD NOTE ISSUE AT ENGLAND'S BANK; Weekly Statement Reveals an Increase in Circulation of 13,103,000 to 602,154,000 PUBLIC DEPOSITS ADVANCE Government Securities Rise to 151,103,000--Reserve Ratio Drops to 15.4% | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/women-are-divided-over-merits-of-proposed-equal-rights-plank-in.html | Women Are Divided Over Merits of Proposed Equal Rights Plank in Platform; PRAISE, CRITICISM SENT ON PROPOSAL Wives Reach Committee, but Further Action Now Awaits Last of the Balloting STATEMENT UPHOLDS PLAN 'No Room for Subcitizens,' It Says, but Group in New York Protests Proposal | True | By Kathleen McLaughlin Special To the New York Times. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/british-digging-in-speed-efforts-to-make-islands-a-fortress-rise-in.html | BRITISH DIGGING IN; Speed Efforts to Make Islands a Fortress-- Rise in Output Noted NAZIS MASS A FLEET 'Hundreds' of Craft Are Assembling in Invasion Move, London Hears | True | By Robert P. Post Special Cable To the New York Times. | C1B 462319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/greenwich-shows-its-long-history-pageant-with-a-cast-of-1000.html | GREENWICH SHOWS ITS LONG HISTORY; Pageant With a Cast of 1,000 Re-enacts 25 Episodes in Its Life From 1640 On INDIAN BATTLE RECALLED Washington, Lincoln, Lafayette and Israel Putnam Appear Again as They Did in Past | True | Special to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/metropolitan-gets-title-to-opera-house-today.html | Metropolitan Gets Title To Opera House Today | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/hitler-defeated-in-realty-fight-named-in-foreclosure-action-in.html | HITLER DEFEATED IN REALTY FIGHT; Named in Foreclosure Action in Brooklyn With Stalin-- They Fail to Appear | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/management-today-declared-best-ever-cost-accounting-gains-cited-by.html | MANAGEMENT TODAY DECLARED BEST EVER; Cost Accounting Gains Cited by Constantine | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/troth-announced-of-cynthia-fabyan-engagement-to-archer-brown-2d.html | TROTH ANNOUNCED OF CYNTHIA FABYAN; Engagement to Archer Brown 2d Made Known Here by Mr. and Mrs. Samuel Walker ALUMNA OF MISS HALL'S Granddaughter of Augustus B. Fields--Fiance Attended Princeton and Cornell | True | Bachrach | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/fairs-crowd-sets-weekday-record-1940-mark-falls-as-throngs-kept.html | FAIR'S CROWD SETS WEEK-DAY RECORD; 1940 Mark Falls as Throngs Kept Away Before by Rain Enjoy Cool, Sunny Day RISE IN OUT-OF-TOWNERS Alaska Day Is Celebrated-- Representative Says People Are Afraid of Invasion | True | By Robert S. Bird | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/boom-in-shipping-hits-the-pacific-ban-in-mediterranean-on-us-ships.html | BOOM IN SHIPPING HITS THE PACIFIC; Ban in Mediterranean on U.S. Ships and Italy's Action Cause Shift BOOKINGS FULL TILL FALL American President and Japan Mail Lines Gain Heavily in Sea Traffic | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/lord-gormanston-is-missing.html | Lord Gormanston Is Missing | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/guernsey-beats-freeman-86-86-in-intercollegiate-title-tennis.html | Guernsey Beats Freeman, 8-6, 8-6, In Intercollegiate Title Tennis; Defending Champion Is Hard Pressed Before Gaining quarter-Finals--Canning Wins From Peacock--Bellis Advances | True | By Allison Danzig Special To the New York Times. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/nazis-night-raids-in-britain-go-on-london-hears-distant.html | NAZIS' NIGHT RAIDS IN BRITAIN GO ON; London Hears Distant Bombing--British Fliers Attack Reich Centers in DaylightBLAST BASES IN HOLLANDR.A.F. Objectives in Western Germany include Several Oil and Munitions Plants | True | Special Cable to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 462319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/news-of-markets-in-london-berlin-sentiment-improves-on-british.html | NEWS OF MARKETS IN LONDON, BERLIN; Sentiment Improves on British Exchange and Sends Most Issues to Higher Levels GILT-EDGE SECTION DULL German Boerse Opens Firm-- Principal Shares Advance Fractions to 7 Points Prices Mixed in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/new-premier-named-by-the-king-of-egypt-farouk-appoints-hassan-sabry.html | NEW PREMIER NAMED BY THE KING OF EGYPT; Farouk Appoints Hassan Sabry Pasha to Form a Cabinet | True | Special Cable to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/lumber-output-rises-more-than-seasonally-shipments-and-orders-also.html | Lumber Output Rises More Than Seasonally; Shipments and Orders Also Up in the Week | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/sharp-rise-june-1120-in-automobile-sales-chevrolet-reports-best.html | SHARP RISE JUNE 11-20 IN AUTOMOBILE SALES; Chevrolet Reports Best Trade for Period Since 1936 | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/food-stamps-ready-in-brooklyn-sept-1-mayor-announces-date-after.html | FOOD STAMPS READY IN BROOKLYN SEPT. 1; Mayor Announces Date After Wallace Authorizes Plan's Extension to Borough SALES INCREASE EXPECTED Officials Say Both Grocers and Needy Will Benefit-- Total May Be $8,000,000 Surplus Foods Are Listed Stamps May Exceed $8,000,000 FOOD STAMPS READY IN BROOKLYN SEPT. 1 | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/british-and-nazi-armies.html | BRITISH AND NAZI ARMIES | True | By Hanson W. Baldwin | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/rules-on-pythian-tax-referee-denies-exemption-on-temple-in-city.html | RULES ON PYTHIAN TAX; Referee Denies Exemption on Temple in City | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/treasury-calls-8-of-its-bank-funds-64464000-will-be-drawn-from.html | TREASURY CALLS 8% OF ITS BANK FUNDS; $64,464,000 Will Be Drawn from Commercial Institutions as of July 1 | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/two-are-punished-in-british-mutiny-members-of-lifeboats-crew-lose.html | TWO ARE PUNISHED IN BRITISH 'MUTINY'; Members of Lifeboat's Crew Lose Berths After Shirking Rescue at Dunkerque | True | Wireless to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/pan-american-date-is-set.html | Pan American Date Is Set | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/federal-reserve-bank-statement-new-york-federal-reserve-bank-twelve.html | FEDERAL RESERVE BANK STATEMENT; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Individual Reserve Banks | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/class-i-railways-turn-loss-to-gain-net-income-of-1000000-in-may.html | CLASS I RAILWAYS TURN LOSS TO GAIN; Net Income of $1,000,000 in May Contrasts With $18,594,000 Deficit a Year Before137 SYSTEMS IN SURVEYThe Great Northern NearlyEarns Its Fixed Charges inFirst 6 Months of 1940 | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 462319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/plans-made-to-form-cio-council-in-city-leaders-invitation-to-parley.html | PLANS MADE TO FORM C.I.O. COUNCIL IN CITY; Leaders' Invitation to Parley Ignored by 2 Big Unions | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/miss-taubele-triumphs-halts-miss-steinbach-63-63-in-jersey-title.html | MISS TAUBELE TRIUMPHS; Halts Miss Steinbach, 6-3, 6-3, in Jersey Title Tennis | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/rivals-worn-down-willkie-garners-votes-as-his-opponents-free-their.html | RIVALS WORN DOWN; Willkie Garners Votes as His Opponents Free Their Delegates MANY STATES SWITCH Convention Adjourns in the Early Morning, Hailing Victor | True | By Turner Catledge Special To the New York Times. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/dorothea-foley-married-becomes-bride-of-kaisley-blake-in-south.html | DOROTHEA FOLEY MARRIED; Becomes Bride of Kaisley Blake in South Salem, N.Y., Church | True | Special to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/king-zog-reaches-london-royal-family-with-himlist-of-refugees-is.html | KING ZOG REACHES LONDON; Royal Family With Him--List of Refugees Is Impressive | True | Wireless to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/at-the-convention-slur-by-a-democrat.html | AT THE CONVENTION; Slur by a Democrat | True | By Meyer Berger Special To the New York Times. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/misses-ann-cobb-katherine-eaton-introduced-at-dance-on-long-island.html | Misses Ann Cobb, Katherine Eaton Introduced at Dance on Long Island; Parents Entertain at the Rockaway Club in Cedarhurst for Ex-Students at Milton Academy and Shipley School | True | Photos by Bachrach | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/financial-markets-stocks-advance-extended-in-desultory-trading.html | FINANCIAL MARKETS; Stocks' Advance Extended in Desultory Trading-- Carloadings at High Mark--Free Sterling Soars | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/st-gaudens-is-called-camouflage-expert-to-serve-in-army-engineers.html | ST. GAUDENS IS CALLED; Camouflage Expert to Serve in Army Engineers' Office | True | Special to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/harold-a-browne-48-transportation-aide-department-head-of-shell-oil.html | HAROLD A. BROWNE, 48, TRANSPORTATION AIDE; Department Head of Shell Oil Company for 19 Years Dies | True | Karl von Romerheim | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/asks-waste-goods-unit-dealers-organ-wants-division-set-up-in.html | ASKS WASTE GOODS UNIT; Dealers' Organ Wants Division Set Up in Commerce Dept. | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/clash-over-ford-ended-in-canada-parliament-flurry-on-engine-episode.html | CLASH OVER FORD ENDED IN CANADA; Parliament Flurry on Engine Episode Subsides as Leaders Defend Dominion Branch ITS WAR EFFORTS PRAISED Ownership of Stock Among Canadians Also Mentioned in Closing Incident | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/the-screen-tom-browns-school-days-recounted-at-the-music-hallnew.html | THE SCREEN; 'Tom Brown's School Days' Recounted at the Music Hall--New Films at the Palace and Apollo | True | By Bosley Crowther | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/earthquake-in-the-balkans.html | EARTHQUAKE IN THE BALKANS | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/the-international-situation-developments-in-europe.html | The International Situation; Developments in Europe | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/lehigh-valley-prospects-officials-of-road-see-it-in-the-clear-by.html | LEHIGH VALLEY PROSPECTS; Officials of Road See It 'in the Clear by 1946 | True | | C1B 462319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/barbara-erstein-to-wed-completes-plans-for-marriage-monday-to-eric.html | BARBARA ERSTEIN TO WED; Completes Plans for Marriage Monday to Eric Dunston | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/business-leasing-goes-to-east-side-interior-decorator-acquires.html | BUSINESS LEASING GOES TO EAST SIDE; Interior Decorator Acquires Offices and Restaurant Space in 57th Street | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/5000-polish-troops-land-many-fliers-among-the-last-to-reach-england.html | 5,000 POLISH TROOPS LAND; Many Fliers Among the Last to Reach England From France | True | Wireless to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/taft-dewey-messages-congratulate-willkie.html | Taft, Dewey Messages Congratulate Willkie | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/ann-g-van-stone-a-bride-wed-in-her-jersey-city-home-to-walter-edwin.html | ANN G. VAN STONE A BRIDE; Wed in Her Jersey City Home to Walter Edwin Baumeister | True | Special to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/taylors-condition-fair-pope-sends-words-of-comfort-as-diplomats.html | TAYLOR'S CONDITION 'FAIR'; Pope Sends Words of Comfort as Diplomats Call | True | By Telephone To the New York Times. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/corporations-file-refinancing-plans-cleveland-electric-sends-to-sec.html | CORPORATIONS FILE REFINANCING PLANS; Cleveland Electric Sends to SEC Application Covering $50,000,000 in 3% Bonds ACTION BY ROCHESTER GAS Utility Amends Registration Statement-- Copperweld Steel to Offer Stock | True | Special to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/civil-service-list-for-nation-urged-mayor-suggests-small-cities.html | CIVIL SERVICE LIST FOR NATION URGED; Mayor Suggests Small Cities Draw Talent From Big Ones | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/orchestra-course-offered.html | Orchestra Course Offered | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/army-buys-cotton-goods-orders-364529-yards-of-linings-and-similar.html | ARMY BUYS COTTON GOODS; Orders 364,529 Yards of Linings and Similar Weaves | True | Special to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/washington-hears-of-peace-talk-but-british-deny-nazi-overtures.html | Washington Hears of Peace Talk, But British Deny Nazi Overtures; WASHINGTON HEARS OF PEACE EFFORTS Chamberlain Is Upheld View Unchanged, British Say Would Reject Bid, Leaders Hold Nazi Overture Reported Here | True | By Bertram D. Hulen Special To the New York Times. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/german-colonizers-in-brazil-taught-to-resist-assimilation-school.html | German Colonizers in Brazil Taught to Resist Assimilation; School and Language Laws Defied to Preserve Racial Unity for World Rule--Plansfor Nazi Rising in Five Countries Seized | True | By Russell B. Porter Special Cable To the New York Times. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/dodgers-top-cubs-with-late-attack-schumacher-blanks-phils-in-night.html | Dodgers Top Cubs With Late Attack; Schumacher Blanks Phils in Night Game; RALLY IN 8TH WINS FOR BROOKLYN, 5-4 Two-Run Dodger Drive Offsets Pinch Homer by Rogell in Cubs' Half of Inning TAMULIS VICTOR OVER LEE Succeeds Carleton on Mound --Coscarart Scores Pair With Two-Bagger | True | By Roscoe McGowen | C1B 462319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/brooklyn-airport-new-training-base-1000000-expansion-will-make.html | BROOKLYN AIRPORT NEW TRAINING BASE; $1,000,000 Expansion Will Make Field Navy Center | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/audrey-christie-in-a-new-musical-marcy-wescott-alfred-drake-also.html | AUDREY CHRISTIE IN A NEW MUSICAL; Marcy Wescott, Alfred Drake Also May Appear in Abbott Production This Season FREEDLEY CHANGES PLAN Drops the Dorothy Baker Play, 'Young Man With a Horn'-- Other News of Stage | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/shirley-soverel-a-bride-montclair-nj-girl-married-in-bermuda-to.html | SHIRLEY SOVEREL A BRIDE; Montclair, N.J., Girl Married in Bermuda to Arthur West Jr. | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/ballot-shifts-kept-convention-tense-galleries-became-delirious-as.html | BALLOT SHIFTS KEPT CONVENTION TENSE; Galleries Became Delirious as Their Favorite Showed Gains in Successive Roll-Calls DELEGATES IN GRIM MOOD After All the Oratory and Stage Show, Selection of Candidate Was Serious Business Enthusiasm Is Anti-Climax Oratory in Lost Causes Home State Whoops for James | True | By Sidney M. Shalett Special To the New York Times. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/dividend-announced.html | DIVIDEND ANNOUNCED | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/marvin-b-schermerhorn-contractor-a-former-mayor-of-lake-george-ny.html | MARVIN B. SCHERMERHORN; Contractor, a Former Mayor of Lake George, N.Y., Dies at 83 | True | Special to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/rabbinical-group-votes-defense-aid-assembly-of-300-at-detroit-is.html | RABBINICAL GROUP VOTES DEFENSE AID; Assembly of 300 at Detroit Is for Vigorous Action | True | Special to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/commodity-index-drops-wholesale-figure-down-to-771-in-week-from-774.html | COMMODITY INDEX DROPS; Wholesale Figure Down to 77.1 in Week From 77.4 NAVAL STORES | True | Special to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/chicago-markets-5000000-of-bonds-banking-group-headed-by-john.html | CHICAGO MARKETS $5,000,000 OF BONDS; Banking Group Headed by John Nuveen & Co. Wins Award of Sanitary District Issue MOBILE, ALA., CLOSES DEAL $1,093,000 of Dock Extension Revenue Securities Received by Local Syndicate | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/five-billion-more-weighed-for-army-president-reported-ready-to-ask.html | FIVE BILLION MORE WEIGHED FOR ARMY; President Reported Ready to Ask Defense Fund Increase | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/mining-stock-delisted-lepanto-issue-will-be-stricken-from-san.html | MINING STOCK DELISTED; Lepanto Issue Will Be Stricken From San Francisco Exchange | True | Special to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/twelve-acres-at-rye-a-westchester-sale-ellis-s-almon-buys-tract-on.html | TWELVE ACRES AT RYE A WESTCHESTER SALE; Ellis S. Almon Buys Tract on Which Martin Home Stood | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/orders-15-transport-planes.html | Orders 15 Transport Planes | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/1481713-in-fund-here-5000-from-mrs-jp-donahue-is-among-days-red.html | $1,481,713 IN FUND HERE; $5,000 From Mrs. J.P. Donahue Is Among Day's Red Cross Gifts | True | | C1B 462319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/released-in-bush-suit-hl-dillon-settles-claims-against-him-for.html | RELEASED IN BUSH SUIT; H.L. Dillon Settles Claims Against Him for $30,000 | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/crucial-test-for-presidential-candidates-began-in-balloting-at.html | Crucial Test for Presidential Candidates Began in Balloting at Night Session; CHOICE WAS MADE IN DAY OF 15 HOURS Last Four Polls, Taken in FiveHour Night Session, Narrowed the Field SteadilyRIVALS RELEASED PLEDGESNew York Broke to Willkie onFifth Ballot--Moves to GetOvernight Recess Failed Gannett Releases Pledges Kansas Then Turns to Willkie Vandenberg Quits Contest Dewey's Support Is Announced The Afternoon Session The Morning Session Woodruff Offers Vandenberg McNary Second-Place Hint Given | True | By Charles W. Hurd Special To the New York Times.times Wide World | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/alcohol-concern-clears-222429-united-states-industrials-net-in.html | ALCOHOL CONCERN CLEARS $222,429; United States Industrial's Net in Quarter Reflects Sharp Advance in Earnings SALES TOTALED $3,052,143 Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/books-published-today.html | Books Published Today | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/urges-auto-field-accord-richberg-tells-dealers-to-iron-out-troubles.html | URGES AUTO FIELD ACCORD; Richberg Tells Dealers to Iron Out Troubles With Makers | True | Special to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/schwarz-forms-sapphire-hosiery.html | Schwarz Forms Sapphire Hosiery | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/planes-aid-recruiting-drive.html | Planes Aid Recruiting Drive | True | Special to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/booksauthors.html | Books--Authors | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/zone-plan-revised-by-estimate-board-retroactive-rule-affecting.html | ZONE PLAN REVISED BY ESTIMATE BOARD; Retroactive Rule Affecting Signs, Gasoline Stations and Garages Removed CODES STATUS IN DOUBT Pleas of Business Groups Are Heeded--Meeting Marked by Heated Debate Vote Is Unanimous Transit Workers Aided | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/sec-plan-approved-at-utility-parley-agency-and-representatives-of.html | SEC PLAN APPROVED AT UTILITY PARLEY; Agency and Representatives of Holding Concerns Confer on 75% Cut in Hearings HEALY IS LONE DISSENTER Commissioner Asserts Change Would Be Illegal and Gives Alternative Procedure | True | Special to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/minimize-burlesque-row-theatre-owners-deny-there-is-serious-labor.html | MINIMIZE BURLESQUE ROW; Theatre Owners Deny There Is Serious Labor Dispute | True | | C1B 462319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/mandley-wins-golf-title.html | Mandley Wins Golf Title | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/troth-is-announced-of-elizabeth-shouse-washington-girl-is.html | TROTH IS ANNOUNCED OF ELIZABETH SHOUSE; Washington Girl Is Bride-Elect of Cuthbert R. Train | True | Special to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/general-cable-makes-proxy-plea.html | General Cable Makes Proxy Plea | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/big-train-shows-how-to-put-it-over.html | 'BIG TRAIN' SHOWS HOW TO 'PUT IT OVER' | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/bank-adds-3-to-advisory-board.html | Bank Adds 3 to Advisory Board | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/arranges-900000-loan-colortype-company-will-use-bulk-for-refunding.html | ARRANGES $900,000 LOAN; Colortype Company Will Use Bulk for Refunding | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/uruguay-releases-ten-nazi-suspects-pressure-to-drop-inquiry-said-to.html | URUGUAY RELEASES TEN NAZI SUSPECTS; Pressure to Drop Inquiry Said to Come From a Neighbor as Well as Germany INTERIOR MINISTER QUITS Party's Insistence That He Be Dropped Seen as a Gesture to Placate the Public | True | By John W. White Wireless To the New York Times. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/soviet-move-takes-rome-by-surprise-italians-doubt-berlin-had.html | SOVIET MOVE TAKES ROME BY SURPRISE; Italians Doubt Berlin Had Advance Knowledge of the Demands on Rumania EARLY REACTION FORESEEN Axis Is Expected to Try to Curb Russian Aspirations, Perhaps Through Hungary | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/new-gallup-survey-is-not-yet-ready-director-replies-to-rumors-heard.html | NEW GALLUP SURVEY IS NOT YET READY; Director Replies to Rumors Heard at Convention | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/mary-maclays-will-aids-institutions-residuary-estate-left-to-lake.html | MARY MACLAY'S WILL AIDS INSTITUTIONS; Residuary Estate Left to Lake Placid Hospital and Church | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/germantype-road-is-urged-for-us-a-new-link-in-the-citys.html | GERMAN-TYPE ROAD IS URGED FOR U.S.; A NEW LINK IN THE CITY'S TRANSPORTATION SYSTEM IS OPENED | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/importers-seek-veto-of-duty-refund-bill-charge-it-would-bar-return.html | IMPORTERS SEEK VETO OF DUTY REFUND BILL; Charge It Would Bar Return of $2,500,000 Due Them | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/ebbetss-sister-finds-dodgers-not-so-hot-inherited-club-shares-go.html | Ebbets's Sister Finds Dodgers Not So Hot; Inherited Club Shares Go Begging for Buyer | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/daughter-to-mg-barneses.html | Daughter to M.G. Barneses | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/italians-pledge-loyalty-group-condemns-aspersions-intervention.html | ITALIANS PLEDGE LOYALTY; Group Condemns Aspersions-- Intervention Opposed | True | | C1B 462319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/cotton-up-further-on-covering-deals-steady-activity-in-nearmonth.html | COTTON UP FURTHER ON COVERING DEALS; Steady Activity in Near-Month Obligations Brings Rises of 4 to 7 Points SELLING FORCE IS CURBED Lessened Weakness in Bombay and Premiums Over July Contracts Reported REDUCES COTTON REPORTS New Orleans Exchange Discontinues Some of Its Statistics | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/italians-tighten-belts-for-new-restrictions.html | Italians Tighten Belts For New Restrictions | True | By Telephone To the New York Times. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/mkenna-defeats-ford-choate-star-wins-by-62-63-in-eastern-scholastic.html | M'KENNA DEFEATS FORD; Choate Star Wins by 6-2, 6-3 in Eastern Scholastic Tennis | True | Special to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/fights-terre-haute-bond-change.html | Fights Terre Haute Bond Change | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/to-aid-new-haven-unit-old-colony-representative-proposes-change-in.html | TO AID NEW HAVEN UNIT; Old Colony Representative Proposes Change in Plan to I.C.C. | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/mary-lydenberg-engaged-alumna-of-mount-holyoke-to-be-bride-of-dr-ww.html | MARY LYDENBERG ENGAGED; Alumna of Mount Holyoke to Be Bride of Dr. W.W. Davis | True | Special to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/10-dropped-so-far-in-canvass-by-wpa-one-is-an-avowed-communist.html | 10 DROPPED SO FAR IN CANVASS BY WPA; One Is an Avowed Communist, Others Refused to Give Data | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/turkish-warships-go-into-black-sea-ankara-prepares-to-defend.html | TURKISH WARSHIPS GO INTO BLACK SEA; Ankara Prepares to Defend Straits in Face of Soviet Demands on Rumania | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/german-broadcast-quotes-peace-plank-also-stresses-republican.html | GERMAN BROADCAST QUOTES PEACE PLANK; Also Stresses Republican Attacks on Roosevelt Policies | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/us-ship-off-for-lisbon-excambion-starts-only-present-service-from.html | U.S. SHIP OFF FOR LISBON; Excambion Starts Only Present Service From Here to Europe | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/new-low-record-in-brokers-loans-18000000-drop-shown-for-the-second.html | NEW LOW RECORD IN BROKERS' LOANS; $18,000,000 Drop Shown for the Second Consecutive Week by Member Banks Here ADVANCES TO TRADE RISE Up $16,000,000 to Record Since April 24--Credit Gains $36,000,000, Reserve Says Investments Up $47,000,000 Time Deposits Up | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/new-gmc-trucks-announced.html | New GMC Trucks Announced | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/holland-in-wagehour-post.html | Holland in Wage-Hour Post | True | Special to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/ambulance-contract-signed.html | Ambulance Contract Signed | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/russian-exile-tale-wins-10000-prize-atlantic-novel-award-goes-to.html | RUSSIAN EXILE TALE WINS $10,000 PRIZE; Atlantic Novel Award Goes to Mrs. Riasanovsky of Oregon | True | | C1B 462319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/job-hints-offered-by-mrs-roosevelt-she-gives-200-young-persons.html | JOB HINTS OFFERED BY MRS. ROOSEVELT; She Gives 200 Young Persons Starting Hunt for Positions 2 Basic Rules of Conduct TEAM-WORK CALLED VITAL Confidence in Ability and an Effort to Make Environment Pleasant Are Suggested | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/miss-loew-gains-at-net-halts-miss-forsch-as-play-opens-in-junior.html | MISS LOEW GAINS AT NET; Halts Miss Forsch as Play Opens in Junior Girls' Tennis | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/golfers-from-four-eastern-colleges-among-survivors-in-tourney.html | Golfers From Four Eastern Colleges Among Survivors in Tourney; BROOKE OF VIRGINIA TURNS BACK BURKE Beats Medalist, 4 and 2, Then Zimmerman at 20th Hole in College Golf Tournament ALEXANDER TOPS MEISTER Cordingley, Haverstick, Foy and Clark Win for East-- Middlecoff, Hall Gain | True | By William D. Richardson Special To the New York Times. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/the-days-war-communiques-british.html | The Day's War Communiques; British | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/exochorda-struck-by-shell-brings-158-american-ship-repaired-after.html | EXOCHORDA, STRUCK BY SHELL, BRINGS 158; American Ship Repaired After Being Hit at Genoa | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/our-plane-sales-to-allies-detailed-figures-heretofore-have-been.html | OUR PLANE SALES TO ALLIES DETAILED; Figures Heretofore Have Been Only in Dollars--Orders Total 9,512 3,886 DELIVERED SO FAR Purchasing Board Affirms British Are Taking Over French Commitments | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/british-try-mosley-secretly.html | British Try Mosley Secretly | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/mrs-willkie-left-just-before-sixth-spectators-with-a-special.html | MRS. WILLKIE LEFT JUST BEFORE SIXTH; SPECTATORS WITH A SPECIAL INTEREST IN THE CONVENTION | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/pittsburgh-index-jumps-rises-to-january-level-as-output-figure.html | PITTSBURGH INDEX JUMPS; Rises to January Level as Output Figure Gains 4 Points | True | Special to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/10985-see-giants-get-15-singles-to-take-measure-of-phillies-70.html | 10,985 See Giants Get 15 Singles To Take Measure of Phillies, 7-0; Mulcahy and Brown Pummeled by Terrymen as Schumacher Yields Only Three Hits-- Danning, Ott Make 3 Safeties Each | True | By Arthur J. Daley Special To the New York Times. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/fontana-stops-harper-in-7th.html | Fontana Stops Harper in 7th | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/columbia-alumni-groups-elect.html | Columbia Alumni Groups Elect | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/britain-to-share-in-plane-engines-morgenthau-says-as-matter-of.html | BRITAIN TO SHARE IN PLANE ENGINES; Morgenthau Says as Matter of Fairness Part of Rolls-Royce Output Will Go to British | True | Special to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/knowles-posts-a-70-in-seniors-tourney-breaks-record-in-first-round.html | KNOWLES POSTS A 70 IN SENIORS' TOURNEY; Breaks Record in First Round of Westchester Event | True | Special to THE NEW YORK TIMES. | C1B 462319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/majestic-radio-options-dumont-laboratories-to-get-call-on-100000.html | MAJESTIC RADIO OPTIONS; DuMont Laboratories to Get Call on 100,000 Shares | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/standard-gas-net-4410199-in-year-this-compares-with-1445296-for-the.html | STANDARD GAS NET $4,410,199 IN YEAR; This Compares With $1,445,296 for the 12 Months Ended in March Last YearREVENUE FOR QUARTER UPOther Utilities Show IncomesWith Comparative Figuresfor Previous Year | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/st-francis-prep-annexes-title-21-ruanes-double-in-9th-tops-fordham.html | ST. FRANCIS PREP ANNEXES TITLE, 2-1; Ruane's Double in 9th Tops Fordham Prep in Play-Off for C.H.S.A.A. Honors HUGHES MAKES FIVE HITS Paces Victors' Attack, While Tonkin Allows Five Blows and Strikes Out Six | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/wheat-sells-off-after-early-rise-quotations-at-close-are-at-bottom.html | WHEAT SELLS OFF AFTER EARLY RISE; Quotations at Close Are at Bottom, With Losses of 1 to 1 Cents a Bushel CORN PRICES IRREGULAR Old-Crop Months Down 1/8 to 1 Cent, December 1/8c Higher -- Rye and Oats Sag | True | Special to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/mrs-rudel-loses-to-mrs-leichner-bows-to-medalist-by-5-and-4-in-long.html | MRS. RUDEL LOSES TO MRS. LEICHNER; Bows to Medalist by 5 and 4 in Long Island Title Golf --Mrs. Torgerson Gains | True | By Maureen Orcutt Special To the New York Times. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/widens-alcohol-tax-unit-treasury-puts-former-faa-under-this-bureau.html | WIDENS ALCOHOL TAX UNIT; Treasury Puts Former FAA Under This Bureau | True | Special to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/topics-in-wall-street-excess-reserves-utility-conference-new.html | TOPICS IN WALL STREET; Excess Reserves Utility Conference New Financing Specialist Carloadings Rise | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/keel-is-laid-here-for-big-battleship-to-expedite-work-public-is.html | KEEL IS LAID HERE FOR BIG BATTLESHIP; To Expedite Work Public Is Barred as First Rivets Are Driven in 45,000-Ton Iowa 5-MINUTE CEREMONY HELD Fighting Ship Probably Will Be World's Largest When Completed in 1943 or 1944 | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/heads-rail-group-work-wh-flynn-chairman-of-associations-mechanical.html | HEADS RAIL GROUP WORK; W.H. Flynn Chairman of Association's Mechanical Division | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/your-chance-sets-delaware-record-cuts-second-from-track-mark-in.html | YOUR CHANCE SETS DELAWARE RECORD; Cuts Second From Track Mark in Taking Diamond State Stakes by 3 Lengths CENTURY NOTE RUNNER-UP Dit Third as Pictor and Snow Ridge Finish in Dead Heat for Fourth Money | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/guard-27000-gone-from-armored-car-he-vanishes-from-locked-truck.html | GUARD, $27,000 GONE FROM ARMORED CAR; He Vanishes From Locked Truck While Two Companions Are Having Their Lunch | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/upholds-nlrb-examiner-federal-court-in-cincinnati-bars-michigan.html | UPHOLDS NLRB EXAMINER; Federal Court in Cincinnati Bars Michigan Concern's Plea | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/nazis-insist-soviet-acts-under-accord-zones-of-interest-reported-to.html | NAZIS INSIST SOVIET ACTS UNDER ACCORD; Zones of Interest Reported to Have Been Determined by Axis and Moscow | True | | C1B 462319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/miss-mary-g-manahan-retired-head-of-fine-arts-at-new-utrecht-had.html | MISS MARY G. MANAHAN; Retired Head of Fine Arts at New Utrecht Had Studied Abroad | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/republican-nominee-was-never-a-regular-candidate-in-race-willkie-a.html | Republican Nominee Was Never a 'Regular' Candidate in Race; WILLKIE A PRODUCT OF PUBLIC DEMAND Spontaneous Boom Sprang From Fight for Utility Against Administration A CAPTAIN IN WORLD WAR Served Overseas and Returned to Practice Law-- Voted for Roosevelt in 1932 Put Candidacy "Up to People" Battled for Utility Won B.A. Degree in 1913 Becomes General Counsel Reading His Favorite Recreation | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/furniture-firm-gets-bronx-store-sachs-adds-large-building-at-150th.html | FURNITURE FIRM GETS BRONX STORE; Sachs Adds Large Building at 150th St. and Third Avenue to Present Chain NEW HOSPITAL WILL OPEN Medical Group Leases 7-Story Building Adjoining the Parkchester Housing | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/lands-35pound-salmon.html | Lands 35-Pound Salmon | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/potts-takes-archery-laurels.html | Potts Takes Archery Laurels | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/mary-st-john-wed-to-henry-villard-bride-of-yesterday.html | MARY ST. JOHN WED TO HENRY VILLARD; BRIDE OF YESTERDAY | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/threecentsaday.html | THREE-CENTS-A-DAY | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/nya-clubs-building-shortwave-stations-nationwide-network-is.html | NYA CLUBS BUILDING SHORT-WAVE STATIONS; Nation-Wide Network Is Designed for Service in Emergency | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/us-acts-on-ships-president-to-exercise-his-emergency-power-over.html | U.S. ACTS ON SHIPS; President to Exercise His Emergency Power Over Foreign Craft CANAL IS INCLUDED Bill Signed to Increase Army and Start on 68 New Warships | True | Special to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/bruce-of-red-cross-ordered-to-britain-mellons-soninlaw-to-confer.html | BRUCE OF RED CROSS ORDERED TO BRITAIN; Mellon's Son-in-Law to Confer With Kennedy and New English Committee FUND NEARS 16 MILLION Star Pro Golf Tournament Is Planned to Help-- Lady Reading Is Grateful for Gifts | True | Special to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 462319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/convention-called-marvel-in-this-age-writer-says-no-other-nation-no.html | CONVENTION CALLED MARVEL IN THIS AGE; Writer Says No Other Nation Now Would Let a Minority Party Have Such Liberty CONTRAST ABROAD NOTED One Accustomed to Scenes in Europe Is Astonished at Easy Attitude Here | True | By Anne O'Hare McCormick Special To the New York Times. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/controllers-institute-elects.html | Controllers Institute Elects | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/cities-service-company-moves-to-complete-ownership-of-indian.html | Cities Service Company Moves to Complete Ownership of Indian Territory Illuminating | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/nazis-report-talks-with-belgian-leader-say-premier-pierlot-who-fled.html | NAZIS REPORT TALKS WITH BELGIAN LEADER; Say Premier Pierlot, Who Fled to France, Has Surrendered | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/argentine-protest-on-fleet-reported-us-said-to-have-been-told.html | ARGENTINE PROTEST ON FLEET REPORTED; U.S. Said to Have Been Told Politely That Further Visits by Warships Are Unwelcome SOLIDARITY AIM SET BACK Washington Has Offered Aid to Neighbors in Resisting European Pressure | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/barber-shop-finals-won-by-horseshoers-4-police-quartet-is-second-in.html | Barber Shop Finals Won by Horseshoers 4, Police Quartet Is Second in Park Contest | True | Times Wide World | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/mission-board-sells-brooklyn-property-haring-street-and-ocean-ave.html | MISSION BOARD SELLS BROOKLYN PROPERTY; Haring Street and Ocean Ave. Houses Also Traded | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/edward-e-tanner-assistant-attorney-general-of-state-9-years-dies-in.html | EDWARD E. TANNER; Assistant Attorney General of State 9 Years Dies in Buffalo | True | Special to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/mrs-zaharias-advances-former-babe-didrikson-sets-mark-with-72-in.html | MRS. ZAHARIAS ADVANCES; Former Babe Didrikson Sets Mark With 72 in Western Golf | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/london-praises-willkie-his-nomination-is-welcomed-as-trend-from.html | LONDON PRAISES WILLKIE; His Nomination Is Welcomed as Trend From Isolation | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/modjeski-dies-79-famous-engineer-manhattan-quebec-oakland-bay.html | MODJESKI DIES, 79; FAMOUS ENGINEER; Manhattan, Quebec, Oakland Bay, Delaware River Bridges Monuments to Genius $200,000,000 IN PROJECTS Strength and Beauty Combined by Him--Son of Modjeska, the Noted Tragedienne Had Mother's Artistic Sense Bridges That Won Him Fame Turning Point in Career | True | Special to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/toronto-defeats-jersey-city-107-rallies-after-trailing-by-71-losers.html | TORONTO DEFEATS JERSEY CITY, 10-7; Rallies After Trailing by 7-1-- Losers Score Six Times in Sixth Frame | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/loses-suit-to-recover-bets.html | Loses Suit to Recover Bets | True | Special to THE NEW YORK TIMES. | C1B 462319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/carteret-club-in-bankruptcy.html | Carteret Club in Bankruptcy | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/rural-electrification-plan.html | Rural Electrification Plan | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/banking-students-to-be-graduated-diplomas-and-certificates-will-go.html | BANKING STUDENTS TO BE GRADUATED; Diplomas and Certificates Will Go to 234 at School at Rutgers University 48 STATES REPRESENTED Editor and Historian to Make Address at Exercises in New Brunswick | True | Special to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/luggage-wage-minimum-35c.html | Luggage Wage Minimum 35c | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/josephine-stocking-bride-in-new-haven-sisters-are-attendants-at.html | JOSEPHINE STOCKING BRIDE IN NEW HAVEN; Sisters Are Attendants at Home Wedding to Mark Saxton | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/clothing-producers-hear-government-will-drop-bids-for-set-price.html | Clothing Producers Hear Government Will Drop Bids for Set Price Contracts | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/utilitys-franchise-extended.html | Utility's Franchise Extended | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/soviet-move-opens-revision-question-hitler-is-said-to-have-assured.html | SOVIET MOVE OPENS REVISION QUESTION; Hitler Is Said to Have Assured Hungary Her Territorial Aims 'Will Be Met' | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/ymca-birthday.html | Y.M.C.A. BIRTHDAY | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/screen-news-here-and-in-hollywood-korda-to-dramatize-the-life-of.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Korda to Dramatize the Life of Cortez--Selznick Plans 'Jane Eyre' Production 4 NEW FILMS OPEN TODAY 'Man Who Talked Too Much' at Strand, 'Sailor's Lady' at Roxy--Foreign Arrivals | True | By Douglas W. Churchill Special To the New York Times. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/kennedy-bids-americans-go-home-on-washington-probably-last-ship.html | Kennedy Bids Americans Go Home On Washington, Probably Last Ship; Ambassador Issues a Final Warning to Those Still in Lisbon—Manhattan to Pick Up 1,000 at Lisbon | True | Wireless to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/court-passes-appointee-approves-of-brackett-for-post-with.html | COURT PASSES APPOINTEE; Approves of Brackett for Post With Associated Gas | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/school-doors-clang-shut-of-3-pm-today-for-1100000-vacationhungry.html | School Doors Clang Shut of 3 P.M. Today For 1,100,000 Vacation-Hungry Children | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/betty-mgillicuddy-wed-daughter-of-connie-mack-bride-of-james-a.html | BETTY M'GILLICUDDY WED; Daughter of Connie Mack Bride Of James A. Nolan Jr. | True | Special to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/sports-of-the-times-the-day-side-and-the-night-shift.html | Sports of the Times; The Day Side and the Night Shift | True | Reg. U.S. Pat. Off. By John Kieran | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/court-enjoins-upstate-dealer.html | Court Enjoins Up-State Dealer | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/coast-editor-a-suicide-wn-burkhardt-jumps-from-bay-bridge-he-backed.html | COAST EDITOR A SUICIDE; W.N. Burkhardt Jumps From Bay Bridge He Backed in Paper | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/greece-bans-alien-press-but-4language-news-digest-may-be-permitted.html | GREECE BANS ALIEN PRESS; But 4-Language News Digest May Be Permitted | True | By Telephone To the New York Times. | C1B 462319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/175-girl-fliers-enlist-womens-group-starts-training-of-auxiliary.html | 175 GIRL FLIERS ENLIST; Women's Group Starts Training of Auxiliary Air Corps | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/overlin-bout-postponed.html | Overlin Bout Postponed | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/makers-advance-cigarette-prices-rise-of-2830c-a-thousand-or-half.html | MAKERS ADVANCE CIGARETTE PRICES; Rise of 28-30c a Thousand, or Half Cent a Pack Retail, Reflects Federal Tax DEALERS DISAPPOINTED Had Hoped End of City's Levy Would Permit Reduction to 15c a Package | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/british-apologize-to-swiss.html | British Apologize to Swiss | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/new-court-to-get-a-time-capsule-general-sessions-judges-to-sink-old.html | NEW COURT TO GET A 'TIME CAPSULE'; General Sessions Judges to Sink Old Legal Records of City in Cornerstone Today COPY OF FIRST INDICTMENT Ancient Bill Was Handed Up in 1683--Jurists Comment on Elevator Statement | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/south-american-trade.html | SOUTH AMERICAN TRADE | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/bank-head-leases-east-57th-st-unit-harris-a-dunn-of-north-river.html | BANK HEAD LEASES EAST 57TH ST. UNIT; Harris A. Dunn of North River Savings Is New Tenant in No. 430 on That Street PARK AVE. SUITES RENTED Five Take Apartments in House on That Thoroughfare Under Construction | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/lehman-appeals-for-national-unity-urges-defense-of-liberties-at-phi.html | LEHMAN APPEALS FOR NATIONAL UNITY; Urges Defense of Liberties at Phi Gamma Delta Meeting | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/of-local-origin.html | Of Local Origin | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/pig-crop-down-8-per-cent-department-of-agriculture-gives-estimates.html | PIG CROP DOWN 8 PER CENT; Department of Agriculture Gives Estimates for This Year | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/was-douhet-right.html | WAS DOUHET RIGHT? | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/2-million-bales-seen-cotton-stamp-total-perkins-says-plan-can.html | 2 MILLION BALES SEEN COTTON STAMP TOTAL; Perkins Says Plan Can Expand to Use This Amount | True | Special to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/the-civil-service.html | The Civil Service | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/letters-to-the-times-advice-to-major-parties-this-year-is-viewed-as.html | Letters to The Times; Advice to Major Parties This Year Is Viewed as No Time to Play Usual Game of Politics | True | STRANG LAWSON. | C1B 462319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/barbara-benton-married-in-chapel-daughter-of-walter-g-bentons-wed.html | BARBARA BENTON MARRIED IN CHAPEL; Daughter of Walter G. Bentons Wed to Crary Bovaird by Rev. Henry Darlington SHE HAS ONE ATTENDANT Alumna of Greenwich Academy and Rye School--Husband Studied at Princeton | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/fear-of-nazis-seen-checking-japanese-policy-declaration-expected-to.html | FEAR OF NAZIS SEEN CHECKING JAPANESE; Policy Declaration Expected to Upholds the Status Quo Till Hitler Reveals His Plans NEW PEACE TALK IS HEARD Army Disavows Aim to Invade Indo-China--Routes From Hong Kong Reported Cut Grain Shipment Seized Tokyo to Send Envoy to Batavia Disavow Invasion Plan Report Hong Kong Routes Cut New Imports Curbs in North Urge Seizure of Tientsin Zones Move Made Under Accord | True | By Hallett Abend Wireless To the New York Times.times Wide World, 1932 | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/jubilant-nazis-mark-peace-anniversary-stigma-of-versailles-held-to.html | JUBILANT NAZIS MARK 'PEACE' ANNIVERSARY; Stigma of Versailles Held to Be Wiped Out After 21 Years | True | Wireless to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/easing-is-demanded-in-taxes-on-homes-forest-hills-apartments-ready.html | EASING IS DEMANDED IN TAXES ON HOMES; FOREST HILLS APARTMENTS READY FOR TENANTS | True | By Lee E. Cooper Special To the New York Times. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/carloadings-up-22-in-week-14-in-year-miscellaneous-other-indices.html | Carloadings Up 2.2% in Week, 14% in Year Miscellaneous, 'Other' Indices Show Increase | True | Special to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/lehman-supports-compulsory-drill-ha-calls-it-the-only-way-to-arm.html | LEHMAN SUPPORTS COMPULSORY DRILL; Ha Calls It the Only Way to Arm Nation to Assure Our Safety From Attack DOUGLAS SHARES VIEWS Calls Us Vulnerable if Britain Loses Its Fleet--Quota at Plattsburg Increased $275,000 Fund Sought Drum Also Endorses Plan Gov. Lehman's Address | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/urges-taking-over-railroads-at-once-wilgus-declares-operation-by.html | URGES TAKING OVER RAILROADS AT ONCE; Wilgus Declares Operation by Government Essential to Defense Program WARNS OF PERIL IN DELAY Speaker at Swampscott Points to Lack of Preparedness of France and Britain | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/reserve-bank-position-range-of-important-items-in-1940-compared.html | RESERVE BANK POSITION; Range of Important Items in 1940 Compared With Preceding Years | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/french-start-life-under-new-order-interest-now-concentrates-on-its.html | FRENCH START LIFE UNDER NEW ORDER; Interest Now Concentrates on Its Application in Moral and Political Fields FRANKNESS IS THE RULE Petain's 'Hatred of Lies That Have Caused So Much Harm' Held Heartening Token | True | By G.h. Archambault Special Cable To the New York Times. | C1B 462319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/british-receiving-pledges-of-help-but-there-are-no-assurances-north.html | BRITISH RECEIVING PLEDGES OF HELP; But There Are No Assurances North Africa and Indo-China Will Support de Gaulle 12 WARSHIPS IN EGYPT French Soldiers Urged Not to Yield Inch of Territory-- Armistice Held a 'Trick' | True | Special Cable to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/nickel-plate-to-refund-asks-icc-to-allow-it-to-issue-10859750-6.html | NICKEL PLATE TO REFUND; Asks I.C.C. to Allow It to Issue $10,859,750 6% Debentures | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/raiders-of-malta-kill-23-civilians-one-italian-air-bomb-hits.html | RAIDERS OF MALTA KILL 23 CIVILIANS; One Italian Air Bomb Hits Passenger Bus--Island Has 7 Attacks in 28 Hours Sharp Attack in East Africa Infantry Advance from Kenya Rome Reports Naval Fight | True | Special Cable to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/john-blanchfield-59-utilities-executive-assistant-vice-president-of.html | JOHN BLANCHFIELD, 59; UTILITIES EXECUTIVE; Assistant Vice President of the Brooklyn Union Gas Co. | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/hunterjumper-event-taken-by-mrs-laskers-modernistic-modernistic.html | Hunter-Jumper Event Taken by Mrs. Lasker's Modernistic; MODERNISTIC WINS IN FIELD OF NINE Beats Gold Trouble for the Hall Trophy on Benefit Program at Westport 4 BLUES TO KILKARE FARM Victories Notched in Saddle Division--Vassal Star and Stepaside Also Prevail Crippled Children Benefit Dixie Maid Captures Blue THE AWARDS MORNING EVENTS | True | By Henry R. Ilsley Special To the New York Times. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/food-exports-off-45-loss-of-british-market-cut-the-canned-fruit.html | FOOD EXPORTS OFF 45%; Loss of British Market Cut the Canned Fruit Total | True | Special to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/summary-of-the-ballots.html | Summary of the Ballots | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/baruna-is-first-into-gloucester-taylors-yawl-leads-fleet-to-finish.html | BARUNA IS FIRST INTO GLOUCESTER; Taylor's Yawl Leads Fleet to Finish of Cruising Club's 455-Mile Contest START OFF BLOCK ISLAND Scratch Boat Saves Time on Leading Rivals--None Is in Sight at Nightfall Bigger Yachts Excel Blackfish Drops Out | True | By James Robbins Special To the New York Times. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/business-world-mens-wear-behind-1939-woolen-mills-bar-41-orders.html | Business World; Men's Wear Behind 1939 Woolen Mills Bar '41 Orders Exporters Ask Advance Orders White Shoe Stocks Low Nitrate Holds at $27 'Secondary' Food Brands Due Rayon Weaving Rate Rises Gray Goods Trade Dull | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/wood-field-and-stream-few-large-schools-found.html | WOOD, FIELD AND STREAM; Few Large Schools Found | True | By Raymond R. Camp Special To the New York Times. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/ccc-to-enlist-veterans-1169-former-army-men-will-get-jobs-in-this.html | CCC TO ENLIST VETERANS; 1,169 Former Army Men Will Get Jobs in This Area | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/bond-notes.html | BOND NOTES | True | | C1B 462319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/will-observe-dominion-day.html | Will Observe Dominion Day | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/shea-heads-orders-here-director-of-dunwoodie-named-religious.html | SHEA HEADS ORDERS HERE; Director of Dunwoodie Named Religious Communities Chief | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/britain-to-expand-canadian-factories-50000000-to-be-spent-on-plants.html | BRITAIN TO EXPAND CANADIAN FACTORIES; $50,000,000 to Be Spent on Plants Making War Materials | True | By Telephone To the New York Times. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/landon-praises-choice-nominee-free-of-commitments-convention-free.html | LANDON PRAISES CHOICE; Nominee 'Free of Commitments' Convention Free of 'Jockeying,' | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/bank-clearings-up-despite-drop-here-total-for-the-country-gains-a.html | BANK CLEARINGS UP DESPITE DROP HERE; Total for the Country Gains a Fraction Over the Same Week Last Year DECLINE IN THE CITY 6.2% Outside Centers Show Rise of 11.1% in Comparison With 1939 Figure | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/merchant-killed-by-fall-ernest-ellinger-70-retired-plunges-6-floors.html | MERCHANT KILLED BY FALL; Ernest Ellinger, 70, Retired, Plunges 6 Floors From Window | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/gets-additional-post-in-chicago.html | Gets Additional Post in Chicago | True | Special to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/food-news-of-the-week-berry-season-a-week-late-reaching-peak-in-an.html | Food News of the Week; Berry Season, a Week Late, Reaching Peak in an Abundance of Delicious Varieties | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/court-weighs-rail-plan-chicago-north-western-allowed-to-give-new.html | COURT WEIGHS RAIL PLAN; Chicago & North Western Allowed to Give New Evidence July 22 | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/advertising-news-and-notes-new-rug-of-knitted-rayon.html | Advertising News and Notes; New Rug of Knitted Rayon | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/frank-shields-is-divorced.html | Frank Shields Is Divorced | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/rivals-in-the-race-keep-track-of-the-convention-by-radio-and.html | Rivals in the Race Keep Track of the Convention by Radio and Telephone; CHIEF CANDIDATES FOLLOW BALLOTING Stay in Their Headquarters Receiving Visitors and Planning Strategic MovesFIRST BALLOTS PLEASE ALLConvention Gallery Criticizedby Some--'Packing' ChargeRidiculous, Willkie Says | True | Special to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/cooke-victor-at-orange-captures-two-matches-in-jersey-tennis.html | COOKE VICTOR AT ORANGE; Captures Two Matches in Jersey Tennis Tournament | True | Special to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/fighting-pledge-made-by-willkie-he-is-overwhelmed-and-deeply.html | FIGHTING PLEDGE MADE BY WILLKIE; He Is 'Overwhelmed and Deeply Grateful' for Nomination, He Asserts Over Radio NEVER LOST CONFIDENCE Crowd Packs Hotel and He Has to Battle Way Out, but Pauses to Say Prosperity Is Goal | True | By Lawrence E. Davies Special To the New York Times. | C1B 462319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/ballet-theatre-in-stadium-debut-an-audience-of-7500-enjoys.html | BALLET THEATRE IN STADIUM DEBUT; An Audience of 7,500 Enjoys Performance in Which Three Works Are Presented LORING HAS A NEW ROLE Appears as the General, Part Mordkin Originated, in 'Voices of Spring' | True | By John Martin | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/carol-held-asking-deal-with-russia-among-the-millions-migrating-on.html | CAROL HELD ASKING DEAL WITH RUSSIA; AMONG THE MILLIONS MIGRATING ON THE CONTINENT | True | By James B. Reston Special Cable To the New York Times. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/events-today.html | Events Today | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/film-on-chemical-coatings.html | Film on Chemical Coatings | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/axt-twice-victor-in-jersey-tourney-defeats-mcmillen-and-issler-both.html | AXT TWICE VICTOR IN JERSEY TOURNEY; Defeats McMillen and Issler, Both by 5 and 4, in State Title Golf at Oradell DEAR SETS BACK DEETJEN Rallies to Triumph by 2 and 1 --Whitehead and Morano, Ex-Champions, Win | True | Special to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/dewey-weakened-by-party-rift-here-his-vote-in-state-delegation.html | DEWEY WEAKENED BY PARTY RIFT HERE; His Vote in State Delegation, Smaller Than Expected, Drops to Four on the Fifth Ballot | True | By Warren Moscow Special To the New York Times. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/mrs-hellman-triumphs-beats-miss-nichols-at-21st-on-linksmiss.html | MRS. HELLMAN TRIUMPHS; Beats Miss Nichols at 21st on Links--Miss Andrews Wins | True | Special to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/dr-cassasa-is-found-hanging-in-office-city-medical-aide-expected-to.html | DR. CASSASA IS FOUND HANGING IN OFFICE; City Medical Aide Expected to Live-- Was Recently Ill | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/dividend-news-babcock-wilcox.html | DIVIDEND NEWS; Babcock & Wilcox | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/mayor-gets-camp-check.html | Mayor Gets Camp Check | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/white-plains-bank-seeks-to-enlarge-county-trusts-plan-to-absorb-mt.html | WHITE PLAINS BANK SEEKS TO ENLARGE; County Trust's Plan to Absorb Mt. Pleasant Institution Is Now Up to Stockholders | True | Special to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/soldier-marksmen-win-again.html | Soldier Marksmen Win Again | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/britain-tightens-business-control-italys-war-entrance-caused-new.html | BRITAIN TIGHTENS BUSINESS CONTROL; Italy's War Entrance Caused New Price, Wage Measures, Commerce Dept. Hears | True | Special to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/british-bid-germans-flee-in-air-raids-broadcast-says-nazis-ban.html | BRITISH BID GERMANS FLEE IN AIR RAIDS; Broadcast Says Nazis Ban Alarms to Keep Work Going | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/cripps-to-present-credentials.html | Cripps to Present Credentials | True | | C1B 462319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/bears-home-runs-beat-bisons-twice-kampouris-and-chartak-drive-two.html | BEARS' HOME RUNS BEAT BISONS TWICE; Kampouris and Chartak Drive Two Apiece and Blair One in Victories by 8-4, 4-2 NIGHTCAP GOES 10 INNINGS Barley and Washburn Triumph on Mound --Bot Go Route in Night Encounters | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/elected-to-two-posts-in-bf-goodrich-co.html | Elected to Two Posts In B.F. Goodrich Co. | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/willkie-credited-for-own-victory-convincing-delegates-of-his.html | WILLKIE CREDITED FOR OWN VICTORY; Convincing Delegates of His Meeting Challenge of Day Said to Have Defeated Foes WILLKIE CREDITED FOR OWN VICTORY Recruits From New Era Countering Tactics of Foes How the Boom Began First Sponsors in the Field Eager to Battle Roosevelt | True | By Arthur Krock Special To the New York Times. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/only-8-of-newcar-sales-do-not-involve-tradeins.html | Only 8% of New-Car Sales Do Not Involve Trade-Ins | True | Special to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/swiss-agency-enlarges-offices.html | Swiss Agency Enlarges Offices | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/bains-stimady-and-stoney-brush-gain-easy-victories-at-aqueduct.html | Bain's Stimady and Stoney Brush Gain Easy Victories at Aqueduct; START OF THE FEATURE RACE AT AQUEDUCT YESTERDAY | True | By Fred van Ness | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/ben-gold-jury-locked-up.html | Ben Gold Jury Locked Up | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/auction-sales.html | AUCTION SALES | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/speeches-nominating-6-additional-candidates-ten-contestants-start.html | Speeches Nominating 6 Additional Candidates; TEN CONTESTANTS START IN THE RACE Senators Vandenberg, Bridges and McNary Are Entered by Their Admirers GOV. JAMES A CONTENDER Hanford MacNider and Gov. Bushfield the Others Hailed as Presidential Timber Senator Vandenberg Senator Styles Bridges Senator McNary Governor Arthur H. James Harlan J. Bushfield | True | Hanford N. MacNider By Verne Marshall | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/rev-john-j-kinney-hackensack-priest-had-served-other-parishes-in.html | REV. JOHN J. KINNEY; Hackensack Priest Had Served Other Parishes in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/miss-marble-is-winner-she-and-miss-arnold-take-us-claycourt-doubles.html | MISS MARBLE IS WINNER; She and Miss Arnold Take U.S. Clay-Court Doubles Title | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/amsterdam-to-reopen-bourse.html | Amsterdam to Reopen Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/bukovina-sliced-part-of-province-ports-on-black-sea-and-the-danube.html | BUKOVINA SLICED; Part of Province, Ports on Black Sea and the Danube Also Ceded HUNGARY IS WATCHED Carol Prepares to Resist Blow From That Nation --Will Meet Russians | True | | C1B 462319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/german-groups-pledge-loyalty.html | German Groups Pledge Loyalty | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/executive-changes-at-goodrich.html | Executive Changes at Goodrich | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/missing-yonkers-boy-found-in-los-angeles-son-of-wealthy-armenian.html | MISSING YONKERS BOY FOUND IN LOS ANGELES; Son of Wealthy Armenian Exporter Ran Away Year Ago | True | Special to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/britain-guards-tobacco-license-is-needed-to-import-unmanufactured.html | BRITAIN GUARDS TOBACCO; License Is Needed to Import Unmanufactured Product | True | Wireless to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/heads-bergen-power-engineer.html | Heads Bergen Power Engineer | True | | C1B 462319 |
| 1940-06-28 | 1940-06-28 | https://www.nytimes.com/1940/06/28/archives/reports-on-airport-plan-westchester-commission-favors-186acre.html | REPORTS ON AIRPORT PLAN; Westchester Commission Favors 186-Acre Kensico Site | True | Special to THE NEW YORK TIMES. | C1B 462319 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/text-of-willkies-address.html | Text of Willkie's Address | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/vacation-bible-schools.html | Vacation Bible Schools | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/dark-horses.html | "DARK HORSES" | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/canadian-warship-sunk-off-bordeaux-45-of-destroyers-crew-dead-or.html | CANADIAN WARSHIP SUNK OFF BORDEAUX; 45 of Destroyer's Crew Dead or Missing After Collision --115 Are Rescued ALL OF DOMINION MOURNS London Says That Submarine Sank a Nazi Transport Off South Norway Coast | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/jersey-is-warned-on-defense-needs-state-may-become-belgium-of-us-if.html | JERSEY IS WARNED ON DEFENSE NEEDS; State 'May Become Belgium of U.S.' if Britain Loses Its Fleet, Powell Says | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/demands-sent-to-settlement.html | Demands Sent to Settlement | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/hudson-firemen-meet.html | Hudson Firemen Meet | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/soviet-envoy-is-removed.html | Soviet Envoy Is Removed | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/type-to-set-dada-purchased-by-city-substantial-saving-to-result-in.html | TYPE TO SET DADA PURCHASED BY CITY; Substantial Saving to Result in Printing the Realty Records, Mayor SaysASSESSMENT BIDS LETProtest Against Awarding ofState Contracts to OusidersFiled by Gov. Lehman | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/hull-confers-with-envoys.html | Hull Confers With Envoys | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/railroads-report-rise-in-net-income-pennsylvanias-profits-in-may.html | RAILROADS REPORT RISE IN NET INCOME; Pennsylvania's Profits in May, $3,125,239, in Contrast to $219,938 Loss Year Ago | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/chile-and-argentina-said-to-be-friendly-reports-of-trouble-laid-to.html | CHILE AND ARGENTINA SAID TO BE FRIENDLY; Reports of Trouble Laid to Nazis and Fascists | True | Special Cable to THE NEW YORK TIMES. | C1B 462375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/labor-board-ruling-is-upset-by-court-reinstatement-of-three.html | LABOR BOARD RULING IS UPSET BY COURT; Reinstatement of Three Schrafft Employes Is Denied | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/mellon-gift-is-additional.html | Mellon Gift Is Additional | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/wyatt-victor-21-on-5hit-pitching-blanks-bees-at-plate-after.html | WYATT VICTOR, 2-1, ON 5-HIT PITCHING; Blanks Bees at Plate After Fourth-Dodgers Get Both Their Runs in Fifth BOSTON SCORES IN SECOND Losers Put Tying Marker on First With Walk in Ninth but Rain Halts Game | True | By Louis Effrat | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/many-parties-held-at-southampton-gordon-hamersley-entertains-at-new.html | MANY PARTIES HELD AT SOUTHAMPTON; Gordon Hamersley Entertains at New Home to Celebrate Birthday of His Wife | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/the-screen-the-man-who-talked-too-much-does-so-at-the-strandsailors.html | THE SCREEN; 'The Man Who Talked Too Much' Does So at the Strand--'Sailor's Lady' at the Roxy | True | By Bosley Crowther | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/opera-association-takes-over-house-metropolitan-property-passes-to.html | OPERA ASSOCIATION TAKES OVER HOUSE; Metropolitan Property Passes to New Owners--'Historic' Day for City, Mayor Says | True | Times Wide World | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/elizabeth-west-is-wed-to-philip-s-p-fell-in-garden-of-her-home-at.html | Elizabeth West Is Wed to Philip S. P. Fell In Garden of Her Home at Westbury, L. I. | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/topics-in-wall-street-french-gold-stocks.html | TOPICS IN WALL STREET; French Gold Stocks | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/job-tests-set-for-today-12000-seek-hospital-posts-under-state-civil.html | JOB TESTS SET FOR TODAY; 12,000 Seek Hospital Posts Under State Civil Service | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/plattsburg-lists-800-for-draining-sponsors-also-press-drive-for-a.html | PLATTSBURG LISTS 800 FOR DRAINING; Sponsors Also Press Drive for a Camp on a Larger Scale in September OTHER SECTIONS ACTIVE 3,000 Men Are Expected to Be in Training Throughout the Nation in July | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/mnary-doubtful-on-taking-stump-vice-presidential-candidate-feels-he.html | M'NARY DOUBTFUL ON TAKING STUMP; Vice Presidential Candidate Feels He Must Be in Senate 'in Continuous Session' HAS NOT YET MET WILLKIE But Running Mate, in Office at Capital, Says He Should Be 'a Splendid Administrator' | True | By Harold B. Hinton Special To the New York Times. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/woman-buys-garrison-estate.html | Woman Buys Garrison Estate | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/gets-trackless-trolley-order.html | Gets Trackless Trolley Order | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/warrisk-rates-increase-london-doubles-quotation-on-usaustralasian.html | WAR-RISK RATES INCREASE; London Doubles Quotation on U.S.-Australasian Route | True | Special Cable to THE NEW YORK TIMES. | C1B 462375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/lawyer-an-apparent-suicide.html | Lawyer an 'Apparent Suicide' | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/manila-ready-for-refugees.html | Manila Ready for Refugees | True | Wireless to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/yankees-check-athletics-rally-in-ninth-to-triumph-dodgers-defeat.html | Yankees Check Athletics' Rally in Ninth to Triumph; Dodgers Defeat Bees; KELLER AND RUSSO TOP ATHLETICS, 4-1 Former Gets 13th Homer in Six-Hit Attack--Yankees Break Tie in Seventh FOUR ERRORS HINDER ROSS Philadelphia Fills Bases on Three Singles in Ninth but Fails to Score | True | By James P. Dawson | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/batavia-receives-japanese-demand-tokyo-asks-netherlands-indies-to.html | BATAVIA RECEIVES JAPANESE DEMAND; Tokyo Asks Netherlands Indies to Permit Immigration and to Send More Products INVESTMENT IS PLANNED British Envoy Requests Time for Reply to Call for End of Assistance to China | True | By Hugh Byas Wireless To the New York Times. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/investors-active-in-housing-deals-buyer-will-alter-apartment-in.html | INVESTORS ACTIVE IN HOUSING DEALS; Buyer Will Alter Apartment in West Sixty-ninth Street | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/petain-realigns-cabinet-for-task-marquet-gets-interior-post.html | PETAIN REALIGNS CABINET FOR TASK; Marquet Gets Interior Post-- Government May Move to Paris Soon ARMISTICE BOARDS PICKED Respective French Delegations Meet Germans and Italians as Demobilization Starts | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/brazil-cuts-coffee-sale-withdraws-25-per-cent-of-crop-to-prevent.html | BRAZIL CUTS COFFEE SALE; Withdraws 25 Per Cent of Crop to Prevent Market Break | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/navy-to-enlist-400-for-training-trip-enrollment-begins-at-9-a-m.html | NAVY TO ENLIST 400 FOR TRAINING TRIP; Enrollment Begins at 9 A. M. Today flat Naval Reserve. Unit Aboard Illinois 3 CRUISE SHIPS TO BE USED 30-Day Study on the Wyoming Will Decide Candidates for Appointments | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/sutter-defeats-hawley-mcgehee-wins-from-abrams-in-jersey-state.html | SUTTER DEFEATS HAWLEY; McGehee Wins From Abrams in Jersey State Tennis | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/world-auto-output-rose-20-in-1939-u-s-and-canadian-plants-made-78.html | WORLD AUTO OUTPUT ROSE 20% IN 1939; U. S. and Canadian Plants Made 78% of 4,779,170 Total | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/amen-gets-3-indictments-one-names-joseph-sergiothers-are-sealed-by.html | AMEN GETS 3 INDICTMENTS; One Names Joseph Sergi--Others Are Sealed by Court | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/sports-today.html | Sports Today | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/money-and-credit.html | MONEY AND CREDIT | True | Friday, June 28, 1940 | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/offer-for-yanks-bared-cincinnatian-rejected-proposal-to-buy-club.html | OFFER FOR YANKS BARED; Cincinnati Rejected Proposal to Buy Club for $6,000,000 | True | | C1B 462375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/silver-play-dominates-hunter-rivals-miss-roods-star-takes-two-blues.html | Silver Play Dominates Hunter Rivals; MISS ROOD'S STAR TAKES TWO BLUES Silver Play Also is Second to Skylarke at Fairfield County Horse Show DEMAS CORINTHIAN VICTOR Miss Klipstein, Riding Ace, Taken to Hospital After Fall in Jumping Event | True | By Henry R. Ilsley Special To the New York Times. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/polish-veterans-form-in-britain-troops-that-escaped-nazi-net-in.html | POLISH VETERANS FORM IN BRITAIN; Troops That Escaped Nazi Net in France Reorganize to Continue Fight BATTLED WAY TO COAST One Brigade Went Into Action on Marne, Then Fell Back and Got British Transport | True | Wireless to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/realty-men-map-defense-service-survey-ordered-of-warehouse-and.html | REALTY MEN MAP DEFENSE SERVICE; Survey Ordered of Warehouse and Housing Facilities if Expansion Is Needed FAMILY INFLUX A POINT Huntington at Session in Bolton Landing Wants Data on Industrial Situation | True | By Lee E. Cooper Special To the New York Times. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/julia-willkie-confident-sister-of-candidate-puts-faith-in-peoples.html | JULIA WILLKIE CONFIDENT; Sister of Candidate Puts Faith in People's 'Common Sense' | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/mr-mnarya-poor-choice.html | MR. M'NARY--A POOR CHOICE | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/new-mechanical-chief-for-american-railroads.html | New Mechanical Chief For American Railroads | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/british-are-inclined-to-see-a-good-omen-in-the-republicans-choice.html | British Are Inclined to See a Good Omen in the Republicans' Choice of Willkie; CHOICE OF WILLKIE GRATIFIES LONDON Candidate Is Viewed as Most Likely to Increase Help for Cause of the Allies GERMAN PAPER PLEASED Says Electors Tire of Party Slogans--Others Silent-- Surprise to Italy | True | Special Cable to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/city-honors-mahoney-mayor-gives-him-certificate-for-service-as.html | CITY HONORS MAHONEY; Mayor Gives Him Certificate for Service as Commissioner | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/lash-takes-title-in-national-meet-laps-field-and-wins-10000meter.html | LASH TAKES TITLE IN NATIONAL MEET; Laps Field and Wins 10,000Meter Run at Fresno asA. A. U. Games OpenGREGORY SECOND TO LINERafferty of N. Y. A. C. Third--Junior Crown Captured byLawrence, Olympic Club | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/nazis-hail-arrival-at-spanish-border-berlin-press-views-land-link.html | NAZIS HAIL ARRIVAL AT SPANISH BORDER; Berlin Press Views 'Land' Link as Another Breach in the British Blockade Weapon ECONOMIC GAIN STRESSED Fuller Exchange of Trade in Spanish and Portuguese Goods is Predicted | True | Wireless to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/indicted-as-murderer-suspect-accused-in-the-killing-of-colonel.html | INDICTED AS MURDERER; Suspect Accused in the Killing of Colonel Echols | True | | C1B 462375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/weeks-financing-lifted-by-utility-jersey-central-power-light-issue.html | WEEK'S FINANCING LIFTED BY UTILITY; Jersey Central Power & Light Issue Gives Highest Total Since Middle of May SEVEN LOANS TAX-EXEMPT Of These Only Two, Chicago and Huntsville, Ala., Issues, Were in Major Class | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/chile-sees-a-trade-gain-newspaper-says-japan-will-take-the-place-of.html | CHILE SEES A TRADE GAIN; Newspaper Says Japan Will Take the Place of Germany | True | Special Cable to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/ham-n-egg-petition-fails.html | Ham 'n' Egg Petition Fails | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/police-department.html | Police Department | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/vansittart-poem-mourns-for-ally-former-undersecretary-of-the.html | VANSITTART POEM MOURNS FOR ALLY; Former Under-Secretary of the British Foreign Office Laments France's Fall SHOWS SHOCK OF DEFEAT Government Aide Had Been Chief Exponent of Alliance for Thirty Years | True | Special Cable to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/sees-state-police-heads-lehman-confers-on-cooperation-with-defense.html | SEES STATE POLICE HEADS; Lehman Confers on Cooperation With Defense Program | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/newman-club-jubilee.html | Newman Club Jubilee | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/olean-acquires-two-players.html | Olean Acquires Two Players | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/zoning-has-not-lost.html | ZONING HAS NOT LOST | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/exhibits-must-produce-de-mott-says-trade-shows-face-challenge-to.html | EXHIBITS MUST PRODUCE; De Mott Says Trade Shows Face Challenge to Prove Worth | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/25-freed-in-fare-thefts-city-subway-employes-receive-suspended.html | 25 FREED IN FARE THEFTS; City Subway Employes Receive Suspended Sentences for Aid | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/hungarians-march-in-rumanian-cabinet-change.html | HUNGARIANS MARCH; IN RUMANIAN CABINET CHANGE | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/heighho-is-theme-of-willkie-song-back-to-work-we-go-repeated-in-a.html | 'HEIGH-HO' IS THEME OF WILLKIE SONG; 'Back to Work We Go' Repeated in a Parody of the Dwarfs' Chant in 'Snow White' 'SHAM WILL HAVE TO GO' 'With Confidence Restored Again' Nominee Will Build Defense, Backers Sing | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/norfolk-gets-catcher-sears.html | Norfolk Gets Catcher Sears | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/daughter-to-mrs-john-gates.html | Daughter to Mrs. John Gates | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/mary-c-chapman-wed-in-manhasset-marriage-to-james-m-mathes-jr-of.html | MARY C. CHAPMAN WED IN MANHASSET; Marriage to James M. Mathes Jr. of Greenwich Takes Place in Christ Episcopal Church EIGHT ATTENDANTS SERVE Mrs. Leon Derby Honor Matron and George Neiley Best Man --Yacht Club Reception | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/days-war-communiques-british.html | Day's War Communiques; British | True | | C1B 462375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/vatican-fears-final-peace-will-be-harsh-notes-lack-of-limit-to.html | Vatican Fears Final Peace Will Be Harsh; Notes Lack of Limit to Conquerors' Rule | True | By Telephone To the New York Times. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/bank-to-open-new-office-state-department-grants-the-request-of.html | BANK TO OPEN NEW OFFICE; State Department Grants the Request of Colonial Trust | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/overlin-victor-over-brown.html | Overlin Victor Over Brown | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/23-are-graduated-at-kindergarten-mimic-grownups-by-marching-in-caps.html | 23 ARE GRADUATED AT KINDERGARTEN; Mimic Grown-Ups by Marching in Caps and Gowns | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/pastor-outpoints-eagle.html | Pastor Outpoints Eagle | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/fifty-homes-planned-at-bellerose-queens-housing-company-buys-lots.html | FIFTY HOMES PLANNED AT BELLEROSE, QUEENS; Housing Company Buys Lots on 250th St. for Building | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/miss-marble-near-upset-rallies-with-miss-bernhard-a-point-from.html | MISS MARBLE NEAR UPSET; Rallies With Miss Bernhard a Point From Tennis Victory | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/copper-exports-rose-to-29943-tons-in-may-shipments-to-italy-nearly.html | COPPER EXPORTS ROSE TO 29,943 TONS IN MAY; Shipments to Italy Nearly Half of Total--None to Russia | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/parley-and-hull-confer-on-politics-foreign-mail.html | Parley and Hull Confer On Politics, Foreign Mail | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/mass-for-dr-delany.html | Mass for Dr. Delany | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/mussolini-enters-france-to-inspect-battlefield.html | Mussolini Enters France To Inspect Battlefield | True | By Telephone To the New York Times. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/financial-markets-early-strength-greets-willkie-nomination-on-stock.html | FINANCIAL MARKETS; Early Strength Greets Willkie Nomination on Stock Market- Decline Follows-Sterling Reacts | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/whitehead-is-victor-over-morano-2-up-champion-reaches-jersey-golf.html | WHITEHEAD IS VICTOR OVER MORANO, 2 UP; Champion Reaches Jersey Golf Final for Fourth Time | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/reds-are-fired-on-many-killed-as-russians-battle-rumanians-for.html | REDS ARE FIRED ON; Many Killed as Russians Battle Rumanians for Hours in Cernauti OLD BORDER PASSED Soviet Units in Moldavia --Carol Calls on Hitler, Mobilizes Fully | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/canada-eases-army-test-sets-height-minimum-at-5-feet-and-weight-at.html | CANADA EASES ARMY TEST; Sets Height Minimum at 5 Feet and Weight at 120 Pounds | True | By Telephone To the New York Times. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/cowpath-to-parkway.html | COWPATH TO PARKWAY | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/knowles-retains-senior-golf-title-apawamis-player-returns-74-for.html | KNOWLES RETAINS SENIOR GOLF TITLE; Apawamis Player Returns 74 for 144, Wins by 10 Shots in Westchester Event | True | Special to THE NEW YORK TIMES. | C1B 462375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/city-sales-levies-upheld-13041-taxes-on-transactions-outside-limits.html | CITY SALES LEVIES UPHELD; $13,041 Taxes on Transactions Outside Limits Are Approved | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/rome-n-y-awards-267000-of-bonds-issue-won-by-c-f-childs-co-inc-and.html | ROME, N. Y., AWARDS $267,000 OF BONDS; Issue Won by C. F. Childs & Co., Inc., and Sherwood & Co. | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/american-detained-in-cuba.html | American Detained in Cuba | True | Special Cable to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/general-electric-to-have-another-banker-on-board.html | General Electric to Have Another Banker on Board | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/may-quit-hong-kong-area-1000-americans-wait-for-decision-british.html | MAY QUIT HONG KONG AREA; 1,000 Americans Wait for Decision --British Ready for Removal | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/cripps-talks-to-kalinin-briton-presenting-credentials-is-cordially.html | CRIPPS TALKS TO KALININ; Briton, Presenting Credentials, Is Cordially Received | True | Wireless to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/ships-to-increase-rates-on-monday-lines-in-south-african-trades.html | SHIPS TO INCREASE RATES ON MONDAY; Lines in South African Trades Adopt a New Schedule for Important Commodities AUTOS ARE NOT AFFECTED Season Is Too Near Its Close --Steel and Iron Will Go Up $2 a Ton July 13 | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/opinion-of-newspapers-on-the-nomination-of-willkie-scenes-in.html | Opinion of Newspapers on the Nomination of Willkie; SCENES IN CONVENTION HALL AS WILLKIE WON THE NOMINATION | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/mrs-earle-presses-bills-says-voters-demanded-county-reform-measures.html | MRS. EARLE PRESSES BILLS; Says Voters Demanded County Reform Measures in 1935 | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/offerings-to-buyers.html | Offerings to Buyers | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/talbert-tops-schroeder-64-64-in-college-tennis-at-haverford.html | Talbert Tops Schroeder, 6-4, 6-4, In College Tennis at Haverford; Guernsey, Seeking Third Title in Row, Defeats Canning, 6-3, 6-1-- Other QuarterFinal Matches Put Off Until Today | True | By Allison Danzig Special To the New York Times. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/new-dealers-say-roosevelt-must-run-for-third-term-to-meet-willkie.html | New Dealers Say Roosevelt Must Run For Third Term to Meet Willkie Challenge | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/eastwest-tennis-put-off.html | East-West Tennis Put Off | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/bronx-corner-held-54-years-is-sold-robitzek-estate-disposed-of.html | BRONX CORNER HELD 54 YEARS IS SOLD; Robitzek Estate Disposed of Holding at Concord Ave. and 152d Street BUYS TWO 5-STORY HOUSES Operator Takes Apartments on East 141st St., Paying Cash Above Mortgage | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/advertising-news-and-notes-offer-new-sanitary-product.html | Advertising News and Notes; Offer New Sanitary Product | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/coney-island-bouts-off.html | Coney Island Bouts Off | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 462375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/world-held-equipped-for-reconstruction-bank-for-international.html | WORLD HELD EQUIPPED FOR RECONSTRUCTION; Bank for International Settlements Issues Tenth Report | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/says-we-and-soviet-might-save-britain-dr-schuman-sees-the-need-for.html | SAYS WE AND SOVIET MIGHT SAVE BRITAIN; Dr. Schuman Sees the Need for Coalition Now | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/a-coalition-cabinet-is-formed-in-egypt-hassan-sabry-pasha-takes.html | A COALITION CABINET IS FORMED IN EGYPT; Hassan Sabry Pasha Takes Foreign Portfolio and Premiership | True | Special Cable to THE NEW YORK TIMES | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/colombian-banking-chief-vargas-exfinance-minister-is-appointed.html | COLOMBIAN BANKING CHIEF; Vargas, Ex-Finance Minister, Is Appointed Superintendent | True | Special Cable to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/miss-andrews-is-victor-routs-mrs-hellman-by-12-and-11-for.html | MISS ANDREWS IS VICTOR; Routs Mrs. Hellman by 12 and 11 for Westchester Golf Title | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/marble-champion-chosen-kentucky-boy-13-wins-national-honors-at.html | MARBLE CHAMPION CHOSEN; Kentucky Boy, 13, Wins National Honors at Wildwood, N.J. | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/rayon-plant-for-spain-production-expected-to-run-90-of-1935-imports.html | RAYON PLANT FOR SPAIN; Production Expected to Run 90% of 1935 Imports | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/clipper-flights-changed-pan-american-schedules-revised-due-to-bad.html | CLIPPER FLIGHTS CHANGED; Pan American Schedules Revised Due to Bad Weather | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/rate-of-telephone-rise-off.html | Rate of Telephone Rise Off | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/record-enlistment-here-121-new-soldiers-join-army-in-day-officer.html | RECORD ENLISTMENT HERE; 121 New Soldiers Join Army in Day, Officer Reports | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/military-fundamentals.html | MILITARY FUNDAMENTALS | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/senator-drafted-the-republican-candidates.html | SENATOR DRAFTED; THE REPUBLICAN CANDIDATES | True | By Turner Catledge Special To the New York Times. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/france-must-give-up-political-refugees-berlin-explains-truce-clause.html | FRANCE MUST GIVE UP POLITICAL REFUGEES; Berlin Explains Truce Clause for Surrender of Persons Named | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/cheese-quotations-in-wisconsin.html | Cheese Quotations in Wisconsin | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/myth-wins-larchmont-race.html | Myth Wins Larchmont Race | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/business-world-trade-here-off-2-per-cent.html | Business World; Trade Here Off 2 Per Cent | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/fairs-only-thugs-jailed-three-youths-sentenced-for-the-sole-robbery.html | FAIR'S ONLY THUGS JAILED; Three Youths Sentenced for the Sole Robbery on Grounds | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/williams-captures-title-yacht-series-disqualification-beats-harvard.html | WILLIAMS CAPTURES TITLE YACHT SERIES; Disqualification Beats Harvard, Whose Crew Will Appeal | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/utility-to-spend-8226203.html | Utility to Spend $8,226,203 | True | | C1B 462375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/finns-and-russians-sign-new-trade-accord-provides-15000000-exchange.html | FINNS AND RUSSIANS SIGN; New Trade Accord Provides $15,000,000 Exchange | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/gas-kills-brooklyn-man.html | Gas Kills Brooklyn Man | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/wittnebel-estate-at-auction.html | Wittnebel Estate at Auction | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/cubs-behind-mooty-overcome-reds-32-cincinnati-holds-first-place-by.html | CUBS, BEHIND MOOTY, OVERCOME REDS, 3-2; Cincinnati Holds First Place by Point Over Dodgers | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/2492993-cleared-by-gatineau-power-systems-profit-in-12-months-to.html | $2,492,993 CLEARED BY GATINEAU POWER; System's Profit in 12 Months to March 31 Compares With $1,980,417 Previously REVENUES UPTO $9,464,042 Other Public Utilities Issue Statements on Operations, With Comparative Data | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/heads-missions-board.html | Heads Missions Board | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/elizabeth-w-scovill-his-engaged-to-marry-debutante-of-193536.html | ELIZABETH W. SCOVILL HIS ENGAGED TO MARRY; Debutante of 1935-36 Fiancee of Edwin R. Oberwager | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/schools-pour-forth-1100000-on-vacation-failures-cuf-to-less-than-4.html | SCHOOLS POUR FORTH 1,100,000 ON VACATION; Failures Cuf to Less Than 4 Per Cent in Lower Grades | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/thomas-brigham-paine-atlanta-banker-once-a-broker-here-was-patron.html | THOMAS BRIGHAM PAINE; Atlanta Banker, Once a Broker Here, Was Patron of Opera | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/myron-c-taylor-gains-steadily.html | Myron C. Taylor Gains Steadily | True | By Telephone To the New York Times. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/monetary-setup-decreed-to-dutch-all-fiscal-operations-are-as-good.html | MONETARY SET-UP DECREED TO DUTCH; All Fiscal Operations Are as Good as Prohibited Except Under License VALUE OF GUILDER IS SET Licenses Are Required for Virtually All Fiscal Operations Under New Rules | True | Wireless to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/transit-layoffs-delayed-a-month-160000-appropriated-by-the-estimate.html | TRANSIT LAY-OFFS DELAYED A MONTH; $160,000 Appropriated by the Estimate Board Will Pay 85 Workers Only 30 Days | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/advanced-by-bank-of-manhattan.html | Advanced by Bank of Manhattan | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/events-today.html | Events Today | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/doctor-leases-unit-in-133-east-64th-st-other-east-side-buildings.html | DOCTOR LEASES UNIT IN 133 EAST 64TH ST.; Other East Side Buildings Obtain New Tenants | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/billions-more-aim-of-arms-program-president-to-ask-congress-soon-to.html | BILLIONS MORE AIM OF ARMS PROGRAM; President to Ask Congress Soon to Make Purchases Possible on Even Larger Scale | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 462375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/young-israel-sessions-open.html | Young Israel Sessions Open | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/annette-campbell-married-in-church-she-is-wed-to-peter-lauck-3d-of.html | ANNETTE CAMPBELL MARRIED IN CHURCH; She Is Wed to Peter Lauck 3d of Wynnewood, Pa., in Upper Montclair Ceremony MISS AUSTIN HONOR MAID Bride Escorted by Father and Gerold Lauck Jr. Is Best Man-- Reception Held | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/2-titles-for-miss-weber-bloomfield-girl-gains-second-sweep-in.html | 2 TITLES FOR MISS WEBER; Bloomfield Girl Gains Second Sweep in Eastern Archery | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/mrs-mnary-learns-the-news-in-a-store-husband-had-just-said-on-wire.html | MRS. M'NARY LEARNS THE NEWS IN A STORE; Husband Had Just Said on Wire He Would Not Accept | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/sports-of-the-times-putting-pitchers-on-their-honor.html | Sports of the Times; Putting Pitchers on Their Honor | True | Reg. U. S. Pat. Off. By John Kieran | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/jersey-city-flats-sold-investors-get-three-6family-houses-on-ocean.html | JERSEY CITY FLATS SOLD; Investors Get Three 6-Family Houses on Ocean Avenue | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/chilean-group-named-for-havana-meeting-delegates-confer-on-agenda.html | CHILEAN GROUP NAMED FOR HAVANA MEETING; Delegates Confer on Agenda and Will Start Next Week | True | Special Cable to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/a-consecration-in-japan.html | A Consecration in Japan | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/norse-ship-is-here-refused-to-give-up-captain-end-crew-of-8-sailed.html | NORSE SHIP IS HERE; REFUSED TO GIVE UP; Captain end Crew of 8 Sailed 60-Foot Mine-Sweeper on 16-Day Crossing STORMS BATTERED CRAFT But She Escaped Nazi Bombs in Defiant Cruise After Norway Fighting Ended | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/warns-on-group-action-johnson-cautions-auto-dealers-on-trade.html | WARNS ON GROUP ACTION; Johnson Cautions Auto Dealers on Trade Proposals | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/gimbels-contest-will-three-nephews-fight-codicil-of-late-daniel.html | GIMBELS CONTEST WILL; Three Nephews Fight Codicil of Late Daniel Gimbel | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/mnary-led-fight-to-help-farmers-political-strategist-has-been.html | M'NARY LED FIGHT TO HELP FARMERS; Political Strategist Has Been Conspicuous for His Liberal Views on Many Issues | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/miss-foster-wins-1-up-halts-miss-dettweiler-in-western-open.html | MISS FOSTER WINS, 1 UP; Halts Miss Dettweiler in Western Open Quarter-Final | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/pittman-suggests-accord-of-u-s-and-allied-fleets.html | Pittman Suggests Accord Of U. S. and Allied Fleets | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/canada-settles-dispute-light-is-thrown-on-attitude-toward-labor-in.html | CANADA SETTLES DISPUTE; Light Is Thrown on Attitude Toward Labor in War | True | By Telephone To the New York Times. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/baruna-is-winner-of-three-trophies-edlu-ii-second-to-finish-at.html | BARUNA IS WINNER OF THREE TROPHIES; Edlu II, Second to Finish at Gloucester, Trails by 5 Hours in Ocean Race FLEET HAD ROUGH VOYAGE Sailed Through Thick Weather --Blitzen Is Runner-Up Under Handicap Scale | True | By James Robbins Special To the New York Times. | C1B 462375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/ambulances-aid-britain-american-group-in-london-gets-130-of-200.html | AMBULANCES AID BRITAIN; American Group in London Gets 130 of 200 Units Projected | True | Wireless to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/107th-to-get-new-training-will-begin-artillery-course-at-peekskill.html | 107TH TO GET NEW TRAINING; Will Begin Artillery Course at Peekskill Camp Today | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/ship-bearing-name-of-us-steamer-is-reported-torpedoed-off-ireland.html | Ship Bearing Name of U.S. Steamer Is Reported Torpedoed off Ireland; SHIP WITH U.S. NAME REPORTED A VICTIM | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/crime-admission-reports-held-contempt-of-court.html | Crime Admission Reports Held Contempt of Court | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/newport-gives-ambulances.html | Newport Gives Ambulances | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/dr-robert-freeman-minister-and-author-pastor-29-years-of-pasadena.html | DR. ROBERT FREEMAN, MINISTER AND AUTHOR; Pastor 29 Years of Pasadena Presbyterian Church | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/join-novena-for-peace-250-catholic-war-veterans-attend-st-leos.html | JOIN NOVENA FOR PEACE; 250 Catholic War Veterans Attend St. Leo's Services | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/russians-report-rifts-among-finnish-leaders.html | Russians Report Rifts Among Finnish Leaders | True | Wireless to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/many-ships-of-fleet-reported-near-hawaii-admiral-leahy-says-we-need.html | MANY SHIPS OF FLEET REPORTED NEAR HAWAII; Admiral Leahy Says We Need It in the Atlantic | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/us-liner-sails-again-on-war-rescue-trip-washington-sent-to-ireland.html | U.S. LINER SAILS AGAIN ON WAR RESCUE TRIP; Washington Sent to Ireland to Bring Back Americans | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/price-gap-is-worrying-liquor-industry-here.html | Price Gap Is Worrying Liquor Industry Here | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/uruguay-cabinet-shift-foreign-minister-takes-over-post-vacated-by.html | URUGUAY CABINET SHIFT; Foreign Minister Takes Over Post Vacated by Tiscomia | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/deer-runs-wild-in-yonkers.html | Deer Runs Wild in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/girls-introduced-at-double-debut-makes-her-debut.html | GIRLS INTRODUCED AT DOUBLE DEBUT; MAKES HER DEBUT | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Ralph W. Long | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/more-ambulances-asked-britishamerican-corps-seeks-9000-for-5.html | MORE AMBULANCES ASKED; British-American Corps Seeks $9,000 for 5 Vehicles | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/the-international-situation-developments-in-europe.html | The International Situation; Developments in Europe | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/article-2-no-title-field-of-8-named-for-distance-test-eight-thirty.html | Article 2 -- No Title; FIELD OF 8 NAMED FOR DISTANCE TEST Eight Thirty and Can't Wait Loom as Chief Contenders in Handicap Classic DE ICER WINS, PAYS $9.30 Williamstown Second, Hi Gold Third-Meade and Arcaro Get Riding Doubles | True | By Bryan Field | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/our-need-of-explosives.html | OUR NEED OF EXPLOSIVES | True | | C1B 462375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/mrs-henry-hicks-long-was-active-in-political-affairs-in-bergen.html | MRS. HENRY HICKS; Long Was Active in Political Affairs in Bergen County | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/europe-republicans-act-under-remote-control-of-events-abroad.html | Europe; Republicans Act Under Remote Control of Events Abroad | True | By Anne O'Hare McCormick | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/security-scrutiny-extended-by-bank-reserve-unit-here-establishes.html | SECURITY SCRUTINY EXTENDED BY BANK; Reserve Unit Here Establishes Foreign Property Control Department for Work UNDER TREASURY'S ORDER Procedure Is Designed to Bar Sales by Reich of Seizures in Occupied Nations | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/willkie-breaks-party-tradition-by-personal-appearance-like.html | Willkie Breaks Party Tradition by Personal Appearance Like Roosevelt's in '32; CROWD GOES WILD GREETING NOMINEE End of Convention Belongs to Candidate as He Sounds a Call to 'Crusade' WIFE STANDS BESIDE HIM Confetti and Balloons Bombard Scene From Rafters--Cheers Mark His Every Word | True | By Sidney M. Shalett Special To the New York Times. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/ford-lindbergh-confer-flier-visits-plant-where-work-is-under-way-on.html | FORD, LINDBERGH CONFER; Flier Visits Plant Where Work is Under Way on Engines | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/nominees-wife-bravely-starts-a-life-under-public-scrutiny-mrs.html | Nominee's Wife Bravely Starts a Life Under Public Scrutiny; MRS. WILLKIE WINS FRIENDS AT START Beginning Dismaying Ordeal, She Greets Press Gayly and Gives Smiles to Delegates TAKES HUSBAND'S 'ORDERS' And Says She Particularly Admires Mrs. Coolidge as a White House Mistress | True | By Kathleen M'Laughlin Special To the New York Times. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/civic-center-synagogue.html | Civic Center Synagogue | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/cottonmill-rate-up-contraseasonally-cloth-trade-dull-business-index.html | Cotton-Mill Rate Up Contra-Seasonally; Cloth Trade Dull; Business Index Rises; Business Index Higher | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/stony-brook-season-opens.html | Stony Brook Season Opens | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/payment-for-lehigh-coal-company-to-get-500000-from-the-jersey.html | PAYMENT FOR LEHIGH COAL; Company to Get $500,000 From the Jersey Central | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/ready-to-take-15000-children.html | Ready to Take 15,000 Children | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/pershing-appeals-to-prepare.html | Pershing Appeals to Prepare | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/todays-program-at-the-fair.html | TODAY'S PROGRAM AT THE FAIR | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/dr-conklin-to-leave-post.html | Dr. Conklin to Leave Post | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/lois-haigh-platt-wed-burlington-teacher-married-to-howard-eastwood.html | LOIS HAIGH PLATT WED; Burlington Teacher Married to Howard Eastwood Jr. | True | Special to THE NEW YORK TIMES. | C1B 462375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/fight-for-willkie-pledged-by-losers-dewey-urges-his-friends-in.html | FIGHT FOR WILLKIE PLEDGED BY LOSERS; Dewey Urges His Friends in Congress 'to Stick by Ship' and Seek Re-election TAFT READY TO CAMPAIGN Nominee Captured People's Imagination, Vandenberg Says in Proffer of 'Aid | True | By Lawrence E. Davies Special To the New York Times. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/europe-suffering-no-bible-blackout-remarkable-increase-in-the-books.html | EUROPE SUFFERING NO BIBLE BLACKOUT; Remarkable Increase in the Book's Distribution There Last Year Is Reported VACATION STUDY TO BEGIN Religious Instruction Will Be Given at 308 Places--Other News of the Churches | True | By Rachel K. McDowell | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/courthouse-stone-is-laid-by-mayor-his-message-to-posterity-with.html | COURT-HOUSE STONE IS LAID BY MAYOR; His Message to Posterity With Hope for Lessened Crime Sealed in New Building NEW DEAL IDEALS HAILED General Sessions Judges and Other Officials Take Part in the Ceremony | True | Times Wide World | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/bank-license-by-treasury-general-coverage-is-granted-for-two.html | BANK LICENSE BY TREASURY; General Coverage Is Granted for Two Foreign Groups | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/all-employes-to-get-vacation.html | All Employes to Get Vacation | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/use-of-burlesque-urged-as-union-wage-buoy.html | Use of 'Burlesque' Urged As Union Wage Buoy | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/labor-heads-here-cool-on-willkie-some-withhold-final-decision.html | LABOR HEADS HERE COOL ON WILLKIE; Some Withhold Final Decision, However, on the Fitness of Republican Nominee ROOSEVELT IS FAVORITE Clothing and Garment Unions Reaffirm Their Loyalty to the President | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/wilkie-cut-red-tape-in-answer-to-the-sec-asked-and-received-delay.html | WILKIE CUT RED TAPE IN ANSWER TO THE SEC; Asked and Received Delay on Utility Report | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/net-operating-income-up-class-i-railroads-report-total-of-196006801.html | NET OPERATING INCOME UP; Class I Railroads Report Total of $196,006,801 for Five Months | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/preston-harrison-art-patron-dead-gave-collection-of-french-and.html | PRESTON HARRISON, ART PATRON, DEAD; Gave Collection of French and American Paintings to Los Angeles Museum in 1926 FATHER, BROTHER MAYORS Carter H. Harrison Sr. and 2d Each Served 5 Chicago Terms --Had Traveled Widely | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/2565661-cleared-by-firestone-tire-net-profit-in-six-months-to-april.html | $2,565,661 CLEARED BY FIRESTONE TIRE; Net Profit in Six Months to April 30 Compares With $2,851,538 Year Before EQUALS 60 CENTS A SHARE Results of Operations Given by Other Corporations With Comparisons | True | | C1B 462375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/vander-meer-back-in-minor-circuit-double-nohit-pitcher-sent-to.html | VANDER MEER BACK IN MINOR CIRCUIT; Double No-Hit Pitcher Sent to Indianapolis on Option by Reds to Regain Control | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/price-of-exchange-seat-rises.html | Price of Exchange Seat Rises | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/princeton-picks-thomas-coxswain-will-lead-1941-crew-son-of.html | PRINCETON PICKS THOMAS; Coxswain Will Lead 1941 Crew --Son of Socialist Candidate | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/cards-crush-pirates-scoring-5-in-9th-82-pepper-martin-wallops-homer.html | CARDS CRUSH PIRATES, SCORING 5 IN 9TH, 8-2; Pepper Martin Wallops Homer With the Bases Full | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/gets-civil-service-post-dr-j-j-furia-elected-president-of-eastern.html | GETS CIVIL SERVICE POST; Dr. J. J. Furia Elected President of Eastern Conference | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/scalzo-boxes-fisher-july-15.html | Scalzo Boxes Fisher July 15 | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/peak-sales-expected-at-furniture-show-heavy-buyer-attendance-due-at.html | PEAK SALES EXPECTED AT FURNITURE SHOW; Heavy Buyer Attendance Due at Chicago--Prices Hold | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/mrs-mnaughton-triumphs-5-and-4-upsets-mrs-leichner-winner-of-medal.html | MRS. M'NAUGHTON TRIUMPHS, 5 AND 4; Upsets Mrs. Leichner, Winner of Medal, and Gains Final of Long Island Golf MRS. TORGERSON VICTOR Halts Mrs. Kirkland, 2 and 1, and Will Play 36 Holes in Defense of Title Today | True | From a Staff Correspondent | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/bail-is-set-for-duryea-court-stipulates-chemist-is-to-await-trial.html | BAIL IS SET FOR DURYEA; Court Stipulates Chemist Is to Await Trial in Hospital | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/art-notes.html | Art Notes | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/browder-bail-continued-red-leader-remains-free-pending-high-court.html | BROWDER BAIL CONTINUED; Red Leader Remains Free Pending High Court Action | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/us-planes-in-nicaragua-part-of-army-squadrons-on-way-to-guatemala.html | U.S. PLANES IN NICARAGUA; Part of Army Squadrons, on Way to Guatemala, Visits Managua | True | Special Cable to THE NEW YORK TIMES | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/keep-off-grass-ends-run-tonight-musical-featuring-durante-and.html | 'KEEP OFF GRASS' ENDS RUN TONIGHT; Musical, Featuring Durante and Bolger, Is Scheduled to Reopen in August 'AMERICAN JUBILEE' TOUR Plans Outlined for Road Trip, Also for 'Gay New Orleans,' After the Fair Closes | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/peace-medal-given-pope-pontifical-symbol-marks-his-second-year-on.html | PEACE MEDAL GIVEN POPE; Pontifical Symbol Marks His Second Year on Throne | True | By Telephone To the New York Times. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/swiss-society-here-elects.html | Swiss Society Here Elects | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/letters-to-the-sports-editor-yearround-contracts-plan-to-control.html | Letters to the Sports Editor; YEAR-ROUND CONTRACTS Plan to Control Players' Conduct in Off-Season Favored | True | ROBERT W. BROWN. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/j-bulow-campbell-atlanta-leader-69-coca-cola-company-director-was.html | J. BULOW CAMPBELL, ATLANTA LEADER, 69; Coca Cola Company Director Was Head of Real Estate Firms | True | Special to THE NEW YORK TIMES. | C1B 462375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/la-guardia-defers-opinion-willkies-personal-platform-is-to-be-basis.html | LA GUARDIA DEFERS OPINION; Willkie's 'Personal Platform' Is to Be Basis of Decision | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/mercy-ship-docks-at-a-spanish-port-it-bears-1000000-in-supplies-for.html | MERCY SHIP DOCKS AT A SPANISH PORT; It Bears $1,000,000 in Supplies for Refugees--$3,000 Cash Sent for Emergency CHURCHES TO AID APPEAL All in the Country Will Help on Sunday--Paul Mellon Gives Fund $55,000 | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/jacqueline-haley-is-wed-becomes-bride-of-robert-irving-mckesson-in.html | JACQUELINE HALEY IS WED; Becomes Bride of Robert Irving McKesson in Church Here | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/win-aviation-prizes-writers-are-selected-in-kansas-city-for.html | WIN AVIATION PRIZES; Writers Are Selected in Kansas City for Transport Work | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/farrell-to-pittsburgh-eleven.html | Farrell to Pittsburgh Eleven | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/prayer-for-peace-and-justice.html | Prayer for Peace and Justice | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/corporations-file-refinancing-plans-arkansasmissouri-powers.html | CORPORATIONS FILE REFINANCING PLANS; Arkansas-Missouri Power's Proposed Sale of $2,650,000 Securities Before SEC TELEPHONE CONCERN ACTS Statement of Philippine Long Distance Company Covers $500,000 of 6% Bonds | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/foreign-balances-at-new-peak-here-shortterm-funds-on-april-3-put-at.html | FOREIGN BALANCES AT NEW PEAK HERE; Short-Term Funds on April 3 Put at $3,052,250,000 in Treasury Report $290,706,000 FOR FRANCE Aggregates for Other Nations With Frozen Assets in U. S. Also are Disclosed | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/bulova-watch-company-earns-2015171-in-year-to-march-3-against.html | BULOVA WATCH COMPANY; Earns $2,015,171 in Year to March 3, Against Previous $1,400,025 | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/reichs-air-potential-in-brazil-held-real-threat-to-americas.html | Reich's Air Potential in Brazil Held Real Threat to Americas; Domestic and Transatlantic Services Built Up by Germans and German Trained Personnel -- Bases Linked to Panama Canal Area | True | By Russell B. Porter Special Cable To the New York Times. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/city-banks-rescind-saturday-closing-nineteen-in-new-york-clearing.html | CITY BANKS RESCIND SATURDAY CLOSING; Nineteen in New York Clearing House Will Keep Open In Summer Months CHANGE CAUSED BY WAR Other Institutions Here Are Expected to Take Individual Action on Closing | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/telleen-to-take-new-post.html | Telleen to Take New Post | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/trade-with-chile-grows-us-sent-49-of-her-imports-in-first-4-months.html | TRADE WITH CHILE GROWS; U.S. Sent 49% of Her Imports in First 4 Months | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/auto-output-off-in-week-total-put-at-87550-against-90060-in-period.html | AUTO OUTPUT OFF IN WEEK; Total Put at 87,550, Against 90,060 in Period Before | True | | C1B 462375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/berlin-turns-firm-at-the-close.html | Berlin Turns Firm at the Close | True | Wireless to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/holdup-chase-nets-pistol-stolen-at-fair-man-captured-in-grand.html | HOLD-UP CHASE NETS PISTOL STOLEN AT FAIR; Man Captured in Grand Central Terminal Admits Weapon Theft | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/screen-news-here-and-in-hollywood-hitchcock-to-direct-for-rko-star.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Hitchcock to Direct for RKO-- 'Star of Africa,' Scenario, Bought by Warners NEW FILM AT CRITERION Blanche Yurka in 'Queen of the Mob'--Hedy Lamarr and Stewart to Co-Star | True | By Douglas W. Churchill Special To the New York Times. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/data-on-trading-released-by-sec-exchange-members-accounted-for-1860.html | DATA ON TRADING RELEASED BY SEC; Exchange Members Accounted for 18.60% of Volume in Week Ended on June 8 STOCKS SOLD ON BALANCE Summary of Odd-Lot Deals Shows Purchases Leading in Value Last Week | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/moffat-asks-cities-to-cut-their-debts-such-local-action-would-help.html | MOFFAT ASKS CITIES TO CUT THEIR DEBTS; Such Local Action Would Help Ease Way for Defense Taxes, He Tells State Bar | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/j-ledlie-hees-78-exrail-executive-head-of-the-fonda-gloversville.html | J. LEDLIE HEES, 78; EX-RAIL EXECUTIVE; Head of the Fonda, Gloversville & Johnstown Railroad,1897-1933, Dies at HomeJUST RETIRED AS TRUSTEEFormer President of Bank WasActive in Light and PowerDevelopment Up-State | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/foodstamp-system-rushed.html | Food-Stamp System Rushed | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/licenses-hinde-dauch.html | Licenses Hinde & Dauch | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/simplifies-utility-case-sec-eliminates-trustee-unit-in-middlewest.html | SIMPLIFIES UTILITY CASE; SEC Eliminates Trustee Unit in Middlewest Hearing | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/boy-cyclist-killed-by-truck.html | Boy Cyclist Killed by Truck | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/nazi-ship-leaves-mexico-capital-has-hints-others-may-attempt-runs.html | NAZI SHIP LEAVES MEXICO; Capital Has Hints Others May Attempt Runs From Tampico | True | Wireless to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/l-c-fennelly-quits-us-post.html | L. C. Fennelly Quits U.S. Post | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/siergej-tops-qualifiers-cards-152-in-preliminary-play-for-u-s.html | SIERGEJ TOPS QUALIFIERS; Cards 152 in Preliminary Play for U. S. Public Links Golf | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/5000000-words-wired.html | 5,000,000 Words Wired | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/miss-orcutt-shoots-70-smashes-arcola-links-record-in-new-jersey.html | MISS ORCUTT SHOOTS 70; Smashes Arcola Links Record in New Jersey Tourney | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 462375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/fund-continues-rise-here-50000-more-donated-making-the-total-now.html | FUND CONTINUES RISE HERE; $50,000 More Donated, Making the Total Now $1,531,560 | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/soviet-discloses-notes-to-rumania-bessarabia-regained-in-only-two.html | SOVIET DISCLOSES NOTES TO RUMANIA; Bessarabia Regained in Only Two Days of Exchanges of Demands and Replies PLEA FOR DELAY REFUSED Northern Bukovina Was Taken as 'Compensation' for 20Year Loss of Province | True | By G. E. R. Gedye Wireless To the New York Times. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/buys-candlewood-lake-lodge.html | Buys Candlewood Lake Lodge | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/dr-warren-gets-poultry-award.html | Dr. Warren Gets Poultry Award | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/miss-joy-homer-wed-to-w-m-doerflinger-daughter-of-composer-and-mme.html | MISS JOY HOMER WED TO W. M. DOERFLINGER; Daughter of Composer and Mme. Homer Is Married Up-State | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/c-i-o-council-to-meet-july-25.html | C. I. O. Council to Meet July 25 | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/britain-delays-reply.html | Britain Delays Reply | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/collegiate-peace-drive-planned.html | Collegiate Peace Drive Planned | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/reynaud-reported-hurt-swiss-radio-says-french-former-premier-was-in.html | REYNAUD REPORTED HURT; Swiss Radio Says French Former Premier Was Injured in Crash | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/swiss-partly-demobilize.html | Swiss Partly Demobilize | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/new-transfer-taxes-on-stocks-and-bonds-become-effective-july-1.html | New Transfer Taxes on Stocks and Bonds Become Effective July 1, Treasury Reveals | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/city-museum-elects-g-m-miller-and-f-h-taylor-are-named-as-trustees.html | CITY MUSEUM ELECTS; G. M. Miller and F. H. Taylor Are Named as Trustees | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/reed-hill-moves-into-final-round-downs-welles-then-campbell-in.html | REED, HILL, MOVES INTO FINAL ROUND; Downs Welles, Then Campbell, in School Golf Tournament --Goldthorp Also Gains | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/james-h-fleming-past-president-of-the-american-ornithological-union.html | JAMES H. FLEMING; Past President of the American Ornithological Union Dies | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/british-papers-cut-again-8page-journals-reduced-to-6-returns.html | BRITISH PAPERS CUT AGAIN; 8-Page Journals Reduced to 6-- Returns Prohibited | True | Special Cable to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/fourth-death-in-auto-crash.html | Fourth Death in Auto Crash | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/rifle-matches-open-new-york-and-new-haven-teams-share-honors-at-sea.html | RIFLE MATCHES OPEN; New York and New Haven Teams Share Honors at Sea Girt | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/tin-production-up-in-may-output-of-17300-tons-compared-with-13500.html | TIN PRODUCTION UP IN MAY; Output of 17,300 Tons Compared With 13,500 in April | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/fined-for-jersey-vote-fraud.html | Fined for Jersey Vote Fraud | True | | C1B 462375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/loan-by-western-union.html | Loan by Western Union | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/windsors-meet-envoy-in-madrid.html | Windsors Meet Envoy in Madrid | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/convention-broadcast-aids-9000-gem-theft.html | Convention Broadcast Aids $9,000 Gem Theft | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/dr-sturges-quits-distillers-group-resigns-as-executive-head-of.html | DR. STURGES QUITS DISTILLERS GROUP; Resigns as Executive Head of Spirits Institute at Stormy Session NO SURPRISE TO INDUSTRY Believed Start of Collapse of Body Formed to Improve Public Relations | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/kerensky-must-leave-england.html | Kerensky Must Leave England | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/ship-disasters-recalled-fund-reports-on-benefits-paid-in-lusitania.html | SHIP DISASTERS RECALLED; Fund Reports on Benefits Paid in Lusitania and Titanic Cases | True | Special Cable to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/economic-struggle-at-wars-end-is-seen-prediction-made-at-graduation.html | ECONOMIC STRUGGLE AT WAR'S END IS SEEN; Prediction Made at Graduation of A. B. A. Class | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/pettijohn-routs-creavy-7-and-6-to-gain-westchester-semifinal.html | Pettijohn Routs Creavy, 7 and 6, To Gain Westchester Semi-Final; Dethrones County Amateur King After Halting Korndorfer at 19th--Goodwin, Robbins and Gurney Also Win Twice | True | By Kingsley Childs Special To the New York Times. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/horinouchi-notes-federation-trend-regional-unions-of-nations-by.html | HORINOUCHI NOTES FEDERATION TREND; Regional Unions of Nations by Geographical and Economic Grouping Forecast REAFFIRMS OPEN DOOR Ambassador at Japan Dinner Here Stresses Continuing Trade With U. S. | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/nazis-skeptical-of-peace-rumors-germans-believe-churchill-is.html | NAZIS SKEPTICAL OF PEACE RUMORS; Germans Believe Churchill Is Starting Reports So He Can Later Condemn Them BUT DIPLOMAT SEES BASIS Neutral Declares Attempt to Invade Britain Is Delayed by Secret Negotiations | True | Wireless to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/australia-pools-petrol-further-restrictions-are-placed-on.html | AUSTRALIA POOLS PETROL; Further Restrictions Are Placed on Non-Sterling Imports | True | Wireless to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/court-aide-sentenced-queens-clerk-who-took-excess-fines-gets.html | COURT AIDE SENTENCED; Queens Clerk, Who Took Excess Fines, Gets Indefinite Term | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/the-new-national-committee.html | The New National Committee | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/dividends-to-companies-treasury-analyzes-payments-in-192637-period.html | DIVIDENDS TO COMPANIES; Treasury Analyzes Payments in 1926-37 Period | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By Ralph W. Long | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/buys-tax-lien-lots-builder-will-construct-small-homes-in-kenilworth.html | BUYS TAX LIEN LOTS; Builder Will Construct Small Homes in Kenilworth, N. J. | True | Special to THE NEW YORK TIMES. | C1B 462375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/stocks-to-be-delisted-railroad-and-lipton-shares-will-be-dropped-on.html | STOCKS TO BE DELISTED; Railroad and Lipton Shares Will Be Dropped on July 8 | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/rail-equipment-exports-shipments-to-may-31-exceed-the-total-for.html | RAIL EQUIPMENT EXPORTS; Shipments to May 31 Exceed the Total for 1939 | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/submarine-net-set-here-for-training-of-naval-reservists-buoys-warn.html | SUBMARINE NET SET HERE; For Training of Naval Reservists --Buoys Warn Ships | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/take-up-christian-front-federal-prosecutors-confer-on-the-movement.html | TAKE UP 'CHRISTIAN FRONT'; Federal Prosecutors Confer on the Movement in Brooklyn | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/90-indicted-in-bet-suits-rhode-island-jury-also-censures-vanderbilt.html | 90 INDICTED IN BET SUITS; Rhode Island Jury Also Censures Vanderbilt on Wire-Tapping | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/american-wheat.html | AMERICAN WHEAT | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/red-army-prisoners-facing-harsher-lot-longer-hours-also-set-for-war.html | RED ARMY PRISONERS FACING HARSHER LOT; Longer Hours Also Set for War Industries | True | Wireless to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/appointments-made-by-bishop-molloy-rev-w-j-cullen-administrator-of.html | APPOINTMENTS MADE BY BISHOP MOLLOY; Rev. W. J. Cullen Administrator of Church of Presentation | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/third-interest-sold-lawyer-buys-slice-of-seven-properties-at.html | THIRD INTEREST SOLD; Lawyer Buys Slice of Seven Properties at Auction | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/old-newark-plant-sold-by-waterman-pen-co.html | Old Newark Plant Sold By Waterman Pen Co. | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/mrs-hudson-married-bride-of-ehrhardt-groothoff-in-home-ceremony.html | MRS. HUDSON MARRIED; Bride of Ehrhardt Groothoff in Home Ceremony Here | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/polo-matches-put-off.html | Polo Matches Put Off | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/television-images-seen-at-1800-miles-tulsa-okla-picks-up-sounds-and.html | TELEVISION IMAGES SEEN AT 1,800 MILES; Tulsa, Okla., Picks Up Sounds and Scenes of Convention of Republicans in Philadelphia RECORD FOR THIS COUNTRY Willkie is Telecast, First Time for a Presidential Nominee-- Lake Placid Gets Program | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/wheat-prices-drop-after-early-gains-closing-sales-are-at-lowest.html | WHEAT PRICES DROP AFTER EARLY GAINS; Closing Sales Are at Lowest Level or Season--Corn Is Demanded by Traders | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/saltonstall-forced-down-here.html | Saltonstall Forced Down Here | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/hamilton-status-yet-to-be-decided-willkie-and-advisers-confer-on.html | HAMILTON STATUS YET TO BE DECIDED; Willkie and Advisers Confer on National Chairmanship and Remain Silent | True | By Warren Moscow Special To The New York Times. | C1B 462375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/shakeup-of-staff-is-planned-by-fair-reduction-in-personnel-not-wave.html | SHAKE-UP OF STAFF IS PLANNED BY FAIR; Reduction in Personnel Not 'Wave of Economy,' Only Good Business, Gibson Asserts TO BEGIN AFTER JULY 3 Placement Bureau Set Up to Help Those Ousted Get Jobs Now and When Fair Ends | True | By Robert S. Bird | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/belt-road-to-open-to-traffic-today-in-the-30000000-belt-parkway.html | BELT ROAD TO OPEN TO TRAFFIC TODAY; IN THE $30,000,000 BELT PARKWAY SYSTEM BUILT 'AROUND THE TOWN' | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/godoy-pays-visit-to-galento-camp-says-tony-has-improved-since-their.html | GODOY PAYS VISIT TO GALENTO CAMP; Says Tony Has Improved Since Their Last Fight--Weill Also Is Impressed BAER IS STILL TALKATIVE Gabs Way Through Two Hours of Training--Max Spars With Howell, Banovic | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/spain-drops-air-minister-yague.html | Spain Drops Air Minister Yague | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/roosevelt-willing-to-talk-to-willkie-would-be-very-glad-to-see-him.html | ROOSEVELT WILLING TO TALK TO WILLKIE; Would Be 'Very Glad' to See Him if He Cares to Discuss Our International Relations | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/gets-suspended-term-in-racket.html | Gets Suspended Term in Racket | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/to-send-100-girls-to-camp.html | To Send 100 Girls to Camp | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/baer-in-excellent-voice.html | Baer in Excellent Voice | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/daphne-pearsons-plans-she-will-be-married-in-england-today-to-capt.html | DAPHNE PEARSON'S PLANS; She Will Be Married in England Today to Capt. Andrew Duncan | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/must-have-enough-pepsin.html | Must Have Enough Pepsin | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/asks-bids-on-ships-to-africa.html | Asks Bids on Ships to Africa | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/italy-says-planes-are-busy-in-africa-rome-communique-declares-2.html | ITALY SAYS PLANES ARE BUSY IN AFRICA; Rome Communique Declares 2 British Craft Were Shot Down Over Eritrea KENYA REPORTS ATTACK Malta Says Enemies Flew Over Three Times Friday but Dropped No Bombs | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/mnary-is-persuaded-to-take-nomination-his-experience-makes-up-for.html | M'NARY IS PERSUADED TO TAKE NOMINATION; His Experience Makes Up for Willkie's Lack, Latter Says | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/promotion-test-reduced-by-navy-department-dispenses-with-usual.html | PROMOTION TEST REDUCED BY NAVY; Department Dispenses With Usual Written Examinations to Avoid Defense Delays RECORDS TO BE THE GUIDE Officers Due for Advancement Must Be Examined Physically as Is Now Required | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/manufacturers-new-orders-spurted-in-may-led-by-heavy-lines-stocks.html | Manufacturers' New Orders Spurted in May, Led by Heavy Lines; Stocks, Shipments Hold | True | | C1B 462375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/advance-tire-prices-producers-move-to-cover-cost-of-federal-tax.html | ADVANCE TIRE PRICES; Producers Move to Cover Cost of Federal Tax Increase | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/named-sales-manager-for-kelvinator-ranges.html | Named Sales Manager For Kelvinator Ranges | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/suicide-pact-suspect-freed.html | 'Suicide Pact' Suspect Freed | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/germany-explains-invasion-of-may-10-white-book-purports-to-bare.html | GERMANY EXPLAINS INVASION OF MAY 10; White Book Purports to Bare Allied Plot to Enter Ruhr From the Low Countries | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/praise-willkie-teacher-his-former-students-at-coffeyville-kan-are.html | PRAISE WILLKIE, TEACHER; His Former Students at Coffeyville, Kan., Are 'For' Him | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/student-fencer-is-killed-by-chum-newark-lad-is-accidentally-stabbed.html | STUDENT FENCER IS KILLED BY CHUM; Newark Lad Is Accidentally Stabbed as Schoolmates and Teachers Watch TIP LOOSENED FROM FOIL Chinese Youth Lunges at His Opponent, Not Knowing the Weapon Was Unprotected | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/pound-sells-off-closing-at-386-free-sterling-declines-from-high-of.html | POUND SELLS OFF, CLOSING AT $3.86; Free Sterling Declines From High of $4.01 Recorded on Preceding Day | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/miss-edith-dunn-a-bride-plainfield-girl-is-wed-to-alden-mcmurtry-in.html | MISS EDITH DUNN A BRIDE; Plainfield Girl Is Wed to Alden McMurtry in Church Here | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/russia-opens-new-route-ship-leaves-leningrad-port-for-stettin.html | RUSSIA OPENS NEW ROUTE; Ship Leaves Leningrad Port for Stettin, Germany | True | Wireless to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/spain-assails-hull-plan-charges-we-seek-latin-american-aid-in-war.html | SPAIN ASSAILS HULL PLAN; Charges We Seek Latin American Aid in War Against Europe | True | Wireless to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/new-dean-of-cathedral-to-officiate-tomorrow.html | New Dean of Cathedral To Officiate Tomorrow | True | Times Studio, 1940 | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/stadium-ballet-postponed.html | Stadium Ballet Postponed | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/war-press-plan-denied-early-says-government-does-not-consider.html | WAR PRESS PLAN DENIED; Early Says Government Does Not Consider Setting Up Bureau | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/truce-is-accepted-by-french-in-syria-leader-of-500000-troops-to.html | TRUCE IS ACCEPTED BY FRENCH IN SYRIA; Leader of 500,000 Troops to Aide by Petain's Decision-- North Africa Backs Him | True | Wireless to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/stadium-program-given-rodzinski-will-direct-his-last-performance-of.html | STADIUM PROGRAM GIVEN; Rodzinski Will Direct His Last Performance of the Season | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/pilgrimage-to-graymoor.html | Pilgrimage to Graymoor | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/french-reveal-aid-to-rumania.html | French Reveal Aid to Rumania | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 462375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/cotton-up-early-but-fails-to-hold-opening-bids-follow-trend-in.html | COTTON UP EARLY, BUT FAILS TO HOLD; Opening Bids Follow Trend in Stocks and List Is Run Up Initially 10 Points FINAL PRICES 3 TO 6 OFF Small Volume of Call Sales Show Degree to Which Merchants Are Committed | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/mistrial-in-fur-case-juror-collapses-after-verdict-is-reached-in.html | MISTRIAL IN FUR CASE; Juror Collapses After Verdict is Reached in Conspiracy | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/peace-with-nazis-urged-at-south-african-rallies.html | Peace With Nazis Urged At South African Rallies | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/maugham-is-safe-in-portugal.html | Maugham Is Safe in Portugal | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/india-accord-held-near-linlithgow-confers-with-gandhi-at-simla.html | INDIA ACCORD HELD NEAR; Linlithgow Confers With Gandhi at Simla Today | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/dr-boudinot-stimson-served-as-resident-physician-at-st-lukes.html | DR. BOUDINOT STIMSON; Served as Resident Physician at St. Luke's Hospital--Dies at 43 | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/haverstick-and-brooke-reach-last-round-of-us-college-golf.html | Haverstick and Brooke Reach Last Round of U.S. College Golf Championship; SWARTHMORE AGE BEATS CORDINGLEY Haverstick Wins Semi-Final, 4 and 3, After Eliminating Alexander by 3 and 2 BROOKE TOPS FOY, 2 AND 1 Virginia Golfer Also Upsets Middlecoff, 3 and 2, in College Tournament | True | By William D. Richardson Special To the New York Times. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/gets-term-for-extortion-teamsters-union-aide-to-serve-seven-and-a.html | GETS TERM FOR EXTORTION; Teamsters Union Aide to Serve Seven and a Half Years | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/italy-gets-48hour-work-week.html | Italy Gets 48-Hour Work Week | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/nazigreek-trade-treaty-germany-will-receive-ore-in-return-for-her.html | NAZI-GREEK TRADE TREATY; Germany Will Receive Ore in Return for Her Coal | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/soviet-move-seen-as-british-trick-nazis-assert-london-fostered.html | SOVIET MOVE SEEN AS BRITISH 'TRICK'; Nazis Assert London Fostered Russian Push in Effort to Create New War Front GERMANS HELD SURPRISED But Berlin Comment Is to the Effect That the Step Is Part of the General Accord | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 462375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/nazi-raid-kills-29-in-channel-isles-23-are-slain-in-guernsey-6-in.html | NAZI RAID KILLS 29 IN CHANNEL ISLES; 23 Are Slain in Guernsey, 6 in Jersey by Low-Flying Craft as Evacuation Nears End ENGLAND, REICH BOMBED Germans and British Announce Heavy Damage in Attacks on Each Other's Territory | True | Special Cable to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/american-hospital-in-chungking-bombed-two-schools-also-hit-in-raid.html | AMERICAN HOSPITAL IN CHUNGKING BOMBED; Two Schools Also Hit in Raid by 86 Japanese Planes | True | Wireless to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/bids-are-advanced-on-army-blankets-prices-10-cents-to-102-higher.html | BIDS ARE ADVANCED ON ARMY BLANKETS; Prices 10 Cents to $1.02 Higher Than in Orders Awarded 2 Weeks Ago OTHER CONTRACTS PLACED Suppliers Named for Towels, Barrack Bags, Leggings, Sheets, Pillows | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/n-j-pharmacists-elect.html | N. J. Pharmacists Elect | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/jersey-values-decline-worth-of-realty-off-92139630-tax-commission.html | JERSEY VALUES DECLINE; Worth of Realty Off $92,139,630, Tax Commission Reports | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/2-die-in-auto-plunge-man-and-woman-are-victims-as-car-dives-into.html | 2 DIE IN AUTO PLUNGE; Man and Woman Are Victims as Car Dives Into River | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/jobfixer-gets-2-years-former-head-of-civil-service-school-pleaded.html | 'JOB-FIXER' GETS 2 YEARS; Former Head of Civil Service School Pleaded Guilty | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/wholesale-sales-up-68-jobbers-stocks-rose-in-may-for-tenth-month-in.html | WHOLESALE SALES UP 6.8%; Jobbers' Stocks Rose in May for Tenth Month in Row | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/thomson-s-amidon-manufacturer-73-developer-of-the-process-and.html | THOMSON S. AMIDON, MANUFACTURER, 73; Developer of the Process and Machinery for Making Cream of Wheat Dies Here CUT OUT FIRST PACKAGE Production Manager of Cereal Firms 42 Years Retired in '38 --Started in Flour Mill | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/letters-to-the-times-congress-plan-criticized-house-group-warned.html | Letters to The Times; Congress Plan Criticized House Group Warned That Jobs Cannot Be Created by Legislation | True | FITZHUGH WHITE. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/warship-ban-denied-buenos-aires-and-washington-both-deny-request.html | WARSHIP BAN DENIED; Buenos Aires and Washington Both Deny Request Was Made | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/vatican-broadcasts-mass-today.html | Vatican Broadcasts Mass Today | True | By Telephone To the New York Times. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/davey-obrien-operated-on.html | Davey O'Brien Operated On | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/of-local-origin.html | Of Local Origin | True | | C1B 462375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/channel-islands-vacated-by-british-100000-residents-and-troops-are.html | CHANNEL ISLANDS VACATED BY BRITISH; 100,000 Residents and Troops Are Evacuated--Cattle and Furniture Left EAST COAST IS STRIPPED New Guard Against Invasion Evacuates Stretch From The Wash to the Tweed | True | By James B. Reston Special Cable To the New York Times. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/girl-17-killed-by-gas.html | Girl, 17, Killed by Gas | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/4story-apartment-sold-in-brooklyn-savings-bank-sells-building-at.html | 4-STORY APARTMENT SOLD IN BROOKLYN; Savings Bank Sells Building at 354 Park Ave. for Cash Above $36,000 Mortgage 1477 PACIFIC ST. BOUGHT Multi-Dwelling Assessed for $18,000 Is Said to Have Rent Roll of $5,000 | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/trenton-population-up-1329.html | Trenton Population Up 1,329 | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/yonkers-house-traded-new-york-life-is-seller-of-two-westchester.html | YONKERS HOUSE TRADED; New York Life Is Seller of Two Westchester Parcels | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/turkey-speeds-up-war-preparations-500000-men-under-arms-as-fleet.html | TURKEY SPEEDS UP WAR PREPARATIONS; 500,000 Men Under Arms as Fleet Sails Into Black Sea to Warn Bulgaria | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/jersey-fliers-body-found.html | Jersey Flier's Body Found | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/warns-on-new-cigarette-tax.html | Warns on New Cigarette Tax | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/belgians-to-stay-at-war-jaspar-insists-in-london.html | Belgians to Stay at War, Jaspar Insists in London | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/rumania-expected-nazi-aid-on-russia-but-germans-failed-to-honor.html | RUMANIA EXPECTED NAZI AID ON RUSSIA; But Germans Failed to Honor Assurances They Gave When Regime Was Revamped RESISTANCE WAS PLANNED Yielding Followed Confident Appeal--Soviet Action in Baltic Was a Warning | True | By Walter Duranty North American Newspaper Alliance | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/only-16-dropped-by-wpa-97000-have-disavowed-any-unamerican.html | ONLY 16 DROPPED BY WPA; 97,000 Have Disavowed Any Un-American Affiliations | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/topics-of-sermons-that-will-be-heard-in-city-churches-tomorrow.html | Topics of Sermons That Will Be Heard in City Churches Tomorrow | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/thirdparty-talk-spreads-in-capital-new-deal-said-to-fear-loss-of.html | THIRD-PARTY TALK SPREADS IN CAPITAL; New Deal Said to Fear Loss of Votes to Isolationist Move Backed by Lewis WHEELER WAITS FOR SIGN Looks to Democrats' Stand on War--Roosevelt Said to Have Confided in Green | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 462375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/delegates-at-final-session-complete-ticket-and-greet-party-leader.html | Delegates at Final Session Complete Ticket and Greet Party Leader; TIRED REPUBLICANS HAIL ADJOURNMENT Alternates Swell Din of Ayes to Close Brief Proceedings and the 1940 Convention WILLKIE GETS 2 OVATIONS Visit of Candidate and His Wife Big Moment of Session Which Picks Running Mate | True | By Charles W. Hurd Special To the New York Times. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/gwendolen-shethar-married-in-rye-n-y-she-is-wed-in-home-of-parents.html | GWENDOLEN SHETHAR MARRIED IN RYE, N. Y.; She Is Wed in Home of Parents to Oliver Hurd Everett | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/fire-department.html | Fire Department | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/paid-to-sit-around-teachers-testify-no-classes-available-when-dr.html | PAID TO SIT AROUND, TEACHERS TESTIFY; No Classes Available When Dr. Pickett Hired Them as Substitutes, They Assert TOLD TO 'KEEP QUIET' 2 to 4 Instructors Shared One Classroom, Witnesses Say at Trial of Principal | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/yonkers-housing-open-first-families-move-into-new-lowrent-buildings.html | YONKERS HOUSING OPEN; First Families Move Into New Low-Rent Buildings | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/2-firemen-hurt-in-crash-lieutenant-and-driver-injured-as-engine.html | 2 FIREMEN HURT IN CRASH; Lieutenant and Driver Injured as Engine Hits City Truck | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/canada-weighs-texas-air-school.html | Canada Weighs Texas Air School | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/materials-sought-by-japan.html | Materials Sought by Japan | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/adds-antiaircraft-units-army-will-strengthen-national-guards.html | ADDS ANTI-AIRCRAFT UNITS; Army Will Strengthen National Guard's Defenses | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/diamond-necklace-gift-to-britain-nets-24400.html | Diamond Necklace Gift To Britain Nets 24,400 | True | Wireless to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/willkie-approves-platform-opposes-big-campaign-gifts-confers-with.html | Wilkie Approves Platform, Opposes Big Campaign Gifts; Confers With Party Leaders | True | By James A. Hagerty Special To the New York Times. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/wood-field-and-stream-hurley-won-thursdays-prize.html | WOOD, FIELD AND STREAM; Hurley Won Thursday's Prize | True | By Raymond R. Camp Special To the New York Times. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/chamberlain-denies-peace-moves-says-struggle-is-just-beginning-he.html | Chamberlain Denies Peace Moves; Says Struggle Is 'Just Beginning'; He Also Repudiates the Charge of Intriguing Against Churchill Declares Cabinet Is Solidly for War Till Victory Is Won | True | Copyright, 1940, by the United Press. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/grand-circuit-card-postponed.html | Grand Circuit Card Postponed | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/charles-e-bockus-coal-executive-71-head-of-clinchfield-company-also.html | CHARLES E. BOCKUS, COAL EXECUTIVE, 71; Head of Clinchfield Company Also a Real Estate Official | True | | C1B 462375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/moscows-statement-on-rumania-reply-by-rumanian-minister.html | Moscow's Statement on Rumania; Reply by Rumanian Minister | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/organize-a-blood-squad.html | Organize a 'Blood Squad' | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/at-the-convention-downstairs-a-duplicate.html | AT THE CONVENTION; Downstairs a Duplicate | True | By Meyer Berger Special To the New York Times. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/store-sales-up-10-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 10% FOR WEEK IN NATION; Volume for Four-Week Period Increased 6%, Reserve Board Reports TRADE HERE 3.4% HIGHER Specialty Shops Had Decline of 1.3%--Total for 4 Cities in This Area Rose 5.9% | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/wool-market-quiet-quotations-in-boston-are-hardly-changed-in-week.html | WOOL MARKET QUIET; Quotations in Boston Are Hardly Changed in Week | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/state-dissidents-declare-a-truce-sprague-who-directed-dewey.html | STATE DISSIDENTS DECLARE A TRUCE; Sprague, Who Directed Dewey Campaign, Is Not Opposed as a Committeeman DELEGATES TIRE OF FIGHT Willkie Is Unwilling to Take a Hand and Group Seeks Some Sort of Unity | True | By Warren Moscow Special To the New York Times. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/miss-hirsh-gains-final-beats-miss-dean-61-63-in-new-jersey-title.html | MISS HIRSH GAINS FINAL; Beats Miss Dean, 6-1, 6-3, in New Jersey Title Tennis | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/italy-to-acquiesce-in-move-by-russia-would-isolate-bessarabian-coup.html | ITALY TO ACQUIESCE IN MOVE BY RUSSIA; Would Isolate Bessarabian Coup by Advising Hungary to Defer Her Claims BULGARIAN ACTION FEARED Rome Could Not Passively Watch Such a Step Taken With Soviet Connivance | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/senators-conquer-red-sox-in-10th-43-gelberts-second-double-nets.html | SENATORS CONQUER RED SOX IN 10TH, 4-3; Gelbert's Second Double Nets Winning Run--Two-Bagger by Cronin Ties Score in 9th | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/swordfish-angler-sets-new-record-two-a-day-caught-by-lerner-for.html | SWORDFISH ANGLER SETS NEW RECORD; Two a Day Caught by Lerner for Third Time, Expedition Reports to Museum | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/cuban-opposes-payment-representative-asks-stay-on-contractors-bonds.html | CUBAN OPPOSES PAYMENT; Representative Asks Stay on Contractors' Bonds | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/offerings-next-week-fall-to-14322318-four-issues-of-more-than.html | OFFERINGS NEXT WEEK FALL TO $14,322,318; Four Issues of More Than $1000,000 Are to Be Marketed | True | | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/knapp-family-reunion-today.html | Knapp Family Reunion Today | True | | C1B 462375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/news-of-markets-in-london-berlin-british-investors-turn-to-the.html | NEWS OF MARKETS IN LONDON, BERLIN; British Investors Turn to the Industrials That Now Offer High Yields GILT-EDGE LIST IS STEADY Reich Operators Bid for the Colonials Which Advance Sharply on Boerse | True | Wireless to THE NEW YORK TIMES. | C1B 462375 |
| 1940-06-29 | 1940-06-29 | https://www.nytimes.com/1940/06/29/archives/to-add-new-tax-to-price-standard-oil-of-indiana-gives-notice-on.html | TO ADD NEW TAX TO PRICE; Standard Oil of Indiana Gives Notice on Federal Levy | True | | C1B 462375 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/the-new-mystery-stories.html | The New Mystery Stories | True | By Isaac Anderson | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/the-cunards-100-years-opened-steamer-service.html | THE CUNARD'S 100 YEARS; Opened Steamer Service | True | By John Markland | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/mussolini-visits-wounded.html | Mussolini Visits Wounded | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/helen-cary-married-to-john-stewart-jr-in-ceremony-at-stpauls-in.html | Helen Cary Married to John Stewart Jr. In Ceremony at St.Paul's in Richmond, Va.; Elisabeth Stillman and J. Sinclair Armstrong Are Wed At Watertown, Conn.--Sister Is Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/mrs-mann-reaches-final-will-play-mrs-zaharias-today-in-womens.html | MRS. MANN REACHES FINAL; Will Play Mrs. Zaharias Today in Women's Western Golf | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/ball-at-newport-a-leading-event-of-holiday-fetes-annual-party-to.html | Ball at Newport A Leading Event Of Holiday Fetes; Annual Party to Take Place On Casino Lawn Wednesday --Many Reserve Tables | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/dr-j-edward-rayne-sr-had-practiced-in-elizabeth-for-30.html | DR. J. EDWARD RAYNE SR.; Had Practiced in Elizabeth for 30 Years--Succumbs at 60 | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/build-apartments-on-orange-tract-gardentype-suites-are-being.html | BUILD APARTMENTS ON ORANGE TRACT; Garden-Type Suites Are Being Erected on Site of Old Carteret Academy 3 ACRES IN THE PLOT Operation Will Contain Six Houses Providing Suites for 104 Families | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/littleoliver-match-set-first-event-in-consolation-golf-to-be-played.html | LITTLE-OLIVER MATCH SET; First Event in Consolation Golf to Be Played on July 7 | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/to-call-britons-in-china-envoy-announces-new-move-germans-told-to.html | TO CALL BRITONS IN CHINA; Envoy Announces New Move-- Germans Told to Register | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/sugar-exports-at-15year-top.html | Sugar Exports at 15-Year Top | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/books-and-authors.html | Books and Authors | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/turks-held-ready-to-block-bulgaria-attack-on-rumania-to-bring.html | TURKS HELD READY TO BLOCK BULGARIA; Attack on Rumania to Bring Instant Action, It is Said-- 1,000,000 Men Available SOVIET EXPANSION FEARED Threat to Northeastern Areas Obtained From Armenia Is Seen in Red Army Drive | True | Ry C.L. SULZRERGER Special Cable to THE NEW TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/british-fliers-set-big-fires-in-reich-chemical-plants-freight-yards.html | BRITISH FLIERS SET BIG FIRES IN REICH; Chemical Plants, Freight Yards and Air Bases Pounded-- Germans Strike Back | True | By James MacDonald Special Cable To the New York Times. | C1B 462376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/abroad-italo-balbo.html | ABROAD; Italo Balbo | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/warrenton-horse-shows.html | WARRENTON HORSE SHOWS | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/shine-onight-paying-15520-wins-arlington-matron-handicap-thompsons.html | Shine O'Night, Paying $155.20, Wins Arlington Matron Handicap; Thompson's Filly Stuns 25,000 at Chicago With 3-Length Victory--Entry of Montsin and Manie O'Hara Runs Two, Three | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/american-exports-upset-by-the-war-effects-have-been-varied-in-wheat.html | AMERICAN EXPORTS UPSET BY THE WAR; Effects Have Been Varied in Wheat, Cotton, Automobiles and the Oil Industry PROSPECTS ARE UNCERTAIN | True | By Roland M. Jones | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/propaganda-and-america-in-the-second-world-war-the-material.html | Propaganda and America in the Second World War; The Material Assembled by Mr. Lavine and Mr. Wechsler Allows for More Than One Interpretation | True | By C. Hartley Grattan | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/cardinal-maglione-visits-taylor.html | Cardinal Maglione Visits Taylor | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/along-the-jersey-shore-big-fourth-of-july-crowd-is-expected-at.html | ALONG THE JERSEY SHORE; Big Fourth of July Crowd Is Expected at Atlantic City--In Other Centers | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/four-new-coins-from-albania.html | FOUR NEW COINS FROM ALBANIA | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/willkie-organizes-party-unity-drive-hamilton-to-stay-willkies-home.html | WILLKIE ORGANIZES PARTY UNITY DRIVE; HAMILTON TO STAY; WILLKIE'S HOME TOWN, WHERE HE WILL ACCEPT NOMINATION | True | By Warren Moscow Special To the New York Times. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/income-payments-5-higher-in-year-29132000000-in-first-five-months.html | INCOME PAYMENTS 5% HIGHER IN YEAR; $29,132,000,000 in First Five Months Is Compared With Same Period in 1939 | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/opposes-compulsory-service.html | Opposes Compulsory Service | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/camden-airport-to-close.html | Camden Airport to Close | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/al-copland-dead-exathlete-coach-turf-editor-of-the-daily-news-a.html | AL COPLAND DEAD; EX-ATHLETE, COACH; Turf Editor of The Daily News, a Former Track Star, Once Holder of 14 Records HIS HURDLE MARK STANDS He Had Assisted Teams at Yale and Princeton and at the University of Vienna | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/drama-tomorrow-thoughts-on-the-place-of-the-theatre-in-this-chaotic.html | DRAMA TOMORROW; Thoughts on the Place of the Theatre in This Chaotic World | True | By Brooks Atkinson | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/heads-vega-airplane-co-cs-gross-is-elected-by-unit-of-lockheed.html | HEADS VEGA AIRPLANE CO.; C.S. Gross Is Elected by Unit of Lockheed Aircraft | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 462376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/finish-bronx-house-sixstory-apartment-completed-on-sheridan-avenue.html | FINISH BRONX HOUSE; Six-Story Apartment Completed on Sheridan Avenue | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/whitehead-keeps-crown-in-jersey-beats-hall-6-and-5-in-state-amateur.html | WHITEHEAD KEEPS CROWN IN JERSEY; Beats Hall, 6 and 5, in State Amateur Links Final for 4th Title, His 3d in Row LEADS, 2 UP, ON FIRST 18 Victor Plays Steady Game to Overcome Rival, Who Makes Major Tourney Debut | True | By Lewis B. Funke Special To the New York Times. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/12-health-rules-given-for-hot-weather-gradual-coat-of-tan-not.html | 12 Health Rules Given for Hot Weather; Gradual Coat of Tan, Not Sunburn, Advised | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/richard-halliburtons-life-of-adventure-his-letters-to-his-father.html | Richard Halliburton's Life Of Adventure; His Letters to His Father and Mother Are Both Engaging And Revealing | True | By Edward Frank Allen | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/fort-dix-to-receive-2198-youths-friday-regular-army-rushing-prepara.html | FORT DIX TO RECEIVE 2,198 YOUTHS FRIDAY; Regular Army Rushing Prepara- tions for Citizens Camp | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/nazi-system-rules-in-poland-japanese-leader.html | NAZI SYSTEM RULES IN POLAND; JAPANESE LEADER | True | Special Correspondence. THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/new-issues-from-afar-portugal-commemorates-eighth-centenary-other.html | NEW ISSUES FROM AFAR; Portugal Commemorates Eighth Centenary --Other Items | True | By la Rue Applegate | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/rail-notes-down-east-swift-new-service-to-maine-diesel-trains-set-a.html | RAIL NOTES: DOWN EAST; Swift, New Service to Maine; Diesel Trains Set a Mileage Record | True | By Ward Allan Howe | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/news-of-night-clubs.html | NEWS OF NIGHT CLUBS | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/the-union-pacific-increases-income-has-2495433-net-in-first-5.html | THE UNION PACIFIC INCREASES INCOME; Has $2,495,433 Net in First 5 Months, Against Previous Year's $1,562,251 | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/willets-mellenthin-mrs-churchman-and-price-selected-to-judge.html | Willets, Mellenthin, Mrs. Churchman and Price Selected to Judge Spaniels; SOME OF THE DACHSHUNDE AT THE KENNELS OF MRS. R.C. PELL AT DARIEN, CONN. | True | By Henry R. Ilsley | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/harding-aide-held-on-forgery-charge-fred-starek-a-campaign-head-is.html | HARDING AIDE HELD ON FORGERY CHARGE; Fred Starek, a Campaign Head, Is Seized in Check Case | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/new-party-suggested-organization-of-young-americans-recommended.html | New Party Suggested; Organization of Young Americans Recommended Right Now | True | MARK AUGUSTINE KREAG. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/herald-sq-park-bill-held-up.html | Herald Sq. Park Bill Held Up | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/willkie-mcnary-the-gop-goes-forth-to-battle-under-willkie.html | Willkie & McNary; THE G.O.P. GOES FORTH TO BATTLE UNDER WILLKIE | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/jacob-john-dorst-exhead-united-spanish-war-veterans-group-new.html | JACOB JOHN DORST; Ex-Head United Spanish War Veterans Group, New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 462376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/could-it-happen-to-us.html | COULD IT HAPPEN TO US? | True | By James B. Reston | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/japans-new-order-waits-upon-events-link-with-britain-and-america-or.html | JAPAN'S 'NEW ORDER' WAITS UPON EVENTS; Link With Britain and America or With Reich Depends on Hitler-Stalin Relations VIEWS ON WORLD TRADE | True | By Hugh Byas Wireless To the New York Times. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/greenwich-pageant-to-be-put-on-tonight-rain-cancels-two-showings.html | GREENWICH PAGEANT TO BE PUT ON TONIGHT; Rain Cancels Two Showings-- Tercentenary Fete Ends | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/selects-stock-transfer-agent.html | Selects Stock Transfer Agent | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/traffic-rules-radioed-to-motorists-on-bridge.html | Traffic Rules Radioed To Motorists on Bridge | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/in-playgrounds-near-and-far-vermonts-fourth.html | IN PLAYGROUNDS NEAR AND FAR; VERMONT'S FOURTH | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/new-things-in-the-city-shops-practical-kits-for-the-picnic.html | New Things in the City Shops: Practical Kits for the Picnic; Improvements in the Necessary Accessories Make Outdoor Eating Simple and Comfortable | True | By Charlotte Hughes | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/sinking-story-a-mystery-no-word-is-received-to-bear-out-torpedoing.html | SINKING STORY A MYSTERY; No Word Is Received to Bear Out Torpedoing Report | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/consolidated-gas-clears-6840012-baltimore-companys-profits-for-year.html | CONSOLIDATED GAS CLEARS $6,840,012; Baltimore Company's Profits for Year to May 31 Equal $5 a Common Share EARNED $4.33 PREVIOUSLY Other Public Service Concerns Issue Data on Operations Over Various Periods | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/writing-for-amateurs-and-pros-mr-schumans-score-for-peoples-chorus.html | WRITING FOR AMATEURS AND PROS; Mr. Schuman's Score for People's Chorus and Philharmonic | True | By William Schuman | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/atlanta-parades-for-dempsey-bout-exchampion-45-who-returns-to-ring.html | ATLANTA PARADES FOR DEMPSEY BOUT; Ex-Champion, 45, Who Returns to Ring Tomorrow Night, Gets Rousing Welcome WRESTLER HIS OPPONENT 'Feud' Broke Out When Referee Dempsey Punched Luttrell, 'Villain' of Mat Match | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/defense-viewed-as-our-own-problem-we-cannot-it-is-held-rely-on.html | Defense Viewed as Our Own Problem; We Cannot, It Is Held, Rely on Others and Should Move With Speed to Perfect Arrangements | True | EDWARD MEAD EARLE. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/ed-moore-gainesville-pilot.html | Ed Moore Gainesville Pilot | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/mrs-je-henderson-composer-45-dead-served-as-music-director-for.html | MRS. J.E. HENDERSON, COMPOSER, 45, DEAD; Served as Music Director for Convents in Great Britain | True | | C1B 462376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/plattsburg-war-to-involve-100000-national-guardsmen-reserve-units.html | PLATTSBURG 'WAR' TO INVOLVE 100,000; National Guardsmen, Reserve Units and Regulars to Take Part From Aug. 3 to 31 FIELD SERVICE STRESSED Combat Conditions to Be Simulated Closely--10th Infantry Goes to Camp Upton | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/enlist-architects-in-federal-work-institute-making-survey-to.html | ENLIST ARCHITECTS IN FEDERAL WORK; Institute Making Survey to Ascertain Facilities for Defense Program | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/northern-ireland-offers-de-valera-joint-defense.html | Northern Ireland Offers De Valera Joint Defense | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/plane-production-expands-rapidly-withdrawal-of-ford-held-slight.html | PLANE PRODUCTION EXPANDS RAPIDLY; Withdrawal of Ford Held Slight Curb to 50,000 Units Goal | True | By John H. Crider | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/commodity-prices-off-13-drop-for-week-due-mostly-to-decline-on.html | COMMODITY PRICES OFF; 1.3% Drop for Week Due Mostly to Decline on Imports | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/giving-home-rooms-proper-exposure-compromise-often-necessary-in.html | GIVING HOME ROOMS PROPER EXPOSURE; Compromise Often Necessary in Orientation Planning | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/berkshires-sportsmen-gather-for-bass-fishing.html | BERKSHIRES; Sportsmen Gather For Bass Fishing | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/new-jersey-farm-bought-purchaser-to-build-summer-homes-in-sussex.html | NEW JERSEY FARM BOUGHT; Purchaser to Build Summer Homes in Sussex County | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/major-sports-results.html | Major Sports Results | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/nomination-of-willkie-like-a-revolution-here-some-observers-at.html | NOMINATION OF WILLKIE LIKE A REVOLUTION HERE; Some Observers at Philadelphia Felt It Was Part of a Counter-Attack on Dictation of All Kinds ALL CREDIT GOES TO NOMINEE | True | By Arthur Krock | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/the-international-situation.html | The International Situation | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/congress-windup-talk-resisted-by-republicans.html | Congress Wind-Up Talk Resisted by Republicans | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/senator-farm-signs-collegian.html | Senator Farm Signs Collegian | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/adopts-insurance-plan.html | Adopts Insurance Plan | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/danes-unable-to-mark-our-4th.html | Danes Unable to Mark Our 4th | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/mexico-pays-1000000-on-the-us-land-claims.html | Mexico Pays $1,000,000 On the U.S. Land Claims | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/competition-over-nearby-links-yesterday.html | Competition Over Near-By Links Yesterday | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/tourney-at-atlantic-club-first-round-of-mixed-doubles-will-be.html | Tourney at Atlantic Club; First Round of Mixed Doubles Will Be Launched Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/estimate-of-losses-made-by-de-gaulle-french-general-ascribes-rout.html | ESTIMATE OF LOSSES MADE BY DE GAULLE; French General Ascribes Rout to Antiquated Methods | True | | C1B 462376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/japan-demands-vast-sphere-in-east-asia-and-south-seas-warning-to.html | Japan Demands Vast Sphere In East Asia and South Seas; Warning to European Powers | True | By Hugh Byas Wireless To the New York Times. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/cutting-fellowships-awarded-at-columbia-graduate-students-get-2000.html | Cutting Fellowships Awarded at Columbia; Graduate Students Get $2,000 Each for Research | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/noted-laboratory-starts-51st-year-dr-urey-of-columbia-speaks-at.html | NOTED LABORATORY STARTS 51ST YEAR; Dr. Urey of Columbia Speaks at Golden Jubilee Fete at Cold Spring Harbor LAUDS INSTITUTION'S WORK Dr. Murphy of History Museum Commends Accomplishments on a Small Budget | True | From a Staff Correspondent | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/us-london-embassy-has-passport-annex-thousands-of-britons-seek.html | U.S. LONDON EMBASSY HAS PASSPORT ANNEX; Thousands of Britons Seek Permits to Come Here | True | Special Cable to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/tank-corps-set-up-by-army-on-lines-of-german-tactics-system-used.html | TANK CORPS SET UP BY ARMY ON LINES OF GERMAN TACTICS; System Used Since World War Is Dropped to Give Armored Force Separate Status SCHOOLS FOR MEN READY Alien Registration Measure Is Signed by President--Defense Post Offered to O. D. Young | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/savings-investors-get-big-dividends-85000000-distributed-in-first.html | SAVINGS INVESTORS GET BIG DIVIDENDS; $85,000,000 Distributed in First Half of Present Year | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/bible-parley-opens-today.html | Bible Parley Opens Today | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/moose-parley-expects-10000.html | Moose Parley Expects 10,000 | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/lady-mosley-held-by-sgotland-yard-fascists-wife-and-her-sister.html | LADY MOSLEY HELD BY SGOTLAND YARD; Fascist's Wife and Her Sister Unity Were Hitler's Friends in Appeasement Days HUSBAND ARRESTED IN MAY Recent Birth of Their Second Child is Disclosed--Wealthy Squire Also Detained | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/keeps-job-in-emergency-retiring-navy-officer-continues-as-aircraft.html | KEEPS JOB IN EMERGENCY; Retiring Navy Officer Continues as Aircraft Inspector | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/blue-pair-takes-5000-added-race-van-meters-star-beats-port-by.html | BLUE PAIR TAKES $5,000 ADDED RACE; Van Meter's Star Beats Port by Length and a Half in Stake at Suffolk BERGER ASTRIDE VICTOR Sends Mount Ahead Entering Stretch--Blue Twink Home Third Before 25,000 | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/trophy-for-navy-races-intercollegiate-yra-places-plaque-in.html | TROPHY FOR NAVY RACES; Intercollegiate Y.R.A. Places Plaque in Competition | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/portland-cement-shipments-up.html | Portland Cement Shipments Up | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/it-t-units-increase-phones.html | I.T. & T. Units Increase Phones | True | | C1B 462376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/a-lion-in-the-garden-and-other-new-works-of-fiction-a-nazi-in.html | "A Lion in the Garden" and Other New Works of Fiction; A Nazi in England | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/soviet-to-try-workers-labor-law-three-days-old-being-enforced.html | SOVIET TO TRY WORKERS; Labor Law, Three Days Old, Being Enforced Strictly | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/rolling-stock-orders-awarded.html | Rolling Stock Orders Awarded | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/wills-for-probate.html | Wills for Probate | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/reed-to-address-executives.html | Reed to Address Executives | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/goodwin-turns-back-pettijohn-and-regains-westchester-amateur-golf.html | Goodwin Turns Back Pettijohn and Regains Westchester Amateur Golf Title; BRIAR HILLS STAR TRIUMPHS, 4 AND 3 Goodwin Downs Pettijohn in Westchester Links Final at the Pelham Club ANNEXES LEAD AT THIRD Holds Command With Brilliant Exhibition--Gurney, Robbins Bow in Semi-Finals | True | By Kingsley Childs Special To the New York Times. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/morley-in-our-town-author-ot-kitty-foyle-acts-in-wilder-play-in.html | MORLEY IN 'OUR TOWN'; Author ot 'Kitty Foyle' Acts in Wilder Play in Roslyn, L.I. | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/hempstead-homes-opened.html | Hempstead Homes Opened | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/creates-music-section-st-johns-college-brooklyn-sets-up-new.html | Creates Music Section; St. John's College, Brooklyn, Sets Up New Department | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/brooks-is-first-on-barnegat-bay-sails-sue-to-triumph-among.html | BROOKS IS FIRST ON BARNEGAT BAY; Sails Sue to Triumph Among International Stars as Racing Season Opens FLEET OF 100 COMPETES Heavy Seas, High Wind Mark Contests Sponsored by the Mantoloking Club | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/at-rideau-lakes-in-ontario.html | AT RIDEAU LAKES IN ONTARIO | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/big-park-for-cumberland-gap-national-preserve-in-the-alleghenies.html | BIG PARK FOR CUMBERLAND GAP; National Preserve in The Alleghenies | True | By Robert Winfield | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/girls-camps-will-open-vacations-for-camp-fire-group-start-in.html | GIRLS' CAMPS WILL OPEN; Vacations for Camp Fire Group Start in Ramapos Tomorrow | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/patents-nylon-as-slenderizer-du-pont-aide-makes-product-for-use-in.html | Patents Nylon As Slenderizer; Du Pont Aide Makes Product For Use in Women's Garments | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/bar-alien-commutation.html | Bar Alien Commutation | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/at-newport-rochambeau-statue-to-be-rededicated.html | AT NEWPORT; Rochambeau Statue To Be Rededicated | True | Special to THE NEW YORK TIMES. | C1B 462376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/moves-begun-to-aid-2way-latin-grade-axis-domination-of-economy-of.html | MOVES BEGUN TO AID 2-WAY LATIN GRADE; Axis Domination of Economy of Europe Spurs Action by Several Groups RETAIL MISSION TO SAIL Herzog Will Seek New Sources for Items for Which We Pay $251,925,000 Elsewhere | True | By Charles E. Egan | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/warmerdam-sets-world-vault-mark-clears-15-feet-1-18-inches-at.html | WARMERDAM SETS WORLD VAULT MARK; Clears 15 Feet 1 1/8 Inches at National A.A.U. Meet-- Mehl Defeats Cunningham | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/peace-novena-ends-today-fathers-betowski-and-obrien-to-preach-at-st.html | PEACE NOVENA ENDS TODAY; Fathers Betowski and O'Brien to Preach at St. Leo's Services | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/mccoy-krieger-head-card.html | McCoy, Krieger Head Card | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/city-advisory-unit-maps-business-aid-sloan-committee-plans-to-act.html | CITY ADVISORY UNIT MAPS BUSINESS AID; Sloan Committee Plans to Act as 'Ear' for the Troubles of Individual Merchant TO AVOID USUAL SHUNTING Will Study All Problems Fully Before Recommending Action to Mayor | True | By Prince M. Carlisle | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/open-teaneck-suites-lafayette-apartment-has-rooms-for-fiftytwo.html | OPEN TEANECK SUITES; Lafayette Apartment Has Rooms for Fifty-two Families | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/two-utilities-file-refinancing-plans-cleveland-electrics-data-on.html | TWO UTILITIES FILE REFINANCING PLANS; Cleveland Electric's Data on Proposed Sale of $50,000,000 Bonds Put Before SEC ISSUE WILL CUT INTEREST International Paper Company Registers $32,000,000 for Capital Changes | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/surface-conquers-bowden-at-orange-wins-36-64-62-36-63-to-gain-final.html | SURFACE CONQUERS BOWDEN AT ORANGE; Wins, 3-6, 6-4, 6-2, 3-6, 6-3, to Gain Final of New Jersey State Title Tennis M'GEHEE LOSES TO COOKE Oregon Player Reveals Strong All-Around Form, Dropping Only Three Games | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/hampshire-basin-harbor-events.html | HAMPSHIRE; BASIN HARBOR EVENTS | True | Patriotic Endeavors In White Mountains | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/unwin-planner-of-towns-is-dead-sir-raymond-was-designer-of.html | UNWIN, PLANNER OF TOWNS, IS DEAD; Sir Raymond Was Designer of Letchworth, First Garden Community in England LECTURED AT COLUMBIA Skyscrapers Called 'Madness' by Slum Clearance Advocate -- Stricken in Lyme, Conn. | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/the-literary-scene-in-italy-italian-letter.html | The Literary Scene In Italy; Italian Letter | True | By Renzo Rendi | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/church-150-years-old.html | Church 150 Years Old | True | | C1B 462376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/best-of-the-japanese-iris-is-to-be-seen-at-the-fair-gardens-on.html | Best of the Japanese Iris Is to Be Seen at the Fair; Gardens on Parade Has Special Showing of 150 Varieties of the Brilliant-Hued Plants Brought Here From the Orient | True | By George M. Reed | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/row-is-threatened-over-stimson-knox-two-isolationist-senators-say.html | ROW IS THREATENED OVER STIMSON, KNOX; Two Isolationist Senators Say They Will Demand Open Hearings on Nominations OPPOSITION EBB REPORTED Republicans on Committees Said to Be Wavering Because of Willkie Pro-Ally Stand | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/church-to-aid-refugees-four-episcopal-bishops-offer-to-help-british.html | CHURCH TO AID REFUGEES; Four Episcopal Bishops Offer to Help British Children | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/the-microphone-will-present-music-from-outdoor-bandstands-is-radios.html | THE MICROPHONE WILL PRESENT--; Music From Outdoor Bandstands Is Radio's Salute to July | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/business.html | BUSINESS | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/peace-resolution-splits-scientists-adoption-brings-resignations.html | PEACE RESOLUTION SPLITS SCIENTISTS; Adoption Brings Resignations From Harvard, M.I.T. and Tufts Group as 'Red' COMMUNIST RULE CHARGED Dissenting Educators Cite 'Implications'-- Case of 'War Hysteria,' Say Opponents | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/billy-bunter-wins-feature-at-newark-trotter-and-dot-abbey-pacer.html | BILLY BUNTER WINS FEATURE AT NEWARK; Trotter and Dot Abbey, Pacer, Take Harness Events | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/sees-new-world-for-us-italian-newspaper-says-willkie-nomination.html | SEES 'NEW WORLD' FOR US; Italian Newspaper Says Willkie Nomination Marks Beginning | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/big-selling-month-on-long-island-home-deals-in-june-reported.html | BIG SELLING MONTH ON LONG ISLAND; Home Deals in June Reported Highest for That Period in Many Years LAKE SUCCESS TRACT SOLD Buying Active in St. Albans, Flushing, Forest Hills and Jamaica Areas | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/to-mark-ymca-anniversary.html | To Mark Y.M.C.A. Anniversary | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/days-war-communiques-british.html | Day's War Communiques; British | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/cody-reunion-set-for-illinois.html | Cody Reunion Set for Illinois | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/us-must-aid-britain-morris-says-in-plea-nazi-victory-would-endanger.html | U.S. MUST AID BRITAIN, MORRIS SAYS IN PLEA; Nazi Victory Would Endanger Our Way of Life, He Asserts | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/a-daughter-of-sweeper.html | A Daughter of Sweeper | True | | C1B 462376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/russias-work-week.html | RUSSIA'S WORK WEEK | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/acadia-off-to-bahamas-cruise-ship-takes-back-sir-harry-oakes-of.html | ACADIA OFF TO BAHAMAS; Cruise Ship Takes Back Sir Harry Oakes of Council | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/mrs-munsons-ballybohill-wins-hunter-honors-at-fairfield-show-beats.html | Mrs. Munson's Bally-Bohill Wins Hunter Honors at Fairfield Show; Beats Skylarke in Conformation Division, While Little Flight Heads Workers-- Foggy Morn Outstanding Jumper | True | From a Staff Correspondent | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/article-4-no-title-for-capital-trade-and-industry.html | Article 4 -- No Title; FOR CAPITAL TRADE AND INDUSTRY: | True | By Otto D. Tolischus Stockholm. (BY WIRELESS) | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/the-new-books-for-younger-readers-the-story-of-belgium.html | The New Books for Younger Readers; The Story of Belgium | True | By Anne T. Eaton | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/barber-shop-quartets-vie.html | Barber Shop Quartets Vie | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/jewish-refugee-pact-reported-at-vatican-poland-said-to-be-open-to.html | JEWISH REFUGEE PACT REPORTED AT VATICAN; Poland Said to Be Open to Them if They Abstain From Politics | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/on-polling-the-publics-opinion-mr-gallup-and-mr-rae-explain-the.html | On Polling the Public's Opinion; Mr. Gallup and Mr. Rae Explain the Mechanics of Charting the Country's Attitudes | True | By Simeon Strunsky | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/mrs-frank-curran-former-nurse-wife-of-a-store-manager-in-hempstead.html | MRS. FRANK CURRAN; Former Nurse, Wife of a Store Manager in Hempstead, Dies | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/miss-mary-gillett-married-upstate-bride-of-benoni-e-truslow-is-wed.html | Miss Mary Gillett Married Up-State; Bride of Benoni E. Truslow Is Wed in Trinity Episcopal Church at Geneva | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/miriam-d-brown-becomes-a-bride-graduate-of-smith-college-is-wed-to.html | Miriam D. Brown Becomes a Bride; Graduate of Smith College Is Wed to James Bohannon Jr. In Mount Vernon Church | True | Times Studio | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/queries-and-answers.html | Queries and Answers | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/music-of-the-times-news-and-current-comment.html | MUSIC OF THE TIMES: NEWS AND CURRENT COMMENT | True | The New York Times Studio | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/tax-relief-asked-for-real-estate-state-association-urges-a-general.html | TAX RELIEF ASKED FOR REAL ESTATE; State Association Urges a General Levy, Such as on Sales, to Ease Load on HomesFOR PUBLIC HOUSING HALTReview to Lower AssessmentsAlso Demanded--Convention Is Told No 'Boom' Is Near | True | By Lee E. Cooper Special To the New York Times. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/a-new-empire-of-air-travel-america-extends-its-conquests-along-the.html | A NEW EMPIRE OF AIR TRAVEL; AMERICA EXTENDS ITS CONQUESTS ALONG THE SKYWAYS OF THE NEW WORLD | True | By August Loeb | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/americas-to-work-on-a-defense-plan-republics-will-discuss-proposals.html | AMERICAS TO WORK ON A DEFENSE PLAN; Republics Will Discuss Proposals for Joint Actionat Havana SessionCARTEL PROJECT A TOPICArgentina, Brazil, Chile andUruguay Will Not Send Ministers to Conference | True | Special to THE NEW YORK TIMES. | C1B 462376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/a-memoir-of-uncommon-quality-dr-zinssers-record-of-a-life-to-which.html | A MEMOIR OF UNCOMMON QUALITY; Dr. Zinsser's Record of a Life to Which Nothing Was Alien | True | By R.l. Duffus | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/hoan-wins-libel-verdict-jury-orders-award-of-20000-against.html | HOAN WINS LIBEL VERDICT; Jury Orders Award of $20,000 Against Milwaukee Journal | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/auctions-scheduled-for-july-coin-auctions.html | AUCTIONS SCHEDULED FOR JULY; Coin Auctions | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/seeing-democracy-at-work.html | SEEING DEMOCRACY AT WORK | True | By Orrin E. Dunlap Jr. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/queens-issues-guide-for-student-holiday-pamphlet-suggests-ways-to.html | Queens Issues Guide For Student Holiday; Pamphlet Suggests Ways to Benefit by Vacation | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/parachute-troops-aiding-in-the-soviet-occupation.html | Parachute Troops Aiding In the Soviet Occupation | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | Courtesy Japanese Pavilion, New York World's Fair | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/proper-street-widths-requirements-listed-for-major-and-minor.html | PROPER STREET WIDTHS; Requirements Listed for Major and Minor Arteries | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/assigned-to-staff-of-defense-board-admiral-landis-of-maritime.html | ASSIGNED TO STAFF OF DEFENSE BOARD; Admiral Landis of Maritime Commission to Aid Shipbuilding ProgramLUBIN TO HELP HILLMANCoordination of Training PutUnder F.W. Reeves, Director of Youth Commission | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/bordeaux-entered-by-hitlers-troops-quiet-prevails-in-capital-when.html | BORDEAUX ENTERED BY HITLER'S TROOPS; Quiet Prevails in Capital When Nazis Wearing Camouflaged Battle Dress Arrive GERMAN CARAVAN ORDERLY French Government Due to Go to Clermont-Ferrand Today --Food Needs Acute | True | By Lansing Warren Special Cable To the New York Times. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/redcross-nearing-goal-of-20000000-total-receipts-are-now-16585349.html | RED-CROSS NEARING GOAL OF $20,000,000; Total Receipts Are Now $16,585,349 With $219,440 Contributed Yesterday $55,000 FROM PAUL MELLON R.J. Reynolds Tobacco Company Sends $5,000 and Boy Scouts Office Staff $524 | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/miss-hostetter-bride-in-church-wears-white-satin-gown-at-marriage.html | Miss Hostetter Bride in Church; Wears White Satin Gown at Marriage to Bayne Kelley In St. Luke's, Gladstone | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/the-dance-dobbin-et-al.html | THE DANCE: DOBBIN ET AL | True | By John Martin | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/sports-of-the-times-knights-of-the-big-wind.html | Sports of the Times; Knights of the Big Wind | True | By John Kieran | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/john-b-sanborn-official-of-pratt-whitney-aircraft-company-dies-at.html | JOHN B. SANBORN; Official of Pratt & Whitney Aircraft Company Dies at 47 | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 462376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/land-planning-experts-of-the-fha-study-2615-subdivisions-to-prevent.html | Land Planning Experts of the FHA Study 2,615 Subdivisions to Prevent Blighting; Cause of Blighted Areas | True | By Carl L. Gardner. Fha Land Planning Consultant | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/an-actor-returns-from-the-sound-and-fury-robert-montgomery-reflects.html | AN ACTOR RETURNS FROM THE SOUND AND FURY; Robert Montgomery Reflects on the Conqueror's Way | True | By Theodore Strauss | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/smith-school-to-open-summer-social-work-sessions-to-start-wednesday.html | Smith School to Open; Summer Social Work Sessions to Start Wednesday | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/lohrman-of-giants-subdues-phils-50-pitches-his-seventh-triumph-as.html | LOHRMAN OF GIANTS SUBDUES PHILS, 5-0; Pitches His Seventh Triumph as Whitehead Leads Attack With Four Hits | True | By Arthur J. Daley Special To the New York Times. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/new-power-in-the-air.html | NEW POWER IN THE AIR | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/defense-board-dickers-with-britain-for-wool.html | Defense Board Dickers With Britain for Wool | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/sees-stores-dropping-early-sales.html | Sees Stores Dropping Early Sales | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/boerse-in-berlin-firm-stocks-are-mostly-narrow-but-with-a-few-good.html | BOERSE IN BERLIN FIRM; Stocks Are Mostly Narrow, but With a Few Good Gains | True | Wireless to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/bloyer-wins-at-st-paul.html | Bloyer Wins at St. Paul | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/article-11-no-title.html | Article 11 -- No Title | True | By Catherine MacKenzie | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/hoover-off-to-fish-rules-out-politics-expresidenttaking-plane-for.html | HOOVER, OFF TO FISH, RULES OUT POLITICS; Ex-President, Taking Plane for California, Says, However, That Willkie Will Win CONFERS ON RELIEF HERE He Expresses Concern Over Problem of Getting Supplies to Polish Sufferers | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/stevens-analyzes-capital-structure-icc-aide-suggests-combining-the.html | STEVENS ANALYZES CAPITAL STRUCTURE; I.C.C. Aide Suggests Combining the Fixed and Participating Debts in Reformation WRITES FOR LAW JOURNAL The Possibilities of Radical Technological Changes or Depressions as Factor | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/prop-for-farmers-likely-in-europe-relief-to-offset-depletions.html | PROP FOR FARMERS LIKELY IN EUROPE; Relief to Offset Depletions Overseas May Be Aid to Agriculture Here | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/chamberlain-to-broadcast-today.html | Chamberlain to Broadcast Today | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/center-of-summer-activity-at-fordham-2000-are-expected-in-summer.html | CENTER OF SUMMER ACTIVITY AT FORDHAM; 2,000 Are Expected In Summer School | True | A.F. Sozio | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/a-dryweather-plant-flowers-that-will-thrive-through-drought-and-sun.html | A DRY-WEATHER PLANT; Flowers That Will Thrive Through Drought and Sun | True | J.H. McFarland | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/the-sun-also-sinks.html | THE SUN ALSO SINKS | True | | C1B 462376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/laval-seen-aiding-french-nazis-rule-former-premier-is-expected-to.html | LAVAL SEEN AIDING FRENCH NAZIS RULE; Former Premier Is Expected to Adopt Anti-Capitalist Line to Form New Regime HIS PEACE MOVES LISTED Bid for Communists' Support Also Reported in Efforts to Return to Power | True | By George Axelsson Wireless To the New York Times. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/town-where-men-live-in-pipes.html | TOWN WHERE MEN LIVE IN PIPES | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/firm-us-defense-urged-by-rabbis-both-major-parties-warned-of-the.html | FIRM U.S. DEFENSE URGED BY RABBIS; Both Major Parties Warned of the Vital Necessity for Preparedness REPUBLICANS ARE PRAISED Convention Held New Proof of Worth of the Basic Truths of Our Democracy | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/for-vacationers-in-new-england.html | For Vacationers in New England | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/named-to-western-union-post.html | Named to Western Union Post | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/dictators-on-tour-of-occupied-francehitler-in-paris-and-mussolini.html | DICTATORS ON TOUR OF OCCUPIED FRANCE--HITLER IN PARIS AND MUSSOLINI IN THE SOUTH | True | Times Wide World Radiophotos, passed yesterday by Italian and German Censors | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/ens-succeeds-griffin-as-indianapolis-pilot.html | Ens Succeeds Griffin As Indianapolis Pilot | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/british-deride-nazi-white-book.html | British Deride Nazi White Book | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/exofficials-indicted-federal-charges-are-made-against-3-more-in.html | EX-OFFICIALS INDICTED; Federal Charges Are Made Against 3 More in Louisiana | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/marion-huntress-wed-becomes-bride-of-john-b-palmer-in-chicago.html | Marion Huntress Wed; Becomes Bride of John B. Palmer In Chicago Ceremony | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/pope-receives-british-envoy.html | Pope Receives British Envoy | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/yankee-clipper-leaves-12-of-31-passengers-aboard-will-fly-to-lisbon.html | YANKEE CLIPPER LEAVES; 12 of 31 Passengers Aboard Will Fly to Lisbon | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/dorothy-m-donahue-married-in-church-bishop-officiates-at-sisters.html | Dorothy M. Donahue Married in Church; Bishop Officiates at Sister's Wedding to Dr. J.B. Lauricella | True | Times Studio | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/wheeler-called-democrats-hope-senator-johnson-declares-he-is-the.html | WHEELER CALLED DEMOCRATS' HOPE; Senator Johnson Declares He Is the Only One Who Can Defeat Willkie WHITE'S ACTIONS ASSAILED Wheeler Tells Him He Harms Free Enterprise Here by Helping Allies | True | Special to THE NEW YORK TIMES. | C1B 462376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/eastwest-play-halted-parker-leading-van-horn-when-rain-forces.html | EAST-WEST PLAY HALTED; Parker Leading Van Horn When Rain Forces Postponement | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/audrey-brooks-a-bride-wed-in-upper-montclair-church-to-charles-o.html | Audrey Brooks A Bride; Wed in Upper Montclair Church To Charles O. Finley | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/jackson-heights-renting-queensboro-corporation-makes-724-leases-in.html | JACKSON HEIGHTS RENTING; Queensboro Corporation Makes 724 Leases in Six Months | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/sleepy-hollow-wins-defeats-hudson-river-162-in-league-golfother.html | SLEEPY HOLLOW WINS; Defeats Hudson River, 16-2, in League Golf--Other Results | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/round-about-the-garden-new-climbers-for-old.html | 'ROUND ABOUT THE GARDEN; New Climbers for Old | True | By F.f. Rockwell | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/viewpoint-on-education-upholds-teacher-test-plan.html | Viewpoint on Education; Upholds Teacher Test Plan | True | By W.a. MacDonald | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/now-the-lights-and-shadows-of-politics-are-broadcast.html | NOW THE LIGHTS AND SHADOWS OF POLITICS ARE BROADCAST | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/a-book-about-the-books-of-all-time.html | A Book About the Books of All Time | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/le-spencer-dies-federal-attorney-assistant-for-the-southern.html | L.E. SPENCER DIES; FEDERAL ATTORNEY; Assistant for the Southern District Since 1927 Had Practiced Law Here EXPERT ON TAX MATTERS Helped Prosecute the Claims of Soviet Government Under the Litvinoff Agreement | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/35000-to-see-galentobaer-bout-tuesday-night-to-meet-in-bout-at.html | 35,000 To See Galento-Baer Bout Tuesday Night; TO MEET IN BOUT AT JERSEY CITY | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/benefit-art-show-will-assist-allies-laymens-league-to-stage-an.html | Benefit Art Show Will Assist Allies; Laymen's League to Stage an Exhibit, Reception and Auction on July 17 | True | By Thomas C. Linn | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/political-miracle.html | POLITICAL MIRACLE | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/nuptials-held-for-damaris-lee-married-in-st-matthews-at-bedford-ny.html | Nuptials Held For Damaris Lee; Married in St. Matthew's at Bedford, N.Y., to Charles Stephenson Gillispie | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/manhattans-honor-list-164-students-cited-for-academic-work-in.html | MANHATTAN'S HONOR LIST; 164 Students Cited for Academic Work in Spring Semester | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/apartments-in-the-city-and-suburbs-are-providing-many-conveniences.html | APARTMENTS IN THE CITY AND SUBURBS ARE PROVIDING MANY CONVENIENCES FOR RESIDENTS | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/british-minimize-channel-isle-loss-food-output-a-small-portion-of.html | BRITISH MINIMIZE CHANNEL ISLE LOSS; Food Output a Small Portion of Total--Alderney Cash Safe | True | Special to THE NEW YORK TIMES. | C1B 462376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/laxity-of-congress-decried-by-edison-he-says-it-wasted-a-lot-of.html | 'LAXITY' OF CONGRESS DECRIED BY EDISON; He Says It 'Wasted a Lot of Time' on Building Navy | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/skilled-labor-on-hand-for-defense-expansion-federal-and-union.html | SKILLED LABOR ON HAND FOR DEFENSE EXPANSION; Federal and Union Figures Show Many Now Idle Available and Plans Are In the Making to Train More | True | By Louis Stark | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/highgoal-stars-see-action-today-riders-picked-for-red-cross-match.html | HIGH-GOAL STARS SEE ACTION TODAY; Riders Picked for Red Cross Match to Appear in Games at Meadow Brook Club | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/two-electrocuted-in-storm.html | Two Electrocuted in Storm | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/italy-in-mourning-mystery-seen-in-death-of-marshalbritish-deny.html | ITALY IN MOURNING; Mystery Seen in Death of Marshal--British Deny Attack 2 RELATIVES ALSO SLAIN Fascist Leader Had Been Sent to Libya After Reported Jealousy of Premier | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/more-go-for-roosevelt-colorado-and-minnesota-democrats-will-support.html | MORE GO FOR ROOSEVELT; Colorado and Minnesota Democrats Will Support Him | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/hong-kong-orders-women-to-leave-british-and-americans-will-go-to.html | HONG KONG ORDERS WOMEN TO LEAVE; British and Americans Will Go to Manila This Week--Japan Is Expected to Attack HELP TO CHINESE IS ISSUE Tokyo Also Is Expected to Order Invasion of French Indo-China Soon | True | Wireless to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/british-tighten-curbs-jewelry-and-gold-items-put-on-prohibited.html | BRITISH TIGHTEN CURBS; Jewelry and Gold Items Put on Prohibited Export List | True | Special Cable to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/business-index-higher-five-components-up-again-led-by-steel-with.html | BUSINESS INDEX HIGHER; Five Components Up, Again Led by Steel With Contra-Seasonal Output Rise; Power and Auto Numbers Decline | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/in-hampton-tercentenary-parade-to-mark-fourth.html | IN HAMPTON; Tercentenary Parade To Mark Fourth | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/article-24-no-title.html | Article 24 -- No Title | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/will-honor-orphanage-founder.html | Will Honor Orphanage Founder | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/repaying-bronx-streets.html | Repaying Bronx Streets | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/july-brings-new-shows-broadcast-series-to-teach-the-importance-of.html | JULY BRINGS NEW SHOWS; Broadcast Series to Teach the Importance Of Retaining America's Liberties | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/more-newfoundland-troops.html | More Newfoundland Troops | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/down-the-homestretch-after-eighteen-months-time-completes-the.html | DOWN THE HOMESTRETCH; After Eighteen Months, Time Completes 'The Ramparts We Watch'--Potpourri | True | By Thomas M. Pryor | C1B 462376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/russia-reenters-the-balkan-powder-box-blows-up-again.html | Russia Reenters--; THE BALKAN POWDER BOX BLOWS UP AGAIN | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/canal-defenses-tested-against-air-attack-submarine-net-installed-on.html | Canal Defenses Tested Against Air 'Attack'; Submarine Net Installed on Pacific Side; CANAL DEFENDED FROM AIR 'ATTACK' | True | Wireless to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/syracuse-wins-display-prize-rocky-mountain-national.html | Syracuse Wins Display Prize; ROCKY MOUNTAIN NATIONAL | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/nazis-admit-reprisal-for-delayed-bombs-charge-british-are-using.html | NAZIS ADMIT REPRISAL FOR DELAYED BOMBS; Charge British Are Using Such Attacks on Germany | True | Wireless to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/sardine-chauffeursand-pushersin-men-who-run-the-subways-now-city.html | SARDINE CHAUFFEURS--AND PUSHERS-IN; Men who run the subways, now city employes all, are specialists in a complicated science of moving crowds. | True | By Lewis Bergman | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/russia-gets-firm-hold-on-danube-winning-of-bessarabia-held-only-a.html | RUSSIA GETS FIRM HOLD ON DANUBE; Winning of Bessarabia Held Only a Step in Pan-Slav Policy | True | By Eugen Kovacs Wireless To the New York Times. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/dr-pd-bunting-62-obstetrician-dies-had-practiced-in-elizabeth-since.html | DR. P.D. BUNTING, 62, OBSTETRICIAN, DIES; Had Practiced in Elizabeth Since 1900--An Officer in France in World War HELPED FOUND 2 CLINICS Also Had Served on Board of Health--Honor Man in His Class at Yale in 1899 | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/white-house-stamp-ceremony.html | WHITE HOUSE STAMP CEREMONY | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/trial-balloons-to-the-defense-a-favorite-hollywood-way-of-testing.html | TRIAL BALLOONS TO THE DEFENSE; A Favorite Hollywood Way of Testing Public Taste | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/jm-hutton-left-1204331.html | J.M. Hutton Left $1,204,331 | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/hopper-gains-at-net-stops-suchin-in-school-tourney-as-everts-beats.html | HOPPER GAINS AT NET; Stops Suchin in School Tourney as Everts Beats Wylie | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/south-america-falters-in-its-antinazi-fight-argentina-and-uruguay.html | SOUTH AMERICA FALTERS IN ITS ANTI-NAZI FIGHT; Argentina and Uruguay Pursue Mixed Policy of Threat and Compromise Despite Totalitarian Moves | True | By John W. White Wireless To the New York Times. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/hitler-on-war-tour-visits-strasbourg-plan-to-return-alsacelorraine.html | HITLER, ON WAR TOUR, VISITS STRASBOURG; Plan to Return Alsace-Lorraine to Reich Gains Credence | True | Wireless to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/miss-myra-seixas-engaged-to-wed-her-troth-to-jf-schwartz-made-known.html | Miss Myra Seixas Engaged to Wed; Her Troth to J.F. Schwartz Made Known by Parents--Descendant of Colonists | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/miss-sheer-keeps-title-beats-miss-atterbury-61-62-in-new-jersey.html | MISS SHEER KEEPS TITLE; Beats Miss Atterbury, 6-1, 6-2, in New Jersey Tennis | True | Special to THE NEW YORK TIMES. | C1B 462376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/connecticut-shows-suburban-trend-report-notes-sixteen-private-homes.html | CONNECTICUT SHOWS SUBURBAN TREND; Report Notes Sixteen Private Homes Is Yearly Average for New Haven MILFORD GROWING RAPIDLY Housing Project Wiping Out Famous Strawberry Beds of Hamden Plains | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/wesleyan-honors-9-gives-awards-to-members-of-faculty-for-special.html | Wesleyan Honors 9; Gives Awards to Members of Faculty for Special Work | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/camp-trips-tomorrow-3000-children-are-included-in-jewish-welfare.html | CAMP TRIPS TOMORROW; 3,000 Children Are Included in Jewish Welfare Programs | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/ad-boom-predicted-in-rear-ming-period-must-promote-nonwar-goods-to.html | AD BOOM PREDICTED IN REAR MING PERIOD; Must Promote Non-War Goods to Pay for Defense Needs, Advertisers Point Out TO EXPAND FALL BUDGETS Seek to Replace Export Loss and to Lift Sales in Order to Hold Prices Down | True | By William J. Enright | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/miss-nina-c-piper-is-wed-in-a-garden-she-is-bride-of-jr-vandyke-in.html | Miss Nina C. Piper Is Wed in a Garden; She Is Bride of J.R. vanDyke In a Ceremony Performed At Plainfield, N.J. | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/democrats-open-country-club.html | Democrats Open Country Club | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/jane-lee-giblin-is-brideelect-of-rf-little-alumna-of-the.html | Jane Lee Giblin Is Bride-Elect Of R.F. Little; Alumna of the NightingaleBamford School Fiancee of Princeton Graduate | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/article-8-no-title.html | Article 8 -- No Title | True | By Kiley Taylor | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/pictures-at-pacific-fair-photographers-find-many-subjects-and.html | PICTURES AT PACIFIC FAIR; Photographers Find Many Subjects and Numerous Camera Exhibitions | True | By Tom White | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/sidelights-on-the-big-show.html | SIDELIGHTS ON THE 'BIG SHOW | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/philadelphians-richer-by-millions-estimate-republicans-would-spend.html | PHILADELPHIANS RICHER BY MILLIONS; Estimate Republicans Would Spend $12,000,000 Directly or Indirectly Met 'Fully' HOTEL MEN ENTHUSIASTIC Restaurateurs Pleased, While Only Sad Note Is Some Taxi Drivers' Lament Over Tips | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/american-flags-scarce-orders-double-year-ago.html | American Flags Scarce; Orders Double Year Ago | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/cotton-is-narrow-and-slightly-off-trading-in-the-ring-is-about-the.html | COTTON IS NARROW AND SLIGHTLY OFF; Trading in the Ring Is About the Smallest in Volume to Date This Season CLOSE 1 TO 8 POINTS DOWN Commission-House Business Is Limited and Near-Month Covering Shrinks | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/night-accidents-studied-rate-5-times-that-of-dayroad-and-car.html | NIGHT ACCIDENTS STUDIED; Rate 5 Times That of Day--Road and Car Lighting, Speed, Drink Among Causes | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/buys-putnam-county-farm.html | Buys Putnam County Farm | True | | C1B 462376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/blue-bloods-and-scarlet-sisters.html | Blue Bloods and Scarlet Sisters | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/article-5-no-title.html | Article 5 -- No Title | True | By Russell Owen | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/couple-wed-65-years-henry-b-hookes-mark-date-at-home-in-leonia-nj.html | COUPLE WED 65 YEARS; Henry B. Hookes Mark Date at Home in Leonia, N.J., Today | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/calls-for-willkie-speech-republican-womens-federation-asks-him-to.html | CALLS FOR WILLKIE SPEECH; Republican Women's Federation Asks Him to Be Keynoter | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/to-study-marine-zoology.html | To Study Marine Zoology | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/three-records-eclipsed-and-five-tied-in-eastern-college-baseball.html | Three Records Eclipsed and Five Tied in Eastern College Baseball Campaign; HARRISON OF YALE BROKE TWO MARKS Made 85 Strikeouts in Season and 14 in a Single Contest to Lead Eastern League HURLED EIGHT FULL GAMES Last-Place Penn Set Standard With 15 Double Plays--Final Circuit Records Issued | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/plan-communities-for-home-comfort-builders-find-suggestions-by-fha.html | PLAN COMMUNITIES FOR HOME COMFORT; Builders Find Suggestions by FHA Office Give Many Extra Attractions COSTS ARE ALSO REDUCED S.H. Mott Says Since Jan. 1, 4,115 Subdivisions Have Been Examined | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/helsel-victor-at-traps-breaks-46-of-50-to-lead-field-at-bergen.html | HELSEL VICTOR AT TRAPS; Breaks 46 of 50 to Lead Field at Bergen Beach Club | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/mneill-hunt-gain-in-college-tennis-former-beats-ready-62-75-in.html | M'NEILL, HUNT GAIN IN COLLEGE TENNIS; Former Beats Reedy, 6-2, 7-5, in Quarter-Finals--Navy Ace Tops Bellis, 6-4, 9-7 | True | By Allison Danzig Special To the New York Times. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/honorary-degree-first-given-in-five-years.html | Honorary Degree First Given in Five Years | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/home-decoration-washable-a-new-word-in-furnishings-first-aid-for.html | Home Decoration: 'Washable' A New Word in Furnishings; FIRST AID FOR THE HOMEMAKER | True | WALTER RENDELL STOREY | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/queens-police-meet-to-check-crime-wave-rising-number-of-burglaries.html | QUEENS POLICE MEET TO CHECK CRIME WAVE; Rising Number of Burglaries Is Laid to Visitors to Fair | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/princeton-camp-open-tomorrow-will-care-for-259-poor-boys-during.html | Princeton Camp Open Tomorrow; Will Care for 259 Poor Boys During Summer at Blairstown | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/jackson-counsels-calm-in-nation-federal-program-adequately-controls.html | JACKSON COUNSELS CALM IN NATION; Federal Program Adequately Controls Aliens, the Attorney General Tells State Bar THEIR RIGHTS PROTECTED Local Supplementary Laws Not Needed, He Says, Warning of Peril in Excitement | True | Special to THE NEW YORK TIMES. | C1B 462376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/archery-records-broken-crouch-and-bloomfield-women-win-eastern.html | ARCHERY RECORDS BROKEN; Crouch and Bloomfield Women Win Eastern Titles | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/brooke-captures-college-golf-title-virginia-stars-sensational-rally.html | BROOKE CAPTURES COLLEGE GOLF TITLE; Virginia Star's, Sensational Rally Beats Haverstick in Final at Ekwanok, 1 Up | True | By William D. Richardson Special To the New York Times. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/12000-take-job-tests-8-schools-used-to-give-civil-service.html | 12,000 TAKE JOB TESTS; 8 Schools Used to Give Civil Service Examinations | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/roosevelt-leads-democratic-field-nine-in-every-ten-sounded-in.html | ROOSEVELT LEADS DEMOCRATIC FIELD; Nine in Every Ten Sounded in Gallup Survey Favor Him for Third Term WAR IS STILL THE FACTOR Unexpected Developments in Election May Shift Trend, Institute Says | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/postponed-polish-wedding-fete-to-be-held-for-benefit-of-relief.html | Postponed Polish Wedding Fete to Be Held For Benefit of Relief Groups Tomorrow; Scholars and Refugees Will Be Assisted by Event Taking Place at Rockefeller Center | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/remington-rand-inc-bows-to-nlrb-order-agrees-to-disestablish.html | REMINGTON RAND, INC., BOWS TO NLRB ORDER; Agrees to Disestablish Employe Groups in Nine Plants | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/the-rural-playhouses-this-week-present.html | THE RURAL PLAYHOUSES THIS WEEK PRESENT-- | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/14-miles-of-streets-repaved-in-brooklyn-wpa-borough-project.html | 14 MILES OF STREETS REPAVED IN BROOKLYN; WPA Borough Project Represents Cost of $1,410,000 | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/the-history-of-the-knights-of-malta.html | The History of the Knights of Malta | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/willkie-was-jailed-over-sport-victory-he-and-his-brother-students.html | WILLKIE WAS JAILED OVER SPORT VICTORY; He and His Brother, Students at Indiana, Were Too Enthusiastic | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/no-tradition-perceived-president-wilson-it-is-contended-therefore.html | No Tradition Perceived; President Wilson, It Is Contended, Therefore Did Not Violate It | True | MORTON M. LYON. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/a-blunderbuss-bill.html | A BLUNDERBUSS BILL | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/closed-showrooms-to-mark-rug-opening-karagheusian-jobbers-initiate.html | 'CLOSED SHOWROOMS' TO MARK RUG OPENING; Karagheusian Jobbers Initiate Policy--Prices to Hold | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/new-radio-beacon-held-big-plane-aid-superlighthouse-system-guides.html | NEW RADIO BEACON HELD BIG PLANE AID; 'Super-Lighthouse' System Guides Fliers Forced From Course, Dr. Luck Says DEVICE SIMPLE TO WORK It Gives Pilot His Exact Direction From Airport at All Times, Boston Meeting is Told | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/stores-seek-250000-for-new-york-fund-224169-raised-to-date-by-unit.html | STORES SEEK $250,000 FOR NEW YORK FUND; $224,169 Raised to Date by Unit of Merchandise Division | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/field-of-research.html | Field of Research | True | | C1B 462376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/mrs-mnaughton-takes-golf-final-gains-fifth-li-matchplay-title.html | MRS. M'NAUGHTON TAKES GOLF FINAL; Gains Fifth L.I. Match-Play Title, Winning by 5 and 4 From Mrs. Torgerson ASSUMES COMMAND EARLY Winner Leads by 3 Up at 18th and Increases Margin as Rival's Putter Fails | True | From a Staff Correspondent | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/wood-field-and-stream-many-bass-near-phoenicia.html | WOOD, FIELD AND STREAM; Many Bass Near Phoenicia | True | By Raymond R. Camp | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/georgia-power-buys-generator.html | Georgia Power Buys Generator | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/raid-nebraska-bank-kidnap-two-in-flight-bandits-later-free-vice.html | RAID NEBRASKA BANK, KIDNAP TWO IN FLIGHT; Bandits Later Free Vice President and Customer--Get $2,500 | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/rw-rhoades-dies-retired-executive-expresident-and-chairman-of.html | R.W. RHOADES DIES; RETIRED EXECUTIVE; Ex-President and Chairman of Metaline Company Served on Hospital and Bank Boards LEADER IN MOUNT VERNON Director of Danbury Home for Aged Donated an Addition in Memory of His Wife | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/barbara-gibbs-engaged-white-plains-girl-will-be-wed-to-james-h.html | Barbara Gibbs Engaged; White Plains Girl Will Be Wed To James H. Wilson | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/traders-to-hear-welles-grady-and-noble-also-to-speak-at-foreign.html | TRADERS TO HEAR WELLES; Grady and Noble Also to Speak at Foreign Trade Sessions | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/police-department.html | Police Department | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/labor-chief-urges-chamberlain-to-go-strabolgi-leader-in-house-of.html | LABOR CHIEF URGES CHAMBERLAIN TO GO; Strabolgi, Leader in House of Lords, Asks Halifax and Hoare Also to Resign HITS 'APPEASEMENT' LINK Their Quitting of Posts Would Aid Cause for Which Britain Is Fighting, He Asserts | True | By Raymond Daniell Special Cable To the New York Times. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/east-hampton-club-is-setting-for-parties-mrs-daniel-f-brown-hostess.html | East Hampton Club Is Setting for Parties; Mrs. Daniel F. Brown Hostess To Husband on Birthday | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/planks-forecast-campaign-issues-republicans-apparently-intend-to.html | PLANKS FORECAST CAMPAIGN ISSUES; Republicans Apparently Intend to Attack the President on Handling Foreign Affairs SILENT ON SALE OF ARMS | True | By Charles W. Hurd | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/bethlehem-steel-plans-rebuilding-of-50-ovens.html | Bethlehem Steel Plans Rebuilding of 50 Ovens | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/floating-hospital-to-sail.html | Floating Hospital to Sail | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/court-order-affects-221-in-public-colleges-salary-suit-victory-by.html | Court Order Affects 221 in Public Colleges; Salary Suit Victory by Dr. Cross May Aid Others | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/war-relief-party-held-estate-of-the-donald-grants-in-hastings-scene.html | War Relief Party Held; Estate of the Donald Grants in Hastings Scene of Benefit | True | Special to THE NEW YORK TIMES. | C1B 462376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/henry-l-rennick-had-served-the-associated-press-in-russiaa-former.html | HENRY L. RENNICK; Had Served the Associated Press in Russia--A Former Editor | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/tensely-london-waits.html | TENSELY LONDON WAITS | True | By C.a. Lejeune | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/colony-expects-active-summer-in-southampton-regular-season.html | Colony Expects Active Summer In Southampton; Regular Season Residents to Be Augmented by New Group Of Visitors This Year | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/offerings-decline-in-securities-field-total-for-june-120888000.html | OFFERINGS DECLINE IN SECURITIES FIELD; Total for June $120,888,000, Against $476,633,000 in the Same Month in 1939 FIGURE IN MAY $97,861,000 200 Bond Issues Floated in First Half of This Year for $975,709,000 Aggregate | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/germany-and-finland-in-pact.html | Germany and Finland in Pact | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/reich-economic-bloc-in-europe-a-reality-with-further-control-in.html | REICH ECONOMIC BLOC IN EUROPE A REALITY; With Further Control in Africa and Asia the Fascist States Expect To Be virtually Independent | True | Wireless to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects ISOLATIONISTS: Impervious | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/obrien-will-be-fit-to-play.html | O'Brien Will Be Fit to Play | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/knuckles-down-mormon-epic.html | KNUCKLES DOWN; MORMON EPIC | True | (Photo by Knopf-Pix.) | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/tennis-begins-thursday-nassau-cc-event-draws-stars-college-play-on.html | TENNIS BEGINS THURSDAY; Nassau C.C. Event Draws Stars --College Play On Tomorrow | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/crashaw-and-baroque-sensibility.html | Crashaw and Baroque Sensibility | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/article-25-no-title.html | Article 25 -- No Title | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/miss-taubele-advances-reaches-final-in-jersey-tennis-by-downing.html | MISS TAUBELE ADVANCES; Reaches Final in Jersey Tennis by Downing Miss Raymond | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/says-old-houses-need-renovation-wc-pinkard-declares-work-is.html | SAYS OLD HOUSES NEED RENOVATION; W.C. Pinkard Declares Work Is Essential to Meet Rent Competition OUTLINES OPERATING PLAN Remodeling Vital to Cope With New Apartments and FHA Projects | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/labor-party-to-elect-will-meet-tomorrow-to-choose-new-executive.html | LABOR PARTY TO ELECT; Will Meet Tomorrow to Choose New Executive Director | True | | C1B 462376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/leases-queens-plant-brewster-aeronautical-rents-ford-unit-in-long.html | LEASES QUEENS PLANT; Brewster Aeronautical Rents Ford Unit in Long Island City | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/narragansett-dance-opens-1940-season-art-association-to-hold-show.html | Narragansett Dance Opens 1940 Season; Art Association to Hold Show In Behalf of War Work | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/bay-shore-regatta-canceled.html | Bay Shore Regatta Canceled | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/a-reviewers-notebook-newly-opened-exibitions-include-works-by.html | A REVIEWER'S NOTEBOOK; Newly Opened Exibitions Include Works By European and American Artists | True | By Howard Devree | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/reich-plans-new-order-berlin-projects-from-the-compiegne-armistice.html | REICH PLANS 'NEW ORDER'; Berlin Projects From the Compiegne Armistice A Europe Nazi-Controlled and Directed | True | By C. Brooks Peters Wireless To the New York Times. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/stalin-also-tries-his-hand-at-realpolitik-who-complained-of.html | STALIN ALSO TRIES HIS HAND AT 'REALPOLITIK'; "WHO COMPLAINED OF ENCIRCLEMENT?" | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/knapp-family-association-meets.html | Knapp Family Association Meets | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/industry-notes-about-this-and-that.html | INDUSTRY NOTES; About This and That | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/dodgers-rout-bees-by-104-on-homers-by-phelps-walker-hits-for-grand.html | DODGERS ROUT BEES BY 10-4 ON HOMERS BY PHELPS, WALKER; HITS FOR GRAND SLAM | True | By Roscoe McGowen | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/in-midsouth-carolina-virginias-and-georgia.html | IN MIDSOUTH; Carolina, Virginias And Georgia | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/treasury-bill-rates-increased-in-month-interest-range-in-june-from.html | TREASURY BILL RATES INCREASED IN MONTH; Interest Range in June From 0.046 to 0.118 Per Cent | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/lauri-tops-procita-12594.html | Lauri Tops Procita, 125-94 | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/bridge-summer-tournament-plans-asbury-park-schedule-hands-and.html | BRIDGE: SUMMER TOURNAMENT PLANS; Asbury Park Schedule-- Hands and Queries | True | By Albert H. Morehead | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/industrial-defense-without-dictatorship.html | INDUSTRIAL DEFENSE WITHOUT DICTATORSHIP | True | By Donald R. Richberg | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/gossip-of-the-rialto-news-and-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; NEWS AND GOSSIP OF THE RIALTO | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/notes-of-musicians-here-and-afield-schools-and-courses.html | NOTES OF MUSICIANS HERE AND AFIELD; Schools and Courses | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/heads-disabled-veterans.html | Heads Disabled Veterans | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/sevenyear-plan-is-harvards-aim-for-law-degree-dean-landis-gives.html | Seven-Year Plan Is Harvard's Aim For Law Degree; Dean Landis Gives Program To Integrate Sciences With Jurisprudence | True | By James M. Landis Dean of Harvard Law School | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/article-26-no-title.html | Article 26 -- No Title | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/article-17-no-title.html | Article 17 -- No Title | True | Werner Wolff | C1B 462376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/refugee-problem-vast-and-profound-millions-must-rebuild-lives-in.html | REFUGEE PROBLEM VAST AND PROFOUND; Millions Must Rebuild Lives in France and Belgium--Others Are Sought by Nazis | True | By James B. Reston Wireless To the New York Times. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/gold-rush-lives-again-opera-revival-stirs-echo-of-vanished-era-in.html | GOLD RUSH LIVES AGAIN; Opera Revival Stirs Echo Of Vanished Era in Colorado Town | True | By Patricia White | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/plans-laid-for-42-cars-preliminary-work-is-done-but-defense-needs.html | PLANS LAID FOR '42 CARS; Preliminary Work Is Done But Defense Needs Will Govern Output | True | By William C. Callahan | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/lake-placid-engages-judson.html | Lake Placid Engages Judson | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/sinclair-lewis-talks-of-writingand-acting-he-likes-the.html | Sinclair Lewis Talks of Writing--and Acting; He Likes the Gregariousness of the Stage--"Writing Is Such a Lonely Business" | True | By Robert van Gelder | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/speaking-of-federating-europe.html | Speaking of Federating Europe | True | By C. Hartley Grattan | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/jamaica-is-still-sunny-war-changes-but-does-not-darken-the-bright.html | JAMAICA IS STILL SUNNY; War Changes but Does Not Darken the Bright Tropic Scene in the Colony | True | By Sylvia Martin | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/garden-party-july-14-to-help-british-relief.html | Garden Party July 14 To Help British Relief | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/oren-root-thought-willkie-should-run-sought-and-got-help-then-won.html | Oren Root Thought Willkie Should Run, Sought and Got Help, Then Won Consent | True | Times Wide World | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/netherlanders-in-dispute-over-honoring-bernhard.html | Netherlanders in Dispute Over Honoring Bernhard | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/advise-home-owner-to-use-good-paint-cheap-materials-will-prove-more.html | ADVISE HOME OWNER TO USE GOOD PAINT; Cheap Materials Will Prove More Costly, Say FHA Officials | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/among-the-seasons-debutantes-miss-mortimer-is-introduced.html | AMONG THE SEASON'S DEBUTANTES; Miss Mortimer Is Introduced | True | Times Studio | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/new-western-tales.html | New Western Tales | True | By G.w. Harris | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/matters-of-more-or-less-moment-in-hollywood-the-latinamerican.html | MATTERS OF MORE OR LESS MOMENT IN HOLLYWOOD; The Latin-American Market-Fox and a Pack of Dogs--Other News | True | By Douglas W. Churchill | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/favors-land-control-dr-ely-cites-need-for-future-expansion-plans.html | FAVORS LAND CONTROL; Dr. Ely Cites Need for Future Expansion Plans | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/events-of-interest-in-shipping-world-imports-here-are-at-prewar.html | EVENTS OF INTEREST IN SHIPPING WORLD; Imports Here Are at Pre-War Levels Due to Gains From Asia and South America TRAVEL TO CUBA ON RISE Ship Men and Agents Helping Pan-American Committee to Promote 'Home' Resorts | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/nyu-expands-plant-facilities-to-train-high-school-teachers-in.html | N.Y.U. Expands Plant Facilities to Train High School Teachers in Industrial Arts | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/end-of-first-half-the-screen-has-run-up-a-good-score-at-this.html | END OF FIRST HALF; The Screen Has Run Up a Good Score at This Mid-Year Turning Point | True | By Bosley Crowther | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/dionne-quintuplets-act-in-movie-as-war-effort.html | Dionne Quintuplets Act In Movie as War Effort | True | | C1B 462376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/removing-floor-wax-suggestions-for-proper-treatment-before.html | REMOVING FLOOR WAX; Suggestions for Proper Treatment Before Repainting | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/city-island-lights-fail-twice.html | City Island Lights Fail Twice | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/revel-is-arranged-by-sands-poing-club-party-on-eve-of-july-4-to.html | Revel Is Arranged By Sands Poing Club; Party on Eve of July 4 to Have A Patriotic Theme | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/the-nation-ford-and-defense.html | THE NATION; Ford and Defense | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/150-in-city-apply-for-navy-training-first-days-interest-in-reserve.html | 150 IN CITY APPLY FOR NAVY TRAINING; First Day's Interest in Reserve Courses Seen to Indicate Success of Program 5,000 TO BE PICKED IN U.S. 4-Month Instruction Includes 30-Day Cruise--Enlistment Starts Tuesday | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/women-in-sports-griswold-event-begins-july-8.html | WOMEN IN SPORTS; Griswold Event Begins July 8 | True | By Maureen Orcutt | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/emery-deutsch-to-wed-band-leader-is-engaged-to-miss-marjorie.html | EMERY DEUTSCH TO WED; Band Leader Is Engaged to Miss Marjorie Goetschius, Composer | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/hannottibuff-bout-tuesday.html | Hannotti-Buff Bout Tuesday | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/benjamin-willoughby-judge-of-the-indiana-supreme-court-191830-dies.html | BENJAMIN WILLOUGHBY; Judge of the Indiana Supreme Court, 1918-30, Dies at 85 | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/ap-telegraphers-hours-cut.html | A.P. Telegraphers' Hours Cut | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/art-gets-big-aid-in-hunter-plans-new-building-will-contain.html | Art Gets Big Aid In Hunter Plans; New Building Will Contain Facilities for Speech and Dramatics | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/f-a-mason-is-dead-first-harvard-coach-earliest-official-football.html | F. A. MASON IS DEAD, FIRST HARVARD COACH; Earliest Official Football Men- tor, a Lawyer, Was 78 | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/sees-more-desire-for-country-sites-realty-officer-says-movement-is.html | SEES MORE DESIRE FOR COUNTRY SITES; Realty Officer Says Movement Is Influenced by Social Security Urge SMALL ACREAGE IN DEMAND Tornborgh Declares Present Trend Is Based Upon Individual Efforts | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/aviation-in-schools-public-institutions-may-give-ground-courses-in.html | AVIATION IN SCHOOLS; Public Institutions May Give Ground Courses In Aeronautics | True | By Alice Rogers Hager | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/tufts-graduates-press-education-about-70-per-cent-of-1940-arts.html | Tufts Graduates Press Education; About 70 Per Cent of 1940 Arts Glass Go On to Higher Learning | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/lake-placid-women-golfers-open-tournament-series.html | LAKE PLACID; Women Golfers Open Tournament Series | True | Special to THE NEW YORK TIMES. | C1B 462376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/builders-acquire-plots-in-teaneck-two-sites-in-jersey-suburbs.html | BUILDERS ACQUIRE PLOTS IN TEANECK; Two Sites in Jersey Suburbs Purchased for Immediate Home Development SELLING MARKET IS ACTIVE New Community Opening This Week in Thatcher Estate in Tenafly | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/world-fires-illuminate-our-fourth.html | WORLD FIRES ILLUMINATE OUR FOURTH | True | By Allan Nevins | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/rowlandson-and-art-at-the-fair-in-brief-woodstock-ny.html | ROWLANDSON AND ART AT THE FAIR; IN BRIEF Woodstock, N.Y. | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/crushed-to-death-in-elevator.html | Crushed to Death in Elevator | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/new-silhouettes-appear.html | New Silhouettes Appear | True | By Virginia Pope | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/holeinone-for-ross-baer.html | Hole-in-One for Ross Baer | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/2-liners-to-make-intercoastal-runs-manhattan-and-washington-to.html | 2 LINERS TO MAKE INTERCOASTAL RUNS; Manhattan and Washington to Enter Cruise Service From New York to California | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/riis-park-program-mapped.html | Riis Park Program Mapped | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/vargas-reaffirms-criticized-speech-charges-his-june-11-address-was.html | VARGAS REAFFIRMS CRITICIZED SPEECH; Charges His June 11 Address Was Distorted and Used by Foreign Agents FOR UNITY OF AMERICAS Says Brazil Must Increase Defense and Strengthen Herself Economically | True | Special Cable to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/to-houston-5-days.html | TO HOUSTON, 5 DAYS | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/radio-programs-this-week.html | RADIO PROGRAMS THIS WEEK | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/col-harry-f-dalton-exofficial-of-the-american-car-and-foundry.html | COL. HARRY F. DALTON; Ex-Official of the American Car and Foundry Company Dies | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/broad-liquidation-hits-wheat-market-outsiders-and-professionals-on.html | BROAD LIQUIDATION HITS WHEAT MARKET; Outsiders and Professionals on Selling Side as Prices Drop 1 to 2 Cents STOP-LOSS ORDERS APPEAR Corn Quotations Break After Early Rally—Oats Show Considerable Resistance | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/empire-city-racetrack-to-open-gates-for-24day-summer-meeting.html | Empire City Racetrack To Open Gates for 24-Day Summer Meeting Tomorrow; ROOM FOR 35,000 AT REBUILT PLANT Yonkers Track, With $600,000 in Improvements, to Begin Racing Tomorrow BUTLER IS RICHEST EVENT Handicap, Worth $25,000 Added Money This Year, Will Be Run Next Saturday | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/goes-on-halftime-to-aid-willkie.html | Goes on Half-Time to Aid Willkie | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/dallas-gets-albany-pitcher.html | Dallas Gets Albany Pitcher | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 462376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/forest-hills-rentals-several-new-stores-leased-in-cord-meyer-area.html | FOREST HILLS RENTALS; Several New Stores Leased in Cord Meyer Area | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/design-apartment-gardens.html | Design Apartment Gardens | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/may-take-over-all-danish-grain.html | May Take Over All Danish Grain | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/nazi-guest-of-writers-press-association-resumes-its-luncheons-in.html | NAZI GUEST OF WRITERS; Press Association Resumes Its Luncheons in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/migratorybird-revenue-aps-board-of-examiners.html | MIGRATORY-BIRD REVENUE; A.P.S. Board of Examiners | True | U.S. Bureau of Biological Survey | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/mary-ranken-married-wilmington-girl-is-the-bride-of-john-smith.html | Mary Ranken Married; Wilmington Girl Is the Bride of John Smith Reese 4th | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/to-use-4-methods-in-defense-buying-board-plans-bids-costplus.html | TO USE 4 METHODS IN DEFENSE BUYING; Board Plans Bids, Cost-Plus Contracts, Negotiated Orders and Fixed Prices WILL KEEP PROFIT MOTIVE But Earnings Will Be Limited to 8 Per Cent and Periodic Audits Will Be Taken | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/roads-must-pay-interest-court-acts-in-missouriillinois-and-new-york.html | ROADS MUST PAY INTEREST; Court Acts in Missouri-Illinois and New York & Erie Cases | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/auto-kills-brooklyn-man-85.html | Auto Kills Brooklyn Man, 85 | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/wants-roosevelt-again-gov-bailey-arkansas-says-only-president-can.html | WANTS ROOSEVELT AGAIN; Gov. Bailey, Arkansas, Says Only President Can Beat Willkie | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/north-shore-followers-of-polo-attracted-to-matches-in-interests-of.html | North Shore Followers of Polo Attracted To Matches in Interests of Philanthropies; Boys Club of New York Beneficiary of the Game at Bostwick Field-- Mrs. J.C. Rathborne Jr. Chairman | True | Bert Morgan | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/pedestrians-may-listen.html | PEDESTRIANS MAY LISTEN | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/ships-mission-suspected-havelland-believed-refueling-nazi-craft-in.html | SHIP'S MISSION SUSPECTED; Havelland Believed Refueling Nazi Craft in Pacific | True | Wireless to THE YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/1390-here-taught-to-swim.html | 1,390 Here Taught to Swim | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/ads-pull-despite-rain-response-good-on-sportswear-cheaper-dresses.html | ADS PULL DESPITE RAIN; Response Good on Sportswear, Cheaper Dresses, Men's Wear | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/193400000-wages-paid-by-oil-concern-standard-of-new-jersey-issues.html | $193,400,000 WAGES PAID BY OIL CONCERN; Standard of New Jersey Issues 1939 Report to Employes | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/lessons-from-europe.html | LESSONS FROM EUROPE | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/nazi-agents-bring-pressure-in-brazil-economic-penetration-is-now.html | NAZI AGENTS BRING PRESSURE IN BRAZIL; Economic Penetration Is Now Held Gravest Aspect of the Fifth Column REICH EMBASSY IN CHARGE Business Men Are Brought Into Line by a Mixture of Promises and Terror | True | By Russell B. Porter Special Cable To the New York Times. | C1B 462376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/article-6-no-title-spring.html | Article 6 -- No Title; SPRING | True | By Samuel T. Williamson | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/jersey-association-enlarged.html | Jersey Association Enlarged | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/inspector-reynolds-to-retire.html | Inspector Reynolds to Retire | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/canada-industry-gets-new-markets-reduction-of-imports-plus-export.html | CANADA INDUSTRY GETS NEW MARKETS; Reduction of Imports, Plus Export Demands, Opens Up a Wider Field | True | By James Montagnes | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/federal-deficit-is-3695000000-unofficial-figures-as-fiscal-year.html | FEDERAL DEFICIT IS $3,695,000,000; Unofficial Figures as Fiscal Year Closes Show Some Improvements Over EstimatesTOTAL RECEIPTS HIGHER$174,000,000 Above Expectation, Largely Due to Rise in Income Tax Yield | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/battery-tube-loan-approved-by-rfc-57000000-of-projects-cost.html | BATTERY TUBE LOAN APPROVED BY RFC; $57,000,000 of Project's Cost Provided as Mayor Opens 33-Mile Belt Parkway | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/variety-in-black-hills-barren-badlands-are-adjacent-to-rich.html | VARIETY IN BLACK HILLS; Barren Badlands Are Adjacent to Rich Grasslands and Wild Animal Parks | True | By Robert T. Oliver | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/olivia-osborne-wed-to-joseph-valentine-sisler-among-attendants-at.html | Olivia Osborne Wed To Joseph Valentine; Sisler Among Attendants at Auburn, N.Y., Ceremony | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/at-chautauqua.html | AT CHAUTAUQUA | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/miss-whittelsey-to-wed-greenwich-girl-is-brideelect-of-william-h.html | Miss Whittelsey to Wed; Greenwich Girl Is Bride-Elect of William H. Middleton | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/outings-for-children-will-start-on-july-8-citys-boat-rides-and.html | OUTINGS FOR CHILDREN WILL START ON JULY 8; City's Boat Rides and Picnics to Be Held Five Times Weekly | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/mlaughry-named-to-allstar-team-brown-back-first-to-be-picked-on.html | M'LAUGHRY NAMED TO ALL-STAR TEAM; Brown Back First to Be Picked on Eastern Eleven for Game With Pro Giants Sept. 4. | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/union-sues-winchell-maritime-body-charges-libel-and-asks-1000000.html | UNION SUES WINCHELL; Maritime Body Charges Libel and Asks $1,000,000 | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/feller-takes-12th-for-indians-7-to-3-limits-the-white-sox-to-eight.html | FELLER TAKES 12TH FOR INDIANS, 7 TO 3; Limits the White Sox to Eight Hits and Fans Eleven to Notch Easy Verdict SCORES TWO WITH DOUBLE Chicago's Three Misplays Aid in Defeat of Lee, Who Gives Cleveland Ten Blows | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/auto-agency-adds-to-space.html | Auto Agency Adds to Space | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/gunmen-hold-up-drug-store.html | Gunmen Hold Up Drug Store | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/records-from-the-veld-marais-offers-album-of-songs-of-south.html | RECORDS: FROM THE VELD; Marais Offers Album of Songs of South Africa--Other Recent Releases | True | By Howard Taubman | C1B 462376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/miss-loew-in-last-round.html | Miss Loew in Last Round | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/events-today.html | Events Today | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/riggs-defeats-everett-reaches-tristate-tennis-final-by-64-46-1311.html | RIGGS DEFEATS EVERETT; Reaches Tri-State Tennis Final by 6-4, 4-6, 13-11 and 6-4 | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 462376 |