Exhibit B74

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/mexican-orchestra.html | MEXICAN ORCHESTRA | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/eggprice-support-seen-chicago-mercantile-exchange-expects-federal.html | EGG-PRICE SUPPORT SEEN; Chicago Mercantile Exchange Expects Federal Aid to Year-End | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/mary-w-smith-married-at-home-cousin-among-attendants-at-her-wedding.html | Mary W. Smith Married at Home; Cousin Among Attendants at Her Wedding in Millstone To David K. Auten Jr. | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/brief-reviews-about-television.html | Brief Reviews; About Television | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/reorders-slacken-in-apparel-market-stores-turn-to-clearance-sales.html | REORDERS SLACKEN IN APPAREL MARKET; Stores Turn to Clearance Sales, Kirby, Block Reports | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/light-plane-prices-cut-unsung-cost-accountants-and-purchasing.html | LIGHT PLANE PRICES CUT; Unsung Cost Accountants And Purchasing Agents Keep Unit Cost Low | True | By Francis E. Hewens | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/independent-store-sales-up-65.html | Independent Store Sales Up 6.5% | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/gg-bulkley-is-dead-insurance-executive-head-of-springfield-fire-and.html | G.G. BULKLEY IS DEAD; INSURANCE EXECUTIVE; Head of Springfield Fire and Marine Company for 16 Years | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/stocks-of-lead-rose-in-may.html | Stocks of Lead Rose in May | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/dividends-for-june-higher-than-in-1939-the-total-of-285254265.html | DIVIDENDS FOR JUNE HIGHER THAN IN 1939; The Total of $285,254,265 Compares With $265,264,383 | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/willkie-on-cruise-for-twoday-rest-candidate-and-family-leave.html | WILLKIE ON CRUISE FOR TWO-DAY REST; Candidate and Family Leave Philadelphia as Guests on Roy W. Howard's Yacht TO DOCK HERE TOMORROW Political Visitors Will Be Kept From Nominee on Trip to Cape May and Long Island | True | By James A. Hagerty Special To the New York Times. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/along-wall-street-in-the-street.html | ALONG WALL STREET; In the "Street" | True | By Thomas P. Swift | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/japanese-continue-chungking-bombing-chinese-executive-meeting-will.html | Japanese Continue Chungking Bombing Chinese Executive Meeting Will Go On | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/in-the-painted-desert-hopis-and-navajos-have-empires-where-legends.html | IN THE PAINTED DESERT; Hopis and Navajos Have Empires Where Legends and Natural Wonders Abound | True | By John L. Mortimer | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/new-homes-sold-in-westchester-dwellings-purchased-in-new-rochelle.html | NEW HOMES SOLD IN WESTCHESTER; Dwellings Purchased in New Rochelle, Port Chester and Bedford | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/four-of-family-burned-to-death.html | Four of Family Burned to Death | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/nazi-bombs-made-in-britain.html | Nazi Bombs 'Made in Britain' | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/curtain-show-opens-july-7.html | Curtain Show Opens July 7 | True | | C1B 462376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/american-officials-enter-spain.html | American Officials Enter Spain | True | Wireless to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/will-roosevelt-run-the-debate-is-renewed-some-of-the-presidents.html | WILL ROOSEVELT RUN? THE DEBATE IS RENEWED; Some of the President's Followers Say It Is More Necessary Than Ever But Doubts Grow Stronger | True | By Felix Belair Jr. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/frances-patterson-bride-three-ministers-officiate-at-her-marriage.html | Frances Patterson Bride; Three Ministers Officiate at Her Marriage to Rev. J.P. Williams | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/goldthorp-victor-over-reed-5-and-4-peddie-golfer-captures-title-and.html | GOLDTHORP VICTOR OVER REED, 5 AND 4; Peddie Golfer Captures Title and Presbrey Cup in Final of School Tournament | True | By Lincoln A. Werden Special To the New York Times. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/buffalo-triumphs-over-newark-101-bisons-tally-six-runs-in-the.html | BUFFALO TRIUMPHS OVER NEWARK, 10-1; Bisons Tally Six Runs in the Openins Frame--Hutchinson Is Victor on Mound | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/townsendites-trek-to-pension-meeting-will-cry-americanism-at-st.html | TOWNSENDITES TREK TO PENSION MEETING; Will Cry 'Americanism' at St., Louis This Week | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/italys-fuel-bases-attacked-by-raf-british-fliers-in-africa-are.html | ITALY'S FUEL BASES ATTACKED BY R.A.F.; British Fliers in Africa Are Concentrating on Stores at Enemy's Airdromes TWO RAIDS ARE REPORTED Rome Says 20 of Foe's Planes Were Destroyed--Malta Is Again a Target | True | Wireless to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/fha-loaning-rules-involve-insurance-to-renovate-blighted-areas.html | FHA LOANING RULES; Involve Insurance to Renovate Blighted Areas | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/article-19-no-title.html | Article 19 -- No Title | True | George A. Douglas from Gendreau | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/wichita-due-in-uruguay-second-cruiser-is-expected-to-reach.html | WICHITA DUE IN URUGUAY; Second Cruiser Is Expected to Reach Montevideo Today | True | Wireless to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/britain-goes-to-it.html | BRITAIN 'GOES TO IT' | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/3-italian-warships-sunk-britain-says-rome-lost-two-submarines-and.html | 3 ITALIAN WARSHIPS SUNK, BRITAIN SAYS; Rome Lost Two Submarines and Destroyer, According to Admiralty Claims RUNNING FIGHT DESCRIBED Loss of Royal Navy Undersea Boat Admitteessd--Vel Had 55 Men on Board | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/sec-report-reduces-paper-concern-value-tells-court-minnesota.html | SEC REPORT REDUCES PAPER CONCERN VALUE; Tells Court Minnesota & Ontario Is Worth $25,500,000 | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/sweden-sentences-4-as-spies.html | Sweden Sentences 4 as Spies | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/motor-boating-yacht-clubs-and-cruising-election-at-port-jefferson.html | Motor Boating, Yacht Clubs and Cruising; Election at Port Jefferson Y.C. | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/belgian-speaker-in-london.html | Belgian Speaker in London | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/pacific-line-rates-given-collectors-are-told-how-to-get-firstflight.html | PACIFIC LINE RATES GIVEN; Collectors Are Told How To Get First-Flight Covers on Route | True | By Kent B. Stiles | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/science-in-the-news-atoms-split-by-light.html | Science In The News; Atoms Split by Light | True | By Waldemar Kaempffert | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/for-young-people.html | FOR YOUNG PEOPLE | True | | C1B 462376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/experimental-grove-used-to-restore-chestnut-trees-effort-is-being.html | Experimental Grove Used To Restore Chestnut Trees; Effort Is Being Made to Final a New Hybrid That Will Be Immune to Blight That Destroyed Valuable Timber Crop | True | By Katherine Palmer | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/hosiery-sales-high-on-lowend-brands-gotham-holds-prices-on-lines.html | HOSIERY SALES HIGH ON LOW-END BRANDS; Gotham Holds Prices on Lines for Fall--Cotton Sheers Are Reordered | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/to-talk-on-housing-speakers-to-discuss-problems-at-columbia-summer.html | TO TALK ON HOUSING; Speakers to Discuss Problems at Columbia Summer School | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/two-new-airlines-authorized.html | Two New Airlines Authorized | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/baseball-in-one-lesson-ohio-youngster-learns-fast-at-worlds-fair.html | BASEBALL IN ONE LESSON; Ohio Youngster Learns Fast at World's Fair Sport Class | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/girl-scouts-to-aid-goodwill.html | Girl Scouts to Aid Good-Will | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/hamandeggers-rebuffed-on-coast-movement-in-steady-decline-at-polls.html | HAM-AND-EGGERS REBUFFED ON COAST; Movement, in Steady Decline at Polls, Fails to Qualify for the Ballot in November | True | By Brooke Clyde | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Canada's Position Reasons Advanced for Closer Contacts Now | True | GOLDWIN GREGORY. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/plays-at-linville-nc.html | PLAYS AT LINVILLE, N.C. | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/making-music-at-the-worlds-fair-bands-choruses-and-recorded-music.html | MAKING MUSIC AT THE WORLD'S FAIR; Bands, Choruses and Recorded Music Are Among Offerings | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/new-england-sees-tourist-rush-near-poor-weather-delays-start-but.html | NEW ENGLAND SEES TOURIST RUSH NEAR; Poor Weather Delays Start, but Recreation Industry Expects Good Season | True | By F. Lauriston Bullard | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/activity-continues-at-lake-resorts-many-sales-made-of-hiawatha-new.html | ACTIVITY CONTINUES AT LAKE RESORTS; Many Sales Made of Hiawatha --New Cabin at Mohawk | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/automobiles-in-the-newsmotorists-on-the-road-individual-risks.html | AUTOMOBILES IN THE NEWS--MOTORISTS ON THE ROAD; Individual Risks Differ | True | By Harry Tucker | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/the-london-stage.html | THE LONDON STAGE | True | Wireless to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/east-river-changes-a-new-skyline-and-riverfront-created-by-drive.html | EAST RIVER CHANGES; A New Skyline and Riverfront Created by Drive, Says Borough President Isaacs | True | By Stanley M. Isaacs President, Borough of Manhattan | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/willkies-miracle-rise-is-climax-of-a-busy-life-personality-and.html | WILLKIE'S 'MIRACLE RISE IS CLIMAX OF A BUSY LIFE; Personality and Career of the Nominee Presage a Campaign Reminiscent Of That of Theodore Roosevelt | True | By Turner Catledge | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/horinouchi-at-fair-derides-war-talk-predictions-of-conflict-with-us.html | HORINOUCHI, AT FAIR, DERIDES WAR TALK; Predictions of Conflict With U.S. Are Short-Sighted, He Says at Japan Day Fete SAYS TIME WILL CURE ILLS Puerto Rico Exhibit Reopened by Acting Governor in a Telephone Ceremony | True | By Milton Bracker | C1B 462376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/cable-service-improved-mackay-reports-better-links-to-rome-and-the.html | CABLE SERVICE IMPROVED; Mackay Reports Better Links to Rome and the Netherlands | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/notes-of-camera-world-new-movie-viewer.html | NOTES OF CAMERA WORLD; New Movie Viewer | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/lands-740pound-swordfish.html | Lands 740-Pound Swordfish | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/milestone-trots-speedy-halfmile-timed-in-058-in-annexing-one-of-two.html | MILESTONE TROTS SPEEDY HALF-MILE; Timed in 0:58 in Annexing One of Two Heats on Final Card at Indianapolis OTHER WHIRL TO VOLATION John Dillar Captures Two of Three Brushes in Trotting Club Pace Stake | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/jersey-builders-active-79-new-subdivisions-examined-by-fha-in-half.html | JERSEY BUILDERS ACTIVE; 79 New Subdivisions Examined by FHA in Half Year | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/through-authorprisms-a-survey-of-books-on-art-issued-during-the.html | THROUGH AUTHOR-PRISMS; A Survey of Books on Art Issued During The First Six Months of This Year | True | By Edward Alden Jewell | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/reds-collect-only-five-hits-but-defeat-cubs-to-retain-national.html | Reds Collect Only Five Hits but Defeat Cubs To Retain National League Lead; TURNER TRIUMPHS FOR CINCINNATI, 4-1 Fast Play Afield Keen Factor in Victory Over Cubs, Who Outhit Winners, 8-5 REDS DRIVE FOUR DOUBLES All Figure in the Scoring-- Arnovich's Two-Base Blow Bats In Two Mates | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/senators-18-hits-beat-red-sox-97-bonuras-double-with-bases-loaded.html | SENATORS 18 HITS BEAT RED SOX, 9-7; Bonura's Double With Bases Loaded in Eighth Decides Free-Hitting Battle | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/americas-warned-by-axis-on-trade-berlin-foreign-office-organ.html | AMERICAS WARNED BY AXIS ON TRADE; Berlin Foreign Office Organ Advises Friendliness to the Nazis' 'New Europe' SCORNS U.S. AID TO ALLIES Reich Radio Says Reports of Plots in South America Are Pro-British Incitement | True | Wireless to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/engineering-awards-lag-weeks-lettings-fell-17-per-cent-below-1939.html | ENGINEERING AWARDS LAG; Week's Lettings Fell 17 Per Cent Below 1939 Level | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/7500-at-stadium-ballet-les-sylphides-peter-and-wolf-and-voices-of.html | 7,500 AT STADIUM BALLET; 'Les Sylphides,' 'Peter and Wolf' and 'Voices of Spring' Offered | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/great-forces-poised-for-wars-new-phase-how-thirty-months-have.html | GREAT FORCES POISED FOR WAR'S NEW PHASE; HOW THIRTY MONTHS HAVE CHANGED THE MAP OF EUROPE | True | By Hanson W. Baldwin | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/of-the-lunts-on-stage-and-off-family-life-on-broadway-as-well-as.html | OF THE LUNTS: ON STAGE AND OFF; Family Life on Broadway As Well as Genesee Depot, Wis. | True | By Charlotte Hughes | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/quotation-marks-from-the-weeks-news.html | Quotation Marks; From the Week's News | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/fans-pick-dean-hornsby-dizzy-named-pitcher-and-rajah-pilot-of-texas.html | FANS PICK DEAN, HORNSBY; Dizzy Named Pitcher and Rajah Pilot of Texas League Stars | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 462376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/temple-player-now-coach.html | Temple Player Now Coach | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/weinstock-elected-by-painters-council-progressive-faction-also-wins.html | WEINSTOCK ELECTED BY PAINTERS COUNCIL; 'Progressive' Faction Also Wins in Brooklyn Vote | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/roosevelt-signs-bill-to-list-aliens-president-says-it-carries-no.html | ROOSEVELT SIGNS BILL TO LIST ALIENS; President Says It Carries No Stigma for the Loyal and Aims to Protect Nation POST FOR OWEN D. YOUNG He Is Asked to Coordinate NYACCC Defense Work-Green Would Outlaw Reds, Bund | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/magic-stream-101-shot-defeats-blensign-with-chicuelo-third-in-stake.html | Magic Stream, 10-1 Shot, Defeats Blensign, With Chicuelo Third in Stake at Delaware; MAGIC STREAM, 10-1, DEFEATS BLENSIGN | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/hungary-is-wary-of-rumanian-war-changed-attitude-is-laid-to-italian.html | HUNGARY IS WARY OF RUMANIAN WAR; Changed Attitude Is Laid to Italian Pressure Plus a Promise to Aid Later BULGARIANS REMAIN CALM Axis Influence Held Aimed at Balkan Peace Till British Campaign Is Completed | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/costa-rica-finds-arms-cache.html | Costa Rica Finds Arms Cache | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/realty-boards-offer-defense-aid-national-association-submits-plan.html | REALTY BOARDS OFFER DEFENSE AID; National Association Submits Plan to Meet Urgent Housing Needs USE EXISTING FACILITIES Durable Homes Advised Where Projects May Continue for Several Years | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/yankees-barrage-downs-athletics-in-thriller-129-champions-score-7.html | YANKEES' BARRAGE DOWNS ATHLETICS IN THRILLER, 12-9; Champions Score 7 Runs in Second, See Lead Erased, but Forge Ahead Again DEAN, 2 OTHERS BATTERED DiMaggio Gets Homer, Triple and Single--Dahlgren and Crosetti Hit Into Stands | True | Dy JAMES P. DAWSON | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/curran-to-fight-for-one-sea-union-reelected-head-of-nmu-also-to.html | CURRAN TO FIGHT FOR ONE SEA UNION; Re-elected Head of N.M.U. Also to Seek Job Insurance for Unlicensed Ship Personnel PROGRAM GETS APPROVAL Educational Features Drafted to Aid Men--Red Influence in Organization Denied | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/programs-of-the-current-week-guest-artists-premiere-and-brahms.html | PROGRAMS OF THE CURRENT WEEK; Guest Artists, Premiere And Brahms Cycle at The Stadium | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/candlewood-lodge-leased.html | Candlewood Lodge Leased | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/crocker-in-canadian-army.html | Crocker in Canadian Army | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/mystery-in-balbo-death-british-say-their-planes-were-not-in-tobruk.html | MYSTERY IN BALBO DEATH; British Say Their Planes Were Not in Tobruk Fight | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/article-28-no-title.html | Article 28 -- No Title | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/article-27-no-title.html | Article 27 -- No Title | True | | C1B 462376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/junior-colleges-called-real-aid-dr-hollinshead-says-survey-points.html | Junior Colleges Called Real Aid; Dr. Hollinshead Says Survey Points to Need for Some Changes | True | By Benjamin Fine | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/basic-principles-of-flower-arrangement-elements-of-triangular.html | Basic Principles of Flower Arrangement; Elements of Triangular Motifs of the East Are Widely Used in the West | True | By Esther C. Grayson | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/says-we-may-occupy-allied-possessions-senator-miller-holds-we-will.html | SAYS WE MAY OCCUPY ALLIED POSSESSIONS; Senator Miller, Holds We Will Act Only if 'Forced' to Do So | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/desmond-only-title-winner-as-rain-squalls-rough-water-hit-outboard.html | Desmond Only Title Winner as Rain Squalls, Rough Water Hit Outboard Races; VILLANOVA DRIVER VICTOR IN CLASS A Desmond Paces Rivals on Lake Seneca in Annual College, School Outboard Races WIND STOPS GROUP C BID Craft Capsizes as Chalmers of Cornell Tops Division-- Birbarie Gains Lead | True | By Clarence E. Lovejoy Special To the New York Times. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/reflections-of-passing-events-in-the-screen-world.html | REFLECTIONS OF PASSING EVENTS IN THE SCREEN WORLD | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/van-arsdale-wins-in-union-election-renamed-by-electrical-workers-by.html | VAN ARSDALE WINS IN UNION ELECTION; Renamed by Electrical Workers by 5-to-1 Margin | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/new-homes-exceed-volume-last-year-tg-grace-reports-work-under-way.html | NEW HOMES EXCEED VOLUME LAST YEAR; T.G. Grace Reports Work Under Way on 9,550 Houses in Local Area MAJORITY ON LONG ISLAND Total Is 1,550 Above Number Being Erected at This Time in 1939 | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/womans-place-is-also-in-the-grandstand-the-female-sports-fan-is.html | WOMAN'S PLACE IS ALSO IN THE GRANDSTAND; The female sports fan is more and more in evidence. | True | By Elizabeth R. Duval | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/random-notes-for-travelers-off-the-streamliner-in-picturesque-new.html | RANDOM NOTES FOR TRAVELERS; Off the Streamliner in Picturesque New Mexico--On the Trail Of the Forty-Niners--Old Mexico Host to Many | True | By Diana Rice | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/frank-howard.html | FRANK HOWARD | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/confers-on-defense-president-talks-with-harrison-and-whitetaking.html | CONFERS ON DEFENSE; President Talks With Harrison and White-- Taking Cruise | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/debutantes-assist-ambulance-drive-groups-are-working-to-collect.html | Debutantes Assist Ambulance Drive; Groups Are Working to Collect Funds for Vehicle to Help The British Cause | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/ab-jones-is-reappointed.html | A.B. Jones Is Reappointed | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/gets-university-of-illinois-post.html | Gets University of Illinois Post | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/armistice-body-meets-francogerman-commission-to-begin-sessions.html | ARMISTICE BODY MEETS; Franco-German Commission to Begin Sessions Today | True | Wireless to THE NEW YORK TIMES. | C1B 462376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/reynaud-badly-injured-former-french-premier-in-serious-condition.html | REYNAUD BADLY INJURED; Former French Premier in Serious Condition After Crash | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/army-sees-record-in-drive-for-men-monthly-peacetime-high-is.html | ARMY SEES RECORD IN DRIVE FOR MEN; Monthly Peacetime High Is Believed Set by 2d Corps Area Recruiting Officers TODAY IS THE DEADLINE 121 and 120 Enrolled on Two Successive Days--Still 500 Short of Required Quota | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/food-stamp-plan-an-acorn-that-grew-into-great-oak-from-single-city.html | FOOD STAMP PLAN AN ACORN THAT GREW INTO GREAT OAK; From Single City System of Distributing Surplus Has Spread to 83 Areas in 13 Months--Now Linked to Defense | True | By Frederick R. Barkley | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/what-the-sky-shows-in-the-month-ahead.html | What the Sky Shows In the Month Ahead | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/on-the-local-horizon.html | ON THE LOCAL HORIZON | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/reception-and-tea-to-assist-war-work.html | Reception and Tea To Assist War Work | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/line-is-preserved-red-troops-withdraw-to-agreed-area-after-mistake.html | LINE IS PRESERVED; Red Troops Withdraw to Agreed Area After Mistake Is Known RETREAT IS IN GOOD ORDER Incidents Avoided as Carol's Men Fall Back--Refugees Present Grave Problem | True | By Eugen Kovacs By Telephone To the New York Times. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/steel-rate-dip-indicated-fenner-beane-predicts-caution-in-forward.html | STEEL RATE DIP INDICATED; Fenner & Beane Predicts Caution in Forward Commitments | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/bessarabia-hailed-army-soviet-says-press-declares-troops-were.html | BESSARABIA HAILED ARMY, SOVIET SAYS; Press Declares Troops Were Embraced by Residents and Pelted With Flowers ALLIED TRICKERY CHARGED Pravda Says Land Was Offered Rumania as Bribe to Enter the Last World War | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/638213000-lent-by-usha-in-year-loan-contracts-made-with-171.html | $638,213,000 LENT BY USHA IN YEAR; Loan Contracts Made With 171 Authorities for 413 Projects | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/caroline-thayer-wed-bride-of-elmer-e-ellsworth-in-new-canaan.html | Caroline Thayer Wed; Bride of Elmer E. Ellsworth in New Canaan Ceremony | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/exhead-of-panama-here-as-refugee-dr-alfaro-tells-of-escape-as.html | EX-HEAD OF PANAMA HERE AS REFUGEE; Dr. Alfaro Tells of Escape as Police Surrounded Home After Defeat in Election SAYS DICTATORSHIP RULES Many of His Supporters Were Arrested--Denies People's Front Plotted a Revolt | True | Times Wide World, 1940 | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/cio-union-pushes-fight-on-bridges-report-rejecting-his-plea-to.html | C.I.O. UNION PUSHES FIGHT ON BRIDGES; Report Rejecting His Plea to Organize Inland Unions Is Made Public IDEA IS CALLED UNSOUND His Jurisdiction Should Extend Only to the Waterfronts, Committee Holds | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/financial-paper-quits-philadelphia-financial-journal-suspends-after.html | FINANCIAL PAPER QUITS; Philadelphia Financial Journal Suspends After 40 Years | True | | C1B 462376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/tigers-win-by-95-then-play-99-tie-greenberg-hits-4run-homes-against.html | TIGERS WIN BY 9-5, THEN PLAY 9-9 TIE; Greenberg Hits 4-Run Homes Against Browns--Darkness Ends 2d After Ninth | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/opera-ownership-operating-association-takes-overwhat-change-may.html | OPERA OWNERSHIP; Operating Association Takes Over--What Change May Mean in Future | True | By Olin Downes | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/wedding-is-held-for-miss-smith-alumna-of-sarah-lawrence-is-married.html | Wedding Is Held For Miss Smith; Alumna of Sarah Lawrence Is Married to Harold Harlow Corbin Jr. in Yonkers | True | Otto G. Buschke | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/will-fix-manning-scales-maritime-board-to-hold-hearings-next-month.html | WILL FIX MANNING SCALES; Maritime Board to Hold Hearings Next Month | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/canada-weighs-air-news-government-may-take-over-all-such.html | CANADA WEIGHS AIR NEWS; Government May Take Over All Such Broadcasting | True | By Telephone To the New York Times. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/mr-van-loon-on-the-pacific-his-profile-of-that-body-of-water-is.html | Mr. Van Loon on the Pacific; His Profile of That Body of Water Is Written From a Brisk and Popular Point of View | True | By Katherine Woods | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/isolater-annexes-24500-brooklyn-eight-thirty-third-as-new-track.html | ISOLATER ANNEXES $24,500 BROOKLYN; EIGHT THIRTY THIRD; As New Track Record Was Set in the Brooklyn Handicap at Aqueduct | True | By Bryan Field | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/us-hospital-aid-expanded-in-paris-runs-branch-for-refuges-and.html | U.S. HOSPITAL AID EXPANDED IN PARIS; Runs Branch for Refuges and Wounded--Red Cross and Nazi Officials Lend Help MANY ARE SHELL SHOCKED 7-Year-Old Boy Who Had Leg Amputated Cannot Recall His Name or His Home | True | Wireless to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/russias-move-shifts-attention-to-balkans-snuffed-out.html | RUSSIA'S MOVE SHIFTS ATTENTION TO BALKANS; SNUFFED OUT | True | By Edwin L. James | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/article-7-no-title.html | Article 7 -- No Title | True | By Jane Cobb | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/1940-sets-health-record-metropolitan-life-reports-new-low-death.html | 1940 SETS HEALTH RECORD; Metropolitan Life Reports New Low Death Rate for 5 Months | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/britain-is-relying-on-new-sea-routes-with-her-mediterranean-lanes.html | BRITAIN IS RELYING ON NEW SEA ROUTES; With Her Mediterranean Lanes Closed Off, Other Means of Supply Are Guarded ATLANTIC IS HER HIGHWAY | True | By Robert P. Post Wireless To the New York Times. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/white-house-shut-to-visitors.html | White House Shut to Visitors | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/debutantes-bow-at-little-season-joint-party-given-for-misses-purves.html | Debutantes Bow At 'Little Season'; Joint Party Given for Misses Purves and Allison--Mary Abbott Is Introduced | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/florida-lures-summer-host-varied-activities-of-the-resort.html | FLORIDA LURES SUMMER HOST; Varied Activities of the Resort Peninsula's Two Coasts Are Attracting an Unusual Number of Visitors | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/our-isolation-over-london-papers-say-willkies-nomination-assures.html | OUR ISOLATION OVER, LONDON PAPERS SAY; Willkie's Nomination Assures Help for Allies, They Assert | True | | C1B 462376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/plattsburg-lists-unique-ceremony-schoolboys-and-men-to-join-in.html | PLATTSBURG LISTS UNIQUE CEREMONY; Schoolboys and Men to Join in Program at Formal Opening Saturday | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/flinchum-resting-well.html | Flinchum Resting Well | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/elizabeth-nj-to-sell-1500000-notes-to-finance-lowrent-housing.html | Elizabeth, N.J., to Sell $1,500,000 Notes to Finance Low-Rent Housing Project | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/insured-savings-rising-in-volume-membership-in-federal-agency-shows.html | INSURED SAVINGS RISING IN VOLUME; Membership in Federal Agency Shows Steady Growth | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/dollar-bank-sells-bronx-apartment-eight-family-house-in-beck-street.html | DOLLAR BANK SELLS BRONX APARTMENT; Eight Family House in Beck Street Changes Hands | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/five-new-stratoliners-ready.html | Five New Stratoliners Ready | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/for-a-music-front.html | FOR 'A MUSIC FRONT' | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/spanish-pledge-to-nazis-army-officers-mark-official-contact-at-the.html | SPANISH PLEDGE TO NAZIS; Army Officers Mark Official Contact at the Frontier | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/jersey-city-bows-to-toronto-twice-leafs-annex-opener-behind-jones.html | JERSEY CITY BOWS TO TORONTO TWICE; Leafs Annex Opener Behind Jones, 4-3, in Thirteenth, Then Win Nightcap, 4-0 MARCHILDON GIVES 1 HIT Allows Only Safety in First Inning of Second Game as Mates Sweep Series | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/wholesale-sales-rose-68-for-may-31-of-35-lines-had-increases-over.html | WHOLESALE SALES ROSE 6.8% FOR MAY; 31 of 35 Lines Had Increases Over '39--Bureau Cuts Data in Producers' Report | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/lawrence-to-install-mayor.html | Lawrence to Install Mayor | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/building-permits-held-level-in-may-residential-construction-rose.html | BUILDING PERMITS HELD LEVEL IN MAY; Residential Construction Rose but Additions and Repairs Fell Off Sharply | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/stassen-to-address-nassau-republicans-keynoter-at-philadelphia-to.html | STASSEN TO ADDRESS NASSAU REPUBLICANS; Keynoter at Philadelphia to Talk at Rally Tomorrow | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/montana-stays-in-black-budget-balanced-for-the-third-year-in-row.html | MONTANA STAYS IN BLACK; Budget Balanced for the Third Year in Row, Governor Says | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/old-guard-matches-end-71st-veterans-win-2team-events-on-sea-girt.html | OLD GUARD MATCHES END; 71st Veterans Win 2-Team Events on Sea Girt Program | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/queens-houses-traded-two-4family-dwellings-change-hands-in-corona.html | QUEENS HOUSES TRADED; Two 4-Family Dwellings Change Hands in Corona | True | | C1B 462376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/business-stable-despite-warfare-survey-of-first-half-of-year-shows.html | BUSINESS STABLE DESPITE WARFARE; Survey of First Half of Year Shows Solidity of Position in the United States REARMAMENT HERE AN AID Domestic Volume of Orders Expected to Keep Factories Busy for Years | True | By Burton Crane | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/new-wheat-year-has-few-outlets-crop-season-starting-tomorrow-finds.html | NEW WHEAT YEAR HAS FEW OUTLETS; Crop Season, Starting Tomorrow, Finds Almost All of Europe Closed to ShipmentsCURRENT EXPORTS SLUMPWar and Federal Subsidy DoNot Help--Red Cross May Need Relief Supplies | True | By J.h. Carmical | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/mrs-cheesborough-wed-anew.html | Mrs. Cheesborough Wed Anew | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/all-north-africa-said-to-back-peace-french-governors-reported-ready.html | ALL NORTH AFRICA SAID TO BACK PEACE; French Governors Reported Ready to Abide by Terms--Doubt on Fleet Persists | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/financial-markets-stock-exchange-closes-steady-and-mixed-after.html | FINANCIAL MARKETS; Stock Exchange Closes Steady and Mixed After Dullest Session Since July 8, 1939--Pound Loses Ground | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/listeningin-on-europe-with-the-french-broadcasters-silent-the.html | LISTENING-IN ON EUROPE; With the French Broadcasters Silent, The British Have a New Job to Carry On | True | By W.t. Arms | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/morgenthau-3d-in-housing-job.html | Morgenthau 3d in Housing Job | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/savings-deposits-cut-at-canadian-banks-total-eased-to-1643084405-in.html | SAVINGS DEPOSITS CUT AT CANADIAN BANKS; Total Eased to $1,643,084,405 in May--Note Issue Rises | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/cricket-results.html | Cricket Results | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/mildred-halfmann-wed-bride-of-martin-albert-gilman-in-ceremony-held.html | Mildred Halfmann Wed; Bride of Martin Albert Gilman in Ceremony Held Here | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/miss-berg-may-turn-pro-considering-bid-to-popularize-golf-among.html | MISS BERG MAY TURN PRO; Considering Bid to Popularize Golf Among Women | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/vim-is-home-first-among-12meters-vanderbilts-craft-is-victor-in-the.html | VIM IS HOME FIRST AMONG 12-METERS; Vanderbilt's Craft Is Victor in the 55th Annual Regatta of New Rochelle Y.C. | True | By John Rendel Special To the New York Times. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/may-build-steel-garage.html | May Build Steel Garage | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/bonds-being-paid-before-maturity-total-of-125392000-in-june-is-the.html | BONDS BEING PAID BEFORE MATURITY; Total of $125,392,000 in June Is the Smallest Monthly Figure Since March $772,827,000 IN HALF-YEAR Largest Amount of Securities Since Last September Are to Be Retired in July | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/they-lived-in-the-same-times.html | They Lived in the Same Times | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/mr-hoover-televiewed.html | MR. HOOVER TELEVIEWED | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/reduces-mens-hosiery-holeproof-cuts-stapleswomens-line-is-unchanged.html | REDUCES MEN'S HOSIERY; Holeproof Cuts Staples--Women's Line Is Unchanged | True | | C1B 462376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/mayor-signs-tax-bills-approves-emergency-relief-plans-after-a.html | MAYOR SIGNS TAX BILLS; Approves Emergency Relief Plans After a Public Hearing | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/etolia-ii-coast-victor-annexes-10000-added-vanity-handicap-and-pays.html | ETOLIA II COAST VICTOR; Annexes $10,000 Added Vanity Handicap and Pays $18.20 | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/coed-freed-in-campus-shooting.html | Co-Ed Freed in Campus Shooting | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/fha-plan-spurred-building-of-homes-77000-dwellings-started-since.html | FHA PLAN SPURRED BUILDING OF HOMES; 77,000 Dwellings Started Since Jan. 1 Compares With 62,500 in First Half of 1939 APPLICATIONS GAINED 23% Run 1,000 a Week Ahead of Last Year, With Slight Seasonal Decline Now | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/balbo-a-pioneer-in-fascist-party-backed-mussolini-in-call-for-march.html | BALBO A PIONEER IN FASCIST PARTY; Backed Mussolini in Call for March on Rome to Seize Power in 1922 LIBYAN POST WAS 'EXILE' Mussolini Said to Have Been Jealous of Air Marshal After Flight to United States | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/sales-data-show-a-buyers-market-best-bargains-obtained-from-lending.html | SALES DATA SHOW A BUYERS' MARKET; Best 'Bargains' Obtained From Lending Institutions in Manhattan Last Year PRIVATE TRADERS ACTIVE They Made 59.1 % of the Sales and Realized 76.8% of the Assessed Valuations | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/motors-and-motor-men-plant-in-seventy-days.html | MOTORS AND MOTOR MEN; Plant in Seventy Days | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/attack-on-britain-near-holds-it-believes-fate-of-democracy-in.html | ATTACK ON BRITAIN NEAR, ROME HOLDS; It Believes Fate of Democracy in Europe May Be Settled Within a Few Weeks SCANT PEACE HOPES SEEN Clash in Balkans Would Compel Postponement of Onslaught on England, However | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/13500000-pennies-given-for-warzone-children.html | 13,500,000 Pennies Given For War-Zone Children | True | | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/will-study-effects-of-war-on-americas.html | Will Study Effects Of War on Americas | True | Special to THE NEW YORK TIMES. | C1B 462376 |
| 1940-06-30 | 1940-06-30 | https://www.nytimes.com/1940/06/30/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLDS FAIR | True | | C1B 462376 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/jersey-city-loses-41-hinckle-wins-for-syracuse-second-game-rained.html | JERSEY CITY LOSES, 4-1; Hinckle Wins for Syracuse-- Second Game Rained Out | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/aau-track-summaries.html | A.A.U. Track Summaries | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/text-of-radio-address-by-chamberlain.html | Text of Radio Address by Chamberlain | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/first-mass-sung-by-expatrolman-father-dan-gleason-former-traffic.html | FIRST MASS SUNG BY EX-PATROLMAN; 'Father Dan' Gleason, Former Traffic Man, Officiates at St. Patrick's Service 3,500 POLICEMEN ATTEND Luncheon Held for Priest-- Valentine Declares the Day Is Greatest for Department | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/reichs-tax-receipts-rise-33-over-previous-year.html | Reich's Tax Receipts Rise 33% Over Previous Year | True | Wireless to THE NEW YORK TIMES. | C1B 462377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/severe-penalties-faced-by-french-german-army-decrees-death-for.html | SEVERE PENALTIES FACED BY FRENCH; German Army Decrees Death for Those Retaining Arms and Radio Senders GUERRILLAS WILL BE SHOT Reich Laws Now Applicable to All Cases Brought Before Military for Trial | True | Wireless to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/business-leases.html | BUSINESS LEASES | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/barge-rams-yacht-4-saved-1-missing-boy-believed-drowned-in-east.html | BARGE RAMS YACHT; 4 SAVED, 1 MISSING; Boy Believed Drowned in East River as 24-Foot Schooner Sinks After Collision | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/the-financial-week-little-response-in-market-to-republican.html | THE FINANCIAL WEEK; Little Response in Market to Republican Nomination --Conflicting Influences in Situation | True | By Alexander D. Noyes | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/british-stock-index-up-533-compares-with-529-week-beforebond.html | BRITISH STOCK INDEX UP; 53.3 Compares With 52.9 Week Before-- Bond Average Off | True | Wireless to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/mead-emphasizes-need-for-drydock-senator-says-navy-informed-him.html | MEAD EMPHASIZES NEED FOR DRYDOCK; Senator Says Navy Informed Him There Is Only One in East for Biggest Battleships NEW YORK LOGICAL SITE Graving Facilities Required for 45,000-Ton Vessels After Their Launching | True | Special to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/vassar-student-wins-grant.html | Vassar Student Wins Grant | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/man-padlocked-to-cycle-miami-veteran-poses-problem-at-fair-as-key.html | MAN PADLOCKED TO CYCLE; Miami Veteran Poses Problem at Fair as Key Is Missing | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/miss-fischer-gains-aau-swim-title-five-of-the-contestants-in-aau.html | MISS FISCHER GAINS A.A.U. SWIM TITLE; FIVE OF THE CONTESTANTS IN A.A.U. MEET AT LIDO | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/protection-for-refiners-cashmore-urges-wagner-mead-to-aid-local.html | PROTECTION FOR REFINERS; Cashmore Urges Wagner, Mead to Aid Local Sugar Industry | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/to-graduate-25th-class-st-vincent-ferrer-high-school-will-celebrate.html | TO GRADUATE 25TH CLASS; St. Vincent Ferrer High School Will Celebrate Today | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/rumanian-plea-to-russians.html | Rumanian Plea to Russians | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/to-study-drama-at-shore-many-young-women-to-arrive-in-east-hampton.html | TO STUDY DRAMA AT SHORE; Many Young Women to Arrive in East Hampton Today | True | Special to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/joins-realty-service.html | JOINS REALTY SERVICE | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/fear-and-anxiety-bring-the-most-misery-but-both-may-be-conquered.html | Fear and Anxiety Bring the Most Misery, But Both May Be Conquered, Gilkey Says | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/5000000-sought-to-shelter-young-exiles-fund-will-care-for-children.html | $5,000,000 Sought to Shelter Young Exiles; Fund Will Care for Children Now in Britain; $5,000,000 SOUGHT TO SHELTER EXILES $1,000,000 Already Given FUND HERE AT $1,557,576 Red Cross Chapters Asked to End Campaigns in Two Weeks | True | | C1B 462377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/books-published-today.html | Books Published Today | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/miss-townsend-engaged-bryn-mawr-girl-to-be-bride-of-lane-taylor-of.html | MISS TOWNSEND ENGAGED; Bryn Mawr Girl to Be Bride of Lane Taylor of Germantown | True | Special to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/screen-news-here-and-in-hollywood-balloon-buster-is-purchased-as.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Balloon Buster' Is Purchased as Robert Taylor Vehicle--Role for Adolphe Menjou NEW FILMS ARRIVING HERE 'Ghost Breakers,' 'Susan and God,' 'All This and Heaven, Too,' Among Offerings | | By Douglas W. Churchill Special To the New York Times. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/abolition-of-gentlemen-included-in-nazi-ideology.html | Abolition of 'Gentlemen' Included in Nazi Ideology | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/lightning-kills-er-weeks-at-golf-exhead-of-national-music-dealers.html | LIGHTNING KILLS E.R. WEEKS AT GOLF; Ex-Head of National Music Dealers Hit While Under Umbrella at Binghamton | True | Special to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/7day-celebration-opens-in-southold-tercentenary-exercises-start.html | 7-DAY CELEBRATION OPENS IN SOUTHOLD; Tercentenary Exercises Start With Church Services and Goose Creek Meeting 2,000 ATTEND GATHERING Southampton Continues Its Anniversary Fete With a Community Observance | True | Special to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/totalitarian-era-seen-in-france-held-basis-of-new-order-regime.html | Totalitarian Era Seen in France; Held Basis of 'New Order' Regime; Laval and Marquet Are Indicated as Leaders of One-Party Government, With National Socialist Flavor, to Oust Democracy | True | By George Axelsson Wireless To the New York Times. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/suicide-sequel-to-killing-father-of-girl-who-died-in-pact-ends-his.html | SUICIDE SEQUEL TO KILLING; Father of Girl Who Died in Pact Ends His Life by Gas | True | Special to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/makes-germicidal-lamp-general-electric-develops-30watt-tube-36.html | MAKES GERMICIDAL LAMP; General Electric Develops 30Watt Tube 36 Inches Long | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/film-folk-rule-high-salary-list-19-of-the-25-leading-in-pay-from.html | FILM FOLK RULE HIGH SALARY LIST; 19 of the 25 Leading in Pay From Corporations Are Movie Players or Executives L.B. MAYER'S $688,369 TOP Second Treasury Tabulation for 1938 Shows W.S. Knudsen Led by Shirley Temple | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/the-screen-at-loews-criterion-at-the-teatro-latino.html | THE SCREEN; At Loew's Criterion At the Teatro Latino | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/pelham-golfers-win-turn-back-westchester-cc-by-162other-league.html | PELHAM GOLFERS WIN; Turn Back Westchester C.C. by 16-2-- Other League Results | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/10000-sought-for-palestine.html | $10,000 Sought for Palestine | True | | C1B 462377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/willkie-returning-today-to-quit-post-as-utilities-head-republican.html | WILLKIE RETURNING TODAY TO QUIT POST AS UTILITIES HEAD; Republican Nominee to Hold Press Conference and Wind Up His Private Affairs SIMPSON SEES VICTORY Predicts Republican Gains in House--Lucas Says Ticket Is Divided on Policy | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/fleet-ends-rumors-returns-to-hawaii-fleet-at-hawaii-was-on-war-game.html | FLEET ENDS RUMORS, RETURNS TO HAWAII; FLEET AT HAWAII; WAS ON WAR GAME WILL BE 30 Feet Wider Preliminary Data Compiled | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/red-army-accuses-britain.html | Red Army Accuses Britain | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/children-avoiding-radio-gangsters-tire-of-superthrillers-ask-more.html | CHILDREN AVOIDING RADIO GANGSTERS; Tire of 'Super-Thrillers,' Ask More Youth Programs, United Parents Group Reports THEIR ELDERS BACK PLEA Parents Also Willing to Aid Sponsors in Selection and in Market When Possible | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/edison-opens-drive-for-governorship-jersey-campaign-started-at.html | EDISON OPENS DRIVE FOR GOVERNORSHIP; Jersey Campaign Started at Springfield Rally | True | Special to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/spindrift-leads-star-fleet.html | Spindrift Leads Star Fleet | True | Special to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/swedish-soccer-team-on-top.html | Swedish Soccer Team on Top | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/600-hear-guard-band-10th-infantry-musicians-give-public-concert-at.html | 600 HEAR GUARD BAND; 10th Infantry Musicians Give Public Concert at Yaphank | True | Special to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/summarize-status-of-associated-gas-trustees-of-top-company-and.html | SUMMARIZE STATUS OF ASSOCIATED GAS; Trustees of Top Company and Chief Unit Send First Letter to Security Holders SUMMARIZE STATUS OF ASSOCIATED GAS | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/finds-new-trend-in-us-sizoo-sees-hope-as-americans-look-beyond.html | FINDS NEW TREND IN U.S.; Sizoo Sees Hope as Americans Look Beyond Horizon of Self | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/the-war-from-the-sky.html | THE WAR FROM THE SKY | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/american-league-team.html | American League Team | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/wpa-plans-to-spend-21000000-in-queens-projects-include-roads-parks.html | WPA PLANS TO SPEND $21,000,000 IN QUEENS; Projects Include Roads, Parks, Sewers and New Buildings | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/british-action-halts-us-security-deals-step-to-bar-sales-of-stocks.html | BRITISH ACTION HALTS U.S. SECURITY DEALS; Step to Bar Sales of Stocks in Enemy Hands Has Effect | True | Wireless to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/8500-tons-of-scrap-off-to-japan.html | 8,500 Tons of Scrap Off to Japan | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/brookings-urges-joint-budget-body-institution-asks-senatehouse.html | BROOKINGS URGES JOINT BUDGET BODY; Institution Asks Senate-House Committee Aided by Permanent Staff of Experts'FOR A JUDICIOUS POLICY'This Would Replace Systemof Compromise BetweenChambers of Congress | True | Special to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/nazis-press-ousting-of-haakon.html | Nazis Press Ousting of Haakon | True | | C1B 462377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/rail-bond-plans-offered-two-washington-dc-systems-would-cut.html | RAIL BOND PLANS OFFERED; Two Washington, D.C., Systems Would Cut Interest Rates | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/exsqualus-dives-again-5-of-old-crew-are-on-renamed-sailfish-in.html | EX-SQUALUS DIVES AGAIN; 5 of Old Crew Are on Renamed Sailfish in Successful Test | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/oscar-w-swift-71-excongressman-law-firm-partner-served-in.html | OSCAR W. SWIFT, 71; EX-CONGRESSMAN; Law Firm Partner Served in Washington, 1915-19--Dies in His Home in Brooklyn BAR MEMBER SINCE 1896 Plymouth Church Treasurer and Trustee Also Member of Hospital Board | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/agriculture-funds-for-fiscal-year-cut-1195523918-appropriations.html | AGRICULTURE FUNDS FOR FISCAL YEAR CUT; $1,195,523,918 Appropriations Available to Department | True | Special to THE NEW YORK TIMES | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/myron-c-taylor-much-better.html | Myron C. Taylor Much Better | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/miss-eileen-balfe-to-become-a-bride-troth-to-robert-glaenzer-son-of.html | MISS EILEEN BALFE TO BECOME A BRIDE; Troth to Robert Glaenzer, Son of Mrs. Jay Duff and Jules Glaenzer, Announced Ranch--Klock O'Farrell--Frapwell Cohn--Levinger | True | Hal Phyfe | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/charlotte-b-lewis-sets-wedding-date-will-be-bride-of-henry-mcduff.html | CHARLOTTE B. LEWIS SETS WEDDING DATE; Will Be Bride of Henry McDuff Jr. July 12 in Freehold, N.J. | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/friedmanmyers.html | Friedman--Myers | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/6000-students-in-state-aided-by-nya-during-year.html | 6,000 Students in State Aided by NYA During Year | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/resident-offices-report-on-trade-orders-for-summer-goods-off-in.html | RESIDENT OFFICES REPORT ON TRADE; Orders for Summer Goods Off in Week, but Interest in Fall Lines Increases COSTUME SUITS IN DEMAND Buying of Cotton Dresses Lags, but Call for Other Low-End Models Continues | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/gavinfaillace.html | Gavin--Faillace | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/booksauthors.html | Books--Authors | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/man-killed-as-car-plunges-into-river-companion-escapes-through-a.html | MAN KILLED AS CAR PLUNGES INTO RIVER; Companion Escapes Through a Window and Swims to Dock--Auto Hauled Out YOUNG THIEF DIES IN CRASH He Steals Automobile From a Parking Lot and Drives It Into Post 3 Blocks Away | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/planetarium-to-show-summer-star-parade.html | Planetarium to Show Summer Star Parade | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/milk-bonding-highly-favorable.html | Milk Bonding 'Highly Favorable' | True | Special to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/new-york-ac-nine-bows-97.html | New York A.C. Nine Bows, 9-7 | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/cows-at-homesteads-on-sale-tomorrow-us-to-liquidate-its-farm.html | COWS AT HOMESTEADS ON SALE TOMORROW; U.S. to Liquidate Its Farm Cooperative in Jersey | True | Special to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere | True | | C1B 462377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/british-anger-demanded-nicolson-says-his-countrymen-have-been-too.html | BRITISH ANGER DEMANDED; Nicolson Says His Countrymen Have Been Too Soft | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/mrs-roosevelt-would-conscript-girls-urges-a-year-of-service-for.html | Mrs. Roosevelt Would Conscript Girls; Urges a Year of Service for Both Sexes | True | Special to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/stock-deals-ease-but-average-rises-trading-in-june-decreases-to.html | STOCK DEALS EASE, BUT AVERAGE RISES; Trading in June Decreases to 15,573,025 Shares-- Values Advance 3.61 Points BOND BUSINESS HITS LOW Transactions on the Big Board Are Dullest of Any Month Since February, 1918 | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/talks-himself-into-cell-prisoner-is-paroled-but-offends-court-by.html | TALKS HIMSELF INTO CELL; Prisoner Is Paroled but Offends Court by Loud Protestations | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/2500000-past-65-jobless.html | 2,500,000 Past 65 Jobless | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/deflation-of-british-industrial-stocks-produces-an-average-yield-of.html | Deflation of British Industrial Stocks Produces an Average Yield of 8 Per Cent | True | Wireless to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/storm-hits-philadelphia-two-killed-many-hurt-as-wind-and-rain-lash.html | STORM HITS PHILADELPHIA; Two Killed, Many Hurt as Wind and Rain Lash City | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/rush-for-passports-keeps-ottawa-busy-jam-may-bar-many-canadians.html | RUSH FOR PASSPORTS KEEPS OTTAWA BUSY; Jam May Bar Many Canadians' Visits to U.S. Over Holiday | True | By Telephone To the New York Times. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/london-recovers-after-shaky-week-investors-however-faced-the.html | LONDON RECOVERS AFTER SHAKY WEEK; Investors, However, Faced the Capitulation of France With Little Selling BOMB MENACE REFLECTED Fears of Damage to Plants Is Shown in Declines in Industrial Shares | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/lewis-w-willkie-named-not-wendell-l-willkie.html | Lewis W. Willkie Named, Not Wendell L. Willkie | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/pirates-blank-cards-after-being-shut-out-cooper-hurls-10-opener-and.html | PIRATES BLANK CARDS AFTER BEING SHUT OUT; Cooper Hurls 1-0 Opener and Butcher 2-0 Second Game | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/9-freight-increase-forecast-by-shippers-rail-loadings-for-next-3.html | 9% FREIGHT INCREASE FORECAST BY SHIPPERS; Rail Loadings for Next 3 Months Compared With 1939 | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/blows-at-britain-surveyed-in-reich-berlin-speculation-includes.html | BLOWS AT BRITAIN SURVEYED IN REICH; Berlin Speculation Includes Possibility of Ireland's Being Drawn Into WarNAVAL ACTION ANTICIPATEDGerman Commentator Pointsto Prospect of Decisive Fightin Strait of Dover | True | By Guido Enderis Wireless To the New York Times. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/hunt-and-mcneill-reach-national-college-tennis-final-navy-player.html | Hunt and McNeill Reach National College Tennis Final; NAVY PLAYER ENDS GUERNSEY'S REIGN Hunt Tops 2-Year Champion by 6-4, 7-5, 4-6, 6-4 in U.S. Intercollegiate Tourney M'NEILL HALTS TALBERT Triumphs by 6-2, 4-6, 6-2, 6-0 --Peacock-Harman and DeeWade Win in Doubles Doubles Final Later Hunt Aggressor at Net | True | By Allison Danzig Special To the New York Times.times Wide World | C1B 462377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/crusading-us-is-peppers-ideal-senator-condemns-blitzkrieg-against.html | 'CRUSADING' U.S. IS PEPPER'S IDEAL; Senator Condemns 'Blitzkrieg Against Spirit' in Talk at Fair's Faith Temple PLEADS FOR 'MILITANCY' Civilization Depends Now on 'the Stalwart, Steadfast and Brave,' He Declares | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/todays-program-at-the-fair.html | TODAYS PROGRAM AT THE FAIR | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/market-thin-in-the-south-new-orleans-reflected-the-war-news-last.html | MARKET THIN IN THE SOUTH; New Orleans Reflected the War News Last Week | True | Special to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/miss-mathers-to-be-wed-newport-girl-engaged-to-robert-c-phillips-of.html | MISS MATHERS TO BE WED; Newport Girl Engaged to Robert C. Phillips of Bellport, L.I. | True | Special to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/buffalo-gets-football-game.html | Buffalo Gets Football Game | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/morgenthau-calls-profit-tax-parley-secretary-taking-lead-in-move.html | MORGENTHAU CALLS PROFIT TAX PARLEY; Secretary, Taking Lead in Move, Plans Talks With Congress Experts 'MUST' PROGRAM SHAPING Lawmakers, Back From Recess, Turn to Two-Ocean'Navy, Military Training | True | By Henry N. Dorris Special To the New York Times. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/confusion-in-defense.html | CONFUSION IN DEFENSE | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/williamsferris.html | Williams--Ferris | True | Special to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/mrs-david-b-plum-wife-of-troy-publisher-had-been-active-in-hospital.html | MRS. DAVID B. PLUM; Wife of Troy Publisher Had Been Active in Hospital Work | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/drivers-cautioned-on-4th-care-asked-to-avoid-the-usual-holiday.html | DRIVERS CAUTIONED ON 4TH; Care Asked to Avoid the Usual Holiday Accident Toll | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/argentina-polo-victor-83.html | Argentina Polo Victor, 8-3 | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/in-a-month-of-disaster.html | IN A MONTH OF DISASTER | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/paris-repatriates-belgian-refugees-nazis-aid-exodus-as-capital.html | PARIS REPATRIATES BELGIAN REFUGEES; Nazis Aid Exodus as Capital Grapples With Influx of Its Former Citizens FOOD SHORT, PRICES SOAR French Buy Only Shoes, While Germans Spend Freely-- Railway Lines Reopen | True | Wireless to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/london-believes-french-gold-in-us-the-city-sure-greater-part-of.html | LONDON BELIEVES FRENCH GOLD IN U.S.; The City Sure Greater Part of Reserve Was Removed Before Fall of Paris | True | Wireless to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/shirley-smoleroff-wed-becomes-bride-of-royal-durst-at-uncles-home.html | SHIRLEY SMOLEROFF WED; Becomes Bride of Royal Durst at Uncle's Home in Mt. Vernon | True | Special to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/cuts-mattress-prices-firestone-announces-reductions-on-airtex.html | CUTS MATTRESS PRICES; Firestone Announces Reductions on Airtex Single-Bed Sizes | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/domestic-demand-continued-in-steel-absorption-of-french-orders-by.html | DOMESTIC DEMAND CONTINUED IN STEEL; Absorption of French Orders by Britain Also Sustains Activity at Mills MARKETS FOR SCRAP EASE Upward Swing in Ingot Output Wavers--Railroad Buying a Coming Impetus | True | Special to THE NEW YORK TIMES. | C1B 462377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/miss-hirsh-gains-net-title.html | Miss Hirsh Gains Net Title | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/five-killed-at-virginia-crossing.html | Five Killed at Virginia Crossing | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/james-joseph-higgins-on-legal-staff-of-new-jersey-public-service.html | JAMES JOSEPH HIGGINS; On Legal Staff of New Jersey Public Service Corporation | True | Special to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/americans-to-sail-from-lisbon.html | Americans to Sail From Lisbon | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/italians-strategy-remains-defensive-rome-claims-gains-on-libyan.html | ITALIANS' STRATEGY REMAINS DEFENSIVE; Rome Claims Gains on Libyan Border, but Is Avoiding Entangling Egypt BRITISH HIT AT ERITREA Two Armored Cars, in Nubian Frontier Attacks, Rout 1,200 Fascist Horsemen Colonial Fighting Held Down Claims Downing of British Planes Armored Cars Battle Cavalry Malta Has Two Raids in Day | True | By Camille M. Cianfarra By Telephone To Teh New York Times. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/gods-plan-seen-as-totalitarian-bishop-flint-of-syracuse-says-he.html | GOD'S PLAN SEEN AS TOTALITARIAN; Bishop Flint of Syracuse Says He Wants His Ideas to Have Complete Control of Men ALL PART OF STRATEGY Rule of World Planned Through Ambassadors Who Seek a Fellowship of Nations | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/london-official-is-seized-transport-board-engineer-to-go-to.html | LONDON OFFICIAL IS SEIZED; Transport Board Engineer to Go to Internment Camp | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/jewish-risings-reported-german-news-agency-puts-those-killed-in.html | JEWISH RISINGS REPORTED; German News Agency Puts Those Killed in Rumania at 600 | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/winners-announced-in-drive-to-aid-opera-six-are-to-receive-prizes.html | WINNERS ANNOUNCED IN DRIVE TO AID OPERA; Six Are to Receive Prizes in Letter-Writing Contest | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/thomas-increases-title-string-in-horsemanship-to-seven-for-1940.html | Thomas Increases Title String in Horsemanship to Seven for 1940; 16-YEAR-OLD RIDER SANDS POINT STAR Laurels Captured by Thomas at Annual Horse Show on Luckenbach Estate MISS REED GAINS AWARD Takes the Good Hands Honors --Golden Gown Wins Three Blues, Saddle Rosette | True | By Kingsley Childs Special To the New York Times. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/brazil-is-anxious-for-help-of-us-seeks-credits-for-arms-and-trade.html | BRAZIL IS ANXIOUS FOR HELP OF U.S.; Seeks Credits for Arms and Trade Because of Fear of Nazis' Economic Power UPRISING PLOT SUSPECTED Many Germans Are Arrested in Efforts to Curb Big Colony in the South United States Trade Credits Vital Army Is Divided on Issue Brazilians' Many Fears Curbed Plotters in 1937 2,000 German Schools Closed German Stores Boycotted | True | By Russell B. Porter Special Cable To the New York Times. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/aviation-institute-rents-queens-site-school-for-mechanics-plans.html | AVIATION INSTITUTE RENTS QUEENS SITE; School for Mechanics Plans Expansion in Block in Long Island City FOREST HILLS PLOT LEASED Operator Plans Taxpayer on 63d Drive--Other Deals in the Borough | True | | C1B 462377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/house-in-the-row-leased-by-nyu-fourstory-residence-at-5-washington.html | HOUSE IN 'THE ROW' LEASED BY N.Y.U.; Four-Story Residence at 5 Washington Square North to Be Chancellor's Home OWNED BY SNUG HARBOR Structure, Built in 1831, Was Once Occupied by Gen. James Tallmadge of War of 1812 | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/bulgaria-pledges-peace-in-balkans-nation-will-not-go-to-war-to-gain.html | BULGARIA PLEDGES PEACE IN BALKANS; Nation Will Not Go to War to Gain Revision of Borders, It Is Reported in Sofia AXIS SAID TO FEAR CRISIS Russia Held to Have Requested Right to Participate in the Dardanelles Defense | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/bar-harbor-extends-aid-one-group-raising-funds-for-france-another.html | BAR HARBOR EXTENDS AID; One Group Raising Funds for France; Another for Red Cross | True | Special to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/16yearold-golfer-cards-62.html | 16-Year-Old Golfer Cards 62 | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/galento-baer-finish-workouts-for-fight-tony-boxes-four-rounds-and.html | GALENTO, BAER FINISH WORKOUTS FOR FIGHT; Tony Boxes Four Rounds and Max Two for Bout Tomorrow | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/thousands-leave-for-holiday-camps-annual-exodus-of-children-gets.html | THOUSANDS LEAVE FOR HOLIDAY CAMPS; Annual Exodus of Children Gets Under Way-- Expected to Reach Peak Today | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/riggs-and-miss-marble-win.html | Riggs and Miss Marble Win | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/67-seized-at-cockfight-troopers-confiscate-163-birds-at-arena-near.html | 67 SEIZED AT COCKFIGHT; Troopers Confiscate 163 Birds at Arena Near Rochester | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/protestants-urge-us-to-stay-at-peace-200-leaders-hold-such-course.html | PROTESTANTS URGE U.S. TO STAY AT PEACE; 200 Leaders Hold Such Course Is to Our Best Interests | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/to-command-us-armys-new-armored-corps.html | TO COMMAND U.S. ARMY'S NEW ARMORED CORPS | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/rail-link-open-to-suburbs-residents-flock-to-see-what-war-has-done.html | RAIL LINK OPEN TO SUBURBS; Residents Flock to See What War Has Done to Homes Refugees Loot Food Shops Efficient Red Cross Service | True | Wireless to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/townsend-offers-choice-to-parties-will-join-labor-in-new-group-if.html | TOWNSEND OFFERS CHOICE TO PARTIES; Will Join Labor in New Group if They Reject His Old-Age Pension Plan 12,000 DELEGATES MEET Leader Attacks Republican Chieftains but Says He Has No Quarrel With Willkie | True | Special to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/reds-hasten-drive-two-trains-of-wounded-rumanians-arrive-in.html | REDS HASTEN DRIVE; Two Trains of Wounded Rumanians Arrive in Capital--Toll High HOMELESS PUT AT 35,000 Refugees Flocking to the Old Kingdom--Fighting Goes On at Many Points | True | By Eugen Kovacs By Telephone To the New York Times | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/caroline-falkenbury-married.html | Caroline Falkenbury Married | True | Special to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/british-warship-in-port-cruiser-diomede-lands-ill-seaman-at-key.html | BRITISH WARSHIP IN PORT; Cruiser Diomede Lands Ill Seaman at Key West | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/concerts-at-robin-hood-dell.html | Concerts at Robin Hood Dell | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/ferenbachreed.html | Ferenbach--Reed | True | Special to THE NEW YORK TIMES. | C1B 462377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/will-open-denver-prison.html | WILL OPEN DENVER PRISON | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/ship-strike-threatened-owners-reject-final-terms-of-cio-cooks-at.html | SHIP STRIKE THREATENED; Owners Reject 'Final' Terms of C.I.O. Cooks at San Francisco | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/racing-entries-for-today.html | Racing Entries for Today | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/plane-forced-down-in-bulgaria.html | Plane Forced Down in Bulgaria | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/seven-to-race-in-irvington-purse-at-opening-of-empire-city-today.html | Seven to Race in Irvington Purse At Opening of Empire City Today; Fenelon, Call to Colors and Bonzar in Field --Rich Butler Tops Program of Seven Stakes at 24-Day Meeting | True | By Bryan Field | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/paris-returning-to-normal-life-people-are-beginning-to-mix-with.html | PARIS RETURNING TO NORMAL LIFE; People Are Beginning to Mix With Germans and Study Their Language SANDBAGS TAKEN DOWN Food Is Scarce, and Subway Now Offers the Only Available Way of Transportation | True | By Cathleen Cannell Wireless To the New York Times. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/novena-for-peace-ends-30000-took-part-in-unbroken-nineday-service.html | NOVENA FOR PEACE ENDS; 30,000 Took Part in Unbroken Nine-Day Service at St. Leo's | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/soviet-planes-carrying-light-tanks-experts-say.html | Soviet Planes Carrying Light Tanks, Experts Say | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/more-improvement-made-by-reichsbank-quarterly-income-and-turnover.html | MORE IMPROVEMENT MADE BY REICHSBANK; Quarterly Income and Turnover Tax Yield a Factor | True | Wireless to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/adds-to-bond-list-for-savings-banks-the-state-puts-on-51-railroad.html | ADDS TO BOND LIST FOR SAVINGS BANKS; The State Puts on 51 Railroad Issues With a Principal of $1,283,157,000 | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/gliding-pilots-go-up-amid-thunderstorms-are-forced-down-repeatedly.html | GLIDING PILOTS GO UP AMID THUNDERSTORMS; Are Forced Down Repeatedly in Elmira Soaring Contest | True | Special to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/uruguay-picks-envoy-for-parley.html | Uruguay Picks Envoy for Parley | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/east-leads-in-tennis-takes-two-singles-matches-but-west-wins.html | EAST LEADS IN TENNIS; Takes Two Singles Matches, but West Wins Doubles | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/would-deport-our-foes-legion-head-asks-nation-to-quit-coddling.html | WOULD DEPORT OUR FOES; Legion Head Asks Nation to Quit 'Coddling' Subversive Groups | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/export-of-leather-rises-mays-total-was-1065744-or-75331-up-in-year.html | EXPORT OF LEATHER RISES; May's Total Was $1,065,744, or $75,331 Up in Year | True | Special to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/usbritish-accord-with-japan-on-east-asia-is-urged-by-stirling.html | U.S.-British Accord With Japan On East Asia Is Urged by Stirling Admiral Stresses No Power Can Halt Tokyo's Move--Says Pact Would Enable Our Fleet to Go to the Atlantic Vast Changes Inolved Japan Needs Our Friendship | True | BY Yates Stirling Jr Rear Admiral, U.s.n., Retired Copyright, 1940, By the United Press. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/woman-beaten-to-death-body-of-bostonian-70-found-in-oak-bluffs.html | WOMAN BEATEN TO DEATH; Body of Bostonian, 70, Found in Oak Bluffs Room | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/dunrovin-festival-has-final-concert-bach-circle-of-new-york-heard.html | DUNROVIN FESTIVAL HAS FINAL CONCERT; Bach Circle of New York Heard --$1,300 Raised for Red Cross | True | Special to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 462377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/jones-beach-softball-starts.html | Jones Beach Softball Starts | True | Special to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/2891335-earned-by-shoe-company-internationals-profits-in-six-months.html | $2,891,335 EARNED BY SHOE COMPANY; International's Profits in Six Months to May 31 Equal 86 Cents a Share SALES ROSE TO $42,297,782 Results of Operations Listed by Other Corporations, With Figures of Comparison OTHER CORPORATE REPORTS | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/britain-skeptical-of-balbo-report-foreign-office-says-inquiry-shows.html | BRITAIN SKEPTICAL OF BALBO REPORT; Foreign Office Says Inquiry Shows R.A.F. Did Not Attack Marshal's Plane STRESSES FASCISTI'S RIFT Italian Newspapers Publish Long Eulogies in Contrast With Former Items | True | Special Cable to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/war-relief-appeal-made-by-churches-committee-set-up-to-coordinate.html | WAR RELIEF APPEAL MADE BY CHURCHES; Committee Set Up to Coordinate Work of Religious Groups | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/moorela-cour.html | Moore--La Cour | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/tuxedo-park-group-plans-evacuee-aid-former-ce-mitchell-home-to-be.html | TUXEDO PARK GROUP PLANS EVACUEE AID; Former C.E. Mitchell Home to Be Used as Clearing House for British Children BACKERS GUARANTEE COST Will Maintain the First 50, but Seek National Movement to Expand Project | True | Special to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/stadium-concert-off-rain-postpones-programlily-pons-soloist-this.html | STADIUM CONCERT OFF; Rain Postpones Program--Lily Pons Soloist This Evening | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/old-7th-starts-camp-smith-duty-off-for-antiaircraft-training-at.html | OLD 7TH STARTS CAMP SMITH DUTY; OFF FOR ANTI-AIRCRAFT TRAINING AT CAMP SMITH | True | Special to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/wheat-continues-to-drop-in-chicago-afterharvest-movement-of-new.html | WHEAT CONTINUES TO DROP IN CHICAGO; After-Harvest Movement of New Crop in Southwest Has Effect in Market PRICES FALL 5 TO 5 C Traders Give Little Attention to Supply-Demand Factors, Either Here or Abroad | True | Special to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/rotc-plans-in-doubt-army-cannot-spare-officers-to-train-new-units.html | R.O.T.C. PLANS IN DOUBT; Army Cannot Spare Officers to Train New Units | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/miss-hand-wed-in-garden-married-to-graydon-smith-at-parents-home-in.html | MISS HAND WED IN GARDEN; Married to Graydon Smith at Parents' Home in Lyme, Conn. | True | Special to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/partner-in-gh-walker-co.html | Partner in G.H. Walker & Co. | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/american-airways.html | AMERICAN AIRWAYS | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/guilder-exchange-to-be-listed.html | Guilder Exchange to Be Listed | True | Wireless to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/de-wolfe-conducts-first-service-here-attacks-worlds-materialism-in.html | DE WOLFE CONDUCTS FIRST SERVICE HERE; Attacks World's Materialism in Conducting Service at St. John's Cathedral | True | | C1B 462377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/hunter-sets-up-book-fee-plan-effective-in-fall-is-held-least.html | HUNTER SETS UP BOOK FEE; Plan, Effective in Fall, Is Held Least Expensive to Majority | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/sports-today.html | Sports Today | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/fordham-youth-wins-essay-prize.html | Fordham Youth Wins Essay Prize | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/joins-aviation-company.html | Joins Aviation Company | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/bombs-fall-on-swiss-soil-24-apparently-jettisoned-by-lost-fliers-of.html | BOMBS FALL ON SWISS SOIL; 24 Apparently Jettisoned by Lost Fliers of R.A.F. | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/goering-tours-in-paris-hitler-in-maginot-line.html | Goering Tours in Paris; Hitler in Maginot Line | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/urges-samaritan-role-dr-idleman-says-vengeance-is-not-fit-for-house.html | URGES SAMARITAN ROLE; Dr. Idleman Says Vengeance Is Not Fit for House of God or U.S. | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/reds-with-28-hits-beat-cubs-74-76-walters-hurls-tenth-triumph-in.html | REDS, WITH 28 HITS, BEAT CUBS, 7-4, 7-6; Walters Hurls Tenth Triumph in First Despite Gleeson's Homer With Bases Full | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/muskeget-foo-and-mutiny-among-victors-as-72-sail-in-horseshoe.html | Muskeget, Foo and Mutiny Among Victors As 72 Sail in Horseshoe Harbor Y.C. Regatta | True | Special to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/juneend-figures-reported-by-banks-the-first-national-of-new-york.html | JUNE-END FIGURES REPORTED BY BANKS; The First National of New York Sets Resources Record With $873,500,564 CENTRAL HANOVER GAINS Deposits at a New High Mark --Data by Other Institutions, Out-of-Town Houses Central Hanover Bank and Trust Bank of America Bayside National Bank Pennsylvania Company | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/arming-difficult-city-bank-believes-the-national-cites-complexity.html | ARMING DIFFICULT, CITY BANK BELIEVES; The National Cites Complexity of U.S. Defense Program in Its Monthly Letter GOVERNMENT'S TASK HUGE Should Insure That Program Is Set Up So Industries Can Get to Work Smoothly | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/news-of-the-stage-swing-version-of-the-opera-hansel-and-gretel-with.html | NEWS OF THE STAGE; Swing Version of the Opera 'Hansel and Gretel,' With Shirley Temple Slated for Lead, on Fall Schedule Items of Summer Theatre | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/britain-to-resist-southward-move-by-the-japanese-naval-forces-of.html | BRITAIN TO RESIST SOUTHWARD MOVE BY THE JAPANESE; Naval Forces of France Will Join in Common Defense, Based on Singapore HONG KONG FACING SIEGE U.S. Liner Is Ordered Back to Colony to Take Americans From Zone of Action | True | By Hallett Abend Wireless To the New York Times. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/meat-account-to-leo-burnett.html | Meat Account to Leo Burnett | True | Special to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/republican-split-on-senator-seen-simpson-marvin-broderick-bloc.html | REPUBLICAN SPLIT ON SENATOR SEEN; Simpson, Marvin, Broderick Bloc Expected to Oppose Choice by Jaeckle Group | True | | C1B 462377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/cotton-irregular-spot-holds-steady-futures-depressed-last-week-by.html | COTTON IRREGULAR; SPOT HOLDS STEADY; Futures Depressed Last Week by Poor Outlook for Overseas DistributionSUBSIDY RUMORS DISTURB Outlook for Domestic Consumption Held Bright--Seasonal Curtailment by Mills | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/heads-chemical-society-dr-robert-calvert-takes-post-in-new-york.html | HEADS CHEMICAL SOCIETY; Dr. Robert Calvert Takes Post in New York Unit Today | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/article-1-no-title-justice-department-to-house-young-offenders.html | Article 1 -- No Title; Justice Department to House Young Offenders There | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/golfers-to-aid-red-cross-special-events-listed-for-this-district-on.html | GOLFERS TO AID RED CROSS; Special Events Listed for This District on Thursday | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/indians-stopped-31-after-7to5-victory-al-smith-tops-white-sox-then.html | INDIANS STOPPED, 3-1, AFTER 7-TO-5 VICTORY; Al Smith Tops White Sox, Then Ed Smith Halts Cleveland | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/britains-expenses-sharply-up.html | Britain's Expenses Sharply Up | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND EAST HAMPTON MONTAUK NEW JERSEY CONNECTICUT NEWPORT THE BERKSHIRE HILLS | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/miss-glass-is-married-bride-of-rev-ehren-f-weski-pastor-of-estonian.html | MISS GLASS IS MARRIED; Bride of Rev. Ehren F. Weski, Pastor of Estonian Church | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/days-gifts-12623-for-new-york-fund-merchandise-company-donates-6400.html | DAY'S GIFTS $12,623 FOR NEW YORK FUND; Merchandise Company Donates $6,400 for the Drive | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/homes-in-demand-in-brooklyn-area-city-savings-bank-disposes-of.html | HOMES IN DEMAND IN BROOKLYN AREA; City Savings Bank Disposes of Two-Family House in Bensonhurst Section BROOKLYN HEIGHTS DEALS Brokers Report Three Parcels There Under New Control --HOLC Realty Traded | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/bond-notes.html | BOND NOTES | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/army-in-palestine-offered-to-britain-lewisohn-and-lipsky-voice-plea.html | ARMY IN PALESTINE OFFERED TO BRITAIN; Lewisohn and Lipsky Voice Plea at Zionist Session for Defense of 'Homeland FIGHT ON NAZISM URGED Dr. Goldman Links It With Anti-Semitism in Presidential Address at Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/metropolitan-baseball-assn.html | Metropolitan Baseball Ass'n | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/back-australias-effort-labor-leaders-withdraw-their-objection-to.html | BACK AUSTRALIA'S EFFORT; Labor Leaders Withdraw Their Objection to Compulsion | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/selfishness-held-way-to-downfall-isolation-will-lead-to-our-end.html | SELFISHNESS HELD WAY TO DOWNFALL; Isolation Will Lead to Our End, Schroeder of Yale Says at Madison Ave. Church THE FREEST SERVE OTHERS He Asserts the More Self-Imposed Obligations We Accept the Freer We Are | True | | C1B 462377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/to-join-chicago-faculty-dr-cf-bayerschmidt-of-rutgers-to-teach.html | TO JOIN CHICAGO FACULTY; Dr. C.F. Bayerschmidt of Rutgers to Teach Germanic Philology | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/news-and-notes-of-the-advertising-field-fall-corset-drives.html | News and Notes of the Advertising Field; Fall Corset Drives Scheduled | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/sports-of-the-times-reg-us-pat-off-four-in-the-old-club-suit.html | Sports of the Times Reg. U.S. Pat. Off.; Four in the Old Club Suit | True | By John Kieran | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/news-of-wood-field-and-stream-a-booking-complaint.html | NEWS OF WOOD, FIELD AND STREAM; A Booking Complaint | True | By Raymond R. Camp | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/tigers-divide-two-games-lose-to-browns-in-11th-76-before-winning-by.html | TIGERS DIVIDE TWO GAMES; Lose to Browns in 11th, 7-6, Before Winning by 10-1 | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/woods-68-breaks-par-he-and-clark-tie-runyanoliver-in-bestball.html | WOOD'S 68 BREAKS PAR; He and Clark Tie Runyan-Oliver in Best-Ball Benefit | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/universal-training-pressed-by-burke-senator-cites-events-showing-no.html | UNIVERSAL TRAINING PRESSED BY BURKE; Senator Cites Events Showing No Substitute for Strength to Repel Aggressor CAPPER REJECTS IT NOW Kansan, in Radio Debate, Holds Draft Has No Place in Peace, Must Be Resort in War | True | Special to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/fitzsimmons-wins-by-92-for-no-199-out-in-a-cloud-of-dust-to.html | FITZSIMMONS WINS BY 9-2 FOR NO. 199; OUT IN A CLOUD OF DUST TO COMPLETE A DOUBLE PLAY | True | By Roscoe McGowen | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/frank-o-sullivan-pioneer-in-the-use-of-offset-process-in.html | FRANK O. SULLIVAN; Pioneer in the Use of Offset Process in Lithography | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/raf-recruiting-in-jerusalem.html | R.A.F. Recruiting in Jerusalem | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/mission-is-70-years-old-institution-at-pleasant-plains-celebrates.html | MISSION IS 70 YEARS OLD; Institution at Pleasant Plains Celebrates Anniversary | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/elmhurst-rector-leaving.html | Elmhurst Rector Leaving | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/new-defense-taxes-in-effect-today-retail-cigarette-stocks-hit-at.html | New Defense Taxes in Effect Today; Retail Cigarette Stocks Hit at Once; Excise Levies Also Apply Immediately to Movie Patrons, Liquor Wholesalers and Brewers in the 'Nuisance' Schedule | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/britains-buyers-get-full-powers-howe-in-canada-and-purvis-here-are.html | BRITAIN'S BUYERS GET FULL POWERS; Howe in Canada and Purvis Here Are Relieved of Need to Await London Approvals PART OF SPEED-UP DRIVE Dominion War Output Spurts and Army Changes Promise Accelerated Training Major Difficulty Ended Volume Being Increased Most Notable of Appointments Will Not be Hampered | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/the-days-war-communiques.html | The Day's War Communiques | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/hoover-sees-nowar-tide-notes-trend-against-entry-not-ready-to.html | HOOVER SEES NO-WAR TIDE; Notes Trend Against Entry-- Not Ready to Prophesy on Willkie | True | | C1B 462377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/bumper-crop-seized-by-russia-in-rumania-bessarabia-had-the-only.html | BUMPER CROP SEIZED BY RUSSIA IN RUMANIA; Bessarabia Had the Only Good Harvest in Balkans This Year | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/gandhi-conference-fails-nationalist-leader-insists-on-indias-rights.html | GANDHI CONFERENCE FAILS; Nationalist Leader Insists on India's Rights Now | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/us-rhodes-scholars-asked-to-aid-britons-homes-sought-for-children.html | U.S. RHODES SCHOLARS ASKED TO AID BRITONS; Homes Sought for Children of British Universities Members | True | Special to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/sells-transport-planes-chicago-southern-transfers-several-lockheeds.html | SELLS TRANSPORT PLANES; Chicago & Southern Transfers Several Lockheeds to British | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/newark-conquers-baltimore-31-54-borowy-pitches-fifth-victory-and.html | NEWARK CONQUERS BALTIMORE, 3-1, 5-4; Borowy Pitches Fifth Victory and Kampouris Hits 15th 4-Bagger in Opener LEVY DRIVES 10TH HOMER Smash With 2 On Caps Bears' 5-Run Second Inning That Decides Nightcap | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/revision-is-sought-on-alcohol-taxes-druggists-flavor-extractors.html | REVISION IS SOUGHT ON ALCOHOL TAXES; Druggists, Flavor Extractors Want Lower Rates for Non-Beverage Types CAMPAIGNS HAVE STARTED N.A.R.D. Pushes the Fight at Capital--Food Men Plan Appeal to Housewife | True | Special to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/british-unity-cited-in-broadcast-to-world-expremier-calls-war-sole.html | BRITISH UNITY CITED; In Broadcast to World Ex-Premier Calls War Sole Cabinet Aim 'IDLE TALES' DISCREDITED But the Clamor for His Ouster Is Still Heard Despite His Effort to Quiet It | True | By Raymond Daniell Special Cable To the New York Times. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/giants-rally-to-down-phils-73-after-74-setback-in-first-game.html | Giants Rally to Down Phils, 7-3, After 7-4 Setback in First Game; Terrymen Get 6 Runs in Eighth of Nightcap --Mueller's Grand Slam and Rizzo's 2 Home Runs Settle Opener | True | By Arthur J. Daley Special To the New York Times. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/democracy-plea-is-made-to-nea-only-way-to-develop-a-people-is-to.html | DEMOCRACY PLEA IS MADE TO N.E.A.; Only Way to Develop a People Is to Make Them Direct Own Affairs, Says Dr. Marsh | True | By W.a. MacDonald Special To the New York Times. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/postmistress-82-retires.html | Postmistress, 82, Retires | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/midtown-building-sold-after-50-years-structure-on-west-38th-steet.html | MIDTOWN BUILDING SOLD AFTER 50 YEARS; Structure on West 38th Street Once Was Tilden Home | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/spains-ore-added-to-german-gains-nazi-push-to-pyrenees-opens-land.html | SPAIN'S ORE ADDED TO GERMAN GAINS; Nazi Push to Pyrenees Opens Land Route-- Rumania Is Ready to Ship More Oil SPAIN'S ORE ADDED TO GERMAN GAINS | True | By James B. Reston Special Cable To the New York Times. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/jessie-nayer-is-bride-of-prof-j-douglas-bayonne-nj-girl-married-to.html | JESSIE NAYER IS BRIDE OF PROF. J. DOUGLAS; Bayonne, N.J., Girl Married to Columbia University Lecturer | True | | C1B 462377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/britons-and-nazis-continue-bombing-raf-hammers-at-german-cities.html | BRITONS AND NAZIS CONTINUE BOMBING; R.A.F. Hammers at German Cities While Reich Raiders Harass British Isles Aim at British Air Bases BRITONS AND NAZIS CONTINUE BOMBING Confidence in Initiative Berlin Claims Direct Hits Casualties in Netherlands | True | By James MacDonald Special Cable To the New York Times. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/bankers-a-factor-in-rise-on-boerse-berlin-houses-resume-buying-and.html | BANKERS A FACTOR IN RISE ON BOERSE; Berlin Houses Resume Buying and Have Advised Clients to Do Likewise LESS RIGIDITY IS IN VIEW Return to More Normal Trading Conditions on StockExchanges Discussed | True | Wireless to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/2-british-freighters-reported-torpedoed-message-from-excalibur.html | 2 BRITISH FREIGHTERS REPORTED TORPEDOED; Message From Exalibur Places Scene Southwest of Ireland | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/warnings-on-the-fourth-state-commission-for-the-blind-issues-donts.html | WARNINGS ON THE FOURTH; State Commission for the Blind Issues 'Don'ts' for Children | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/get-lowrent-suites-first-families-to-move-into-south-jamaica-houses.html | GET LOW-RENT SUITES; First Families to Move Into South Jamaica Houses Tomorrow | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/circulation-rise-worries-british-increase-in-fiduciary-issue.html | CIRCULATION RISE WORRIES BRITISH; Increase in Fiduciary Issue Expected as Reserve in the Bank Nears End | True | Wireless to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/faith-as-libertys-basis-dr-farber-says-democracy-was-envisioned-by.html | FAITH AS LIBERTY'S BASIS; Dr. Farber Says Democracy Was Envisioned by the Church | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/breuer-triumphs-then-yanks-lose-kellers-2run-hit-decides-in-ninth.html | BREUER TRIUMPHS, THEN YANKS LOSE; Keller's 2-Run Hit Decides in Ninth, 4-3--Athletics Win Nightcap in 10th, 3-2 BABICH ALLOWS 5 BLOWS Vaughan, Philadelphia Rookie, Hurls Well in the Opener-- 28,558 at the Stadium | True | By John Drebinger | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/chinese-will-fight-on-accumulated-supplies-to-be-used-gasoline-is.html | CHINESE WILL FIGHT ON; Accumulated Supplies to Be Used -- Gasoline Is Restricted | True | Wireless to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/chicago-seeks-latin-trade.html | Chicago Seeks Latin Trade | True | Special to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/mollenauer-asks-heed-for-heritage-asserts-many-of-our-problems.html | MOLLENAUER ASKS HEED FOR HERITAGE; Asserts Many of Our Problems Could Have Been Avoided by Ending 'Indifference' | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/midget-auto-crown-to-hanks.html | Midget Auto Crown to Hanks | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/cooke-takes-two-titles-beats-surface-then-wins-jersey-tennis.html | COOKE TAKES TWO TITLES; Beats Surface, Then Wins Jersey Tennis Doubles With Bowden | True | Special to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/bodell-co-to-incorporate.html | Bodell & Co. to Incorporate | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/bankers-to-honor-glass-senator-to-attend-66th-annual-convention-of.html | BANKERS TO HONOR GLASS; Senator to Attend 66th Annual Convention of Association | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/spain-assails-soviet-on-bessarabian-move-official-press-also.html | SPAIN ASSAILS SOVIET ON BESSARABIAN MOVE; Official Press Also Continues Campaign Against Britain | True | Wireless to THE NEW YORK TIMES. | C1B 462377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/fight-ban-on-reds-in-wpa-three-project-groups-form-joint-committee.html | FIGHT BAN ON REDS IN WPA; Three Project Groups Form Joint Committee for Defense | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/troth-announced-of-anne-e-eisele-her-engagement-to-william-p.html | TROTH ANNOUNCED OF ANNE E. EISELE; Her Engagement to William P. Marschall of Englewood Is Made Known in Newark ALUMNA OF MISS BEARD'S Late Mayor Henry Doremus Her Grandfather--Fiance Attended Columbia | True | Special to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/coney-island-bike-races-off.html | Coney Island Bike Races Off | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/great-neck-beats-texas-at-polo-105-igleharts-team-gains-second.html | GREAT NECK BEATS TEXAS AT POLO, 10-5; Iglehart's Team Gains Second Meadow League Victory--Hurricanes Top Delhi AKNUSTI HALTS PELICANS Bostwick Field Turns Back Long Island by 10-3 in Brook League Contest | True | Special to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/fort-hamilton-prevails-defeats-shamrocks-by-104-in-league.html | FORT HAMILTON PREVAILS; Defeats Shamrocks by 10-4 in League Polo--Ramblers Win | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/charles-c-heuman-a-retired-official-former-president-of-maltine.html | CHARLES C. HEUMAN, A RETIRED OFFICIAL; Former President of Maltine Company, an, Executive of Brooklyn Bank, Dies at 82 SCHOOL EDITOR IN 1873 Directed First Paper of Its Type Here--Later Headed 'Fossil's' Publication | True | Special to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/frederick-w-foedisch-philadelphia-coal-distributor-founded-company.html | FREDERICK W. FOEDISCH; Philadelphia Coal Distributor Founded Company in 1912 | True | Special to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/ge-vandel-to-wed-micheline-hardy-exfederal-district-attorney-makes.html | G.E. VANDEL TO WED MICHELINE HARDY; Ex-Federal District Attorney Makes Known the Betrothal of His Daughter WEDDING IN FALL PLANNED Bride-Elect's Debut Took Place in 1933--Her Fiance Attended Harvard and Oxford | True | Ira L. Hill | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/belgians-will-work-in-reich.html | Belgians Will Work in Reich | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/warns-americas-of-peril-to-trade-wallace-says-hemisphere-must-unite.html | WARNS AMERICAS OF PERIL TO TRADE; Wallace Says Hemisphere Must Unite Economically or Risk Domination by Hitler ASSERTS NAZI DRIVE IS ON Secretary, on Radio, Appeals for a Great New World Corporation to Combat It | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/plattsburg-plan-may-be-expanded-move-started-to-hold-a-new-training.html | PLATTSBURG PLAN MAY BE EXPANDED; Move Started to Hold a New Training Camp in September to Take the Overflow MEETING CALLED TODAY Gen. Alexander Endorses the Burke-Wadsworth Bill for Compulsory Instruction Burke-Wadsworth Bill Backed Chamber for Training Law | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/trinidad-gives-to-britain.html | Trinidad Gives to Britain | True | | C1B 462377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/letters-to-the-times-platform-in-retrospect-some-words-in-the.html | Letters to The Times; Platform in Retrospect Some Words in the Republican Program Are Viewed as Ominous | True | ROBERT W. KING. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/at-close-of-first-meeting-of-armistice-commission.html | AT CLOSE OF FIRST MEETING OF ARMISTICE COMMISSION | True | Wireless to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/marshal-balbo.html | MARSHAL BALBO | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/ebersole-girl-is-slain-sister-of-boy-who-murdered-youth-found-dead.html | EBERSOLE GIRL IS SLAIN; Sister of Boy Who Murdered Youth Found Dead in Home | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/4554226-cleared-by-utility-in-year-new-england-powers-profit-to.html | $4,554,226 CLEARED BY UTILITY IN YEAR; New England Power's Profit to March 31 Compared With $4,564,219, Previously OUTLOOK HELD FAVORABLE Foreign Situation and Rise in Taxes Must Be Considered, Says F.D. Comerford | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/faith-reveals-christ-in-his-righteousness-dr-robinson-of-vancouver.html | FAITH REVEALS CHRIST IN HIS RIGHTEOUSNESS; Dr. Robinson of Vancouver Says Holiness Cannot Be Optional | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/red-sox-vanquish-senators-65-54-outhit-in-both-games-boston-benches.html | RED SOX VANQUISH SENATORS, 6-5, 5-4; Outhit in Both Games, Boston Benches Blows to Win | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/builds-a-mirror-plant.html | Builds a Mirror Plant | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/windsors-dine-with-fascist.html | Windsors Dine With Fascist | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/cuban-railroads-upheld-win-over-sugar-company-in-court-action-on.html | CUBAN RAILROADS UPHELD; Win Over Sugar Company in Court Action on Port | True | Special Cable to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/fire-island-sees-big-season.html | Fire Island Sees Big Season | True | Special to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/competition-over-nearby-links-yesterday-competition-over-nearby.html | Competition Over Near-By Links Yesterday; Competition Over Near-By Links Yesterday | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/syriapalestine-wires-cut.html | Syria-Palestine Wires Cut | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/the-international-situation-the-war-in-europe-developments.html | The International Situation; The War in Europe Developments Elsewhere | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/je-andrew-dies-head-of-the-gar-the-national-commander-succumbs-to-a.html | J.E. ANDREW DIES; HEAD OF THE G.A.R.; The National Commander Succumbs to a Stroke at Age of 91 in Quincy, Ill. RAN OFF TO WAR WHEN 14 Served as State Commander in Illinois Recently--Had Fought in 15 Engagements | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/tax-rise-affects-fairs-play-zone-levy-will-not-be-retroactive-on.html | TAX RISE AFFECTS FAIR'S PLAY ZONE; Levy Will Not Be Retroactive on Advance Sale of Tickets With Concession Rights GATE PRICE IS THE SAME Many 25-Cent Displays Will Pass Extra 3-Cent Charge On to Their Customers | True | By Milton Bracker | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/thomas-sees-even-race-socialist-says-willkie-will-rival-roosevelt.html | THOMAS SEES EVEN RACE; Socialist Says Willkie Will Rival Roosevelt in Popularity | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/plan-to-end-gold-as-money-basis-is-gaining-popularity-in-germany.html | Plan to End Gold as Money Basis Is Gaining Popularity in Germany; Reichsmark Would Be Elevated to Rank of Standard Currency for Future Continental Economy-- Mining Journal Backs Idea | True | Wireless to THE NEW YORK TIMES. | C1B 462377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/wins-fife-and-drum-contest.html | Wins Fife and Drum Contest | True | Special to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/brooklyn-italians-end-religious-fete-thousands-kneel-in-street-as.html | BROOKLYN ITALIANS END RELIGIOUS FETE; Thousands Kneel in Street as Sacrament Is Carried Past in Two-Hour Procession TWO HIGH MASSES HELD 25 Parishes Represented at Colorful Parade at the Eucharistic Congress | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/design-for-new-municipal-asphalt-plant-on-east-side.html | DESIGN FOR NEW MUNICIPAL ASPHALT PLANT ON EAST SIDE | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/wheeler-warns-his-party-on-war-says-a-third-will-be-formed-if.html | WHEELER WARNS HIS PARTY ON WAR; Says a Third Will Be Formed if Democrats Don't Pledge Not to Send Soldiers Abroad HOLDS G.O.P. DUCKS ISSUE Senator Tells Anti-War Rally in Chicago That Willkie Until Recently Urged Our Entry Says Democrats Must Be Clear Calls Them Interventionists | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/american-league-picks-7-yanks-on-team-for-allstar-contest-six.html | American League Picks 7 Yanks On Team for All-Star Contest; Six Indians Selected, Four for First Time-- Old Luminaries Off Squad Slated to Face National Circuit July 9 | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/bermuda-mail-censors-get-help-from-britain.html | Bermuda Mail Censors Get Help From Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/esther-bartlett-engaged-to-marry-she-will-become-the-bride-of-dr-de.html | ESTHER BARTLETT ENGAGED TO MARRY; She Will Become the Bride of Dr. De Witt H. Hotchkiss Jr. of Houston, Texas | True | Mrs. W. Burden Stage | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/reception-given-in-southampton-robert-l-stevenses-entertain-for.html | RECEPTION GIVEN IN SOUTHAMPTON; Robert L. Stevenses Entertain for Mother of Mrs. Stevens, Mrs. Cornelius Vanderbilt C.G. PROFFITTS ARE HOSTS Give Luncheon for Dr. Fox, the President of Union College -- Party for Atwater Kent | True | Special to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/german-propaganda-found-in-costa-rica-travelers-report-talk-of.html | GERMAN PROPAGANDA FOUND IN COSTA RICA; Travelers Report Talk of Plans to Conquer U.S. and Canada | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/buyer-influx-expected-12000-from-outoftown-to-attend-july-and.html | BUYER INFLUX EXPECTED; 12,000 From Out-of-Town to Attend July and August Events | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/europe-russia-enters-the-contest-for-the-balkans-sooner-than.html | Europe; Russia Enters the Contest for the Balkans Sooner Than Expected Checks on Hitler | True | By Anne O'Hare McCormick | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/roman-ideas-seen-today-dr-roberts-holds-russia-and-germany-offer.html | ROMAN IDEAS SEEN TODAY; Dr. Roberts Holds Russia and Germany Offer Examples | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/to-aid-nautical-schools-maritime-board-to-take-over-navys-former.html | TO AID NAUTICAL SCHOOLS; Maritime Board to Take Over Navy's Former Responsibility | True | Special to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/sees-democracy-come-to-life.html | Sees Democracy 'Come to Life' | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/government-maturities-3219940700-in-year.html | Government Maturities $3,219,940,700 in Year | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/embargo-plea-expected-tv-soong-will-ask-our-aid-against-japan.html | EMBARGO PLEA EXPECTED; T.V. Soong Will Ask Our Aid Against Japan, Capital Hears | True | | C1B 462377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/service-to-nation-is-urged-by-kleps-duties-of-citizens-outlined.html | SERVICE TO NATION IS URGED BY KLEPS; Duties of Citizens Outlined With Reference to Church and the Government PAYING TAXES STRESSED Lutheran Pastor Also Refers to Probability of Having to Submit to Draft Law | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/commodity-average-at-low-mark-for-1940-fishers-index-now-821.html | COMMODITY AVERAGE AT LOW MARK FOR 1940; Fisher's Index Now 82.1, Against 82.3 the Week Before | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/record-feats-marked-national-aau-track-meet-warmerdam-star-of-us.html | Record Feats Marked National A.A.U. Track Meet; WARMERDAM STAR OF U.S. TITLE MEET He Set World Vault Record of 15 Feet 1 1/8 Inches as Many Marks Fell on Coast WOLCOTT ACE IN HURDLES Won Twice and Tied Universal Figures for 200 Meters-- Olympic Club Victor | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/weather-improves-corn-in-wide-area-trade-expects-yield-will-be-not.html | WEATHER IMPROVES CORN IN WIDE AREA; Trade Expects Yield Will Be Not Far Below the Total of 1939 Harvest SEES DEMANDS SUPPLIED Futures Show Declines of 3 to 3 5/8 Cents in Week on Chicago Board of Trade | True | Special to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/london-scores-rumors-unconfirmed-reports-cause-huge-loss-to.html | LONDON SCORES RUMORS; Unconfirmed Reports Cause Huge Loss to Investors | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/merrittknowlton.html | Merritt--Knowlton | True | Special to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/strike-threatened-by-garment-union-35000-may-walk-out-if-deadlock.html | STRIKE THREATENED BY GARMENT UNION; 35,000 May Walk Out if Deadlock Persists Beyond Saturday | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/worlds-problems-put-up-to-individual-dr-tweedy-declares-solution-a.html | WORLD'S PROBLEMS PUT UP TO INDIVIDUAL; Dr. Tweedy Declares Solution a Challenge to All | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/auction-sales.html | AUCTION SALES | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/bail-refused-to-starek-harding-aide-held-in-check-case-wanted-in.html | BAIL REFUSED TO STAREK; Harding Aide, Held in Check Case, Wanted in Philadelphia | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/new-dean-here-today-dr-herman-feldman-to-assume-duties-at-city.html | NEW DEAN HERE TODAY; Dr. Herman Feldman to Assume Duties at City College | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/batterybrooklyn-tunnel.html | BATTERY-BROOKLYN TUNNEL | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/business-records.html | BUSINESS RECORDS | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/britons-back-from-italy-nearly-300-exchanged-at-lisbon-for-italian.html | BRITONS BACK FROM ITALY; Nearly 300 Exchanged at Lisbon for Italian Diplomats | True | Wireless to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/new-london-opens-ocean-beach-park-3000000-successor-to-the-resort.html | NEW LONDON OPENS OCEAN BEACH PARK; $3,000,000 Successor to the Resort Which Hurricane of 1938 Razed Is Dedicated BALDWIN, MALONEY SPEAK Governor Hails the Work Done Locally in Days When Many Beg Government Help | True | Special to THE NEW YORK TIMES. | C1B 462377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/troth-is-made-known-of-margaret-stokes-will-be-wed-to-charles-barey.html | TROTH IS MADE KNOWN OF MARGARET STOKES; Will Be Wed to Charles Barey Middleton, U. of P. Graduate | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/religious-school-closes-today.html | Religious School Closes Today | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/mrs-zaharias-victor-defeats-mrs-mann-by-5-and-4-in-womens-western.html | MRS. ZAHARIAS VICTOR; Defeats Mrs. Mann by 5 and 4 in Women's Western Golf Final | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/insurance-brokers-elect.html | Insurance Brokers Elect | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/college-and-school-outboard-races-again-marred-by-rain-chalmers.html | College and School Outboard Races Again Marred by Rain; CHALMERS ANNEXES HONORS IN CLASS C Cornell Pilot Takes College Outboard Title in Rough Going on Lake Seneca VILLANOVA ENTRANT WINS Desmond Adds Class B Crown to Class A Laurels--Wickwire, Andover, Victor | True | By Clarence E. Lovejoy Special To the New York Times. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/arranged-newark-factory-deals.html | Arranged Newark Factory Deals | True | | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/oats-develop-resistance-market-holds-in-narrow-limits-as-shipping.html | OATS DEVELOP RESISTANCE; Market Holds in Narrow Limits as Shipping Demand Revives | True | Special to THE NEW YORK TIMES. | C1B 462377 |
| 1940-07-01 | 1940-07-01 | https://www.nytimes.com/1940/07/01/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 462377 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/dewey-at-his-desk-sure-willkie-is-in-back-on-job-as-district.html | DEWEY AT HIS DESK, SURE WILLKIE IS IN; BACK ON JOB AS DISTRICT ATTORNEY | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/wesson-oil-shows-1567418-profit-nine-months-income-equals-118-a.html | WESSON OIL SHOWS $1,567,418 PROFIT; Nine Months' Income Equals $1,18 a Share, as Compared With Loss Last Year $2,598,330 RISE IN SALES Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/forman-takes-gold-cup.html | Forman Takes Gold Cup | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/dutch-exchange-rates-set.html | Dutch Exchange Rates Set | True | Wireless to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/chain-store-companies-listed.html | Chain Store Companies Listed | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/dog-racing-group-loses-court-fight-its-activities-termed-subterfuge.html | DOG RACING GROUP LOSES COURT FIGHT; Its Activities Termed Subterfuge for Illegal Gambling | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/bimelech-trains-poorly-doubtful-starter-in-yankee-at-suffolk-downs.html | BIMELECH TRAINS POORLY; Doubtful Starter in Yankee at Suffolk Downs Thursday | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/alex-toluboff-dies-wangers-director-had-helped-produce-200-films.html | ALEX. TOLUBOFF DIES; WANGER'S DIRECTOR; Had Helped Produce 200 Films --Was a Refugee From Russia | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/utica-to-get-stamp-food-plan.html | Utica to Get Stamp Food Plan | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/condition-of-reserve-member-banks-in-101-cities-june-26.html | Condition of Reserve Member Banks in 101 Cities June 26 | True | | C1B 462394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/son-to-the-gerard-piels.html | Son to the Gerard Piels | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/nya-maps-defense-aid-67884000-outofschool-plan-aims-at-mechanical.html | NYA MAPS DEFENSE AID; $67,884,000 Out-of-School Plan Aims at Mechanical Training | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/says-willkie-ends-isolationism-here-swedish-press-holds-he-speaks.html | SAYS WILLKIE ENDS ISOLATIONISM HERE; Swedish Press Holds He Speaks for Republicans Favoring Help to the Democracies AUSTRALIAN PRESS VIEW Republican Nomination Held to Show Americans, as Rule, Are on Side of Britain | True | Wireless to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/work-on-new-tube-begins-in-august-site-of-brooklynbattery-tunnel.html | WORK ON NEW TUBE BEGINS IN AUGUST; SITE OF BROOKLYN-BATTERY TUNNEL, WHERE WORK WILL BEGIN SOON | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/easier-tone-in-copper-market.html | Easier Tone in Copper Market | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/dempsey-victor-in-second-round-knocks-luttrell-wrestler-out-of-ring.html | DEMPSEY VICTOR IN SECOND ROUND; Knocks Luttrell, Wrestler, Out of Ring After Flooring Him Twice in Atlanta LOSER TAKEN TO HOSPITAL Jack, at 45, Lands Easily on Wide-Open Target--12,000 See Unusual Fight | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/rye-delays-aiding-namesake-abroad-trustees-ask-more-data-before.html | RYE DELAYS AIDING NAMESAKE ABROAD; Trustees Ask More Data Before Accepting Refugees | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/sec-blocks-sisto-on-nasd-petition-exclusion-of-firm-from-dealer.html | SEC BLOCKS SISTO ON N.A.S.D. PETITION; Exclusion of Firm From Dealer Group Is First by Agency Under Maloney Act LITIGATION IS REVIEWED Commission Takes Up Case From Joseph A. Sisto's Expulsion by the Exchange | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/macdonald-at-amsterdam.html | Macdonald at Amsterdam | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/petroleum-stocks-up-increase-in-week-reported-by-bureau-of-mines.html | PETROLEUM STOCKS UP; Increase in Week Reported by Bureau of Mines | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/krieger-outpoints-mcoy-rally-in-last-3-sessions-wins-dexter-park.html | KRIEGER OUTPOINTS M'COY; Rally in Last 3 Sessions Wins Dexter Park 10-Rounder | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/roosevelt-signs-fight-film-bill.html | Roosevelt Signs Fight Film Bill | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/auctions-in-manhattan.html | AUCTIONS IN MANHATTAN | True | By H. Louis Hollander | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/silk-use-at-20year-low-40-now-30-under-39.html | Silk Use at 20-Year Low; '40 Now 30% Under '39 | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/ten-shows-plan-holiday-matinees-only-one-on-broadway-life-with.html | TEN SHOWS PLAN HOLIDAY MATINEES; Only One on Broadway, 'Life With Father,' Will Be the Exception on Thursday REPORT ON STAGE RELIEF Fourteen Benefits During Year Brought Total of $28,531-- Summer Theatre Bills | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/graziani-succeeds-balbo-in-command-takes-balbos-place.html | GRAZIANI SUCCEEDS BALBO IN COMMAND; TAKES BALBO'S PLACE | True | By Telephone To the New York Times. | C1B 462394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/heads-savage-arms-corp-ef-hickey-succeeds-wl-wright-as-president.html | HEADS SAVAGE ARMS CORP.; E.F. Hickey Succeeds W.L. Wright as President | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/empty-drum-blast-kills-child.html | 'Empty' Drum Blast Kills Child | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/99994-for-91day-bills-treasurys-weekly-paper-slightly-harder-than.html | 99.994 FOR 91-DAY BILLS; Treasury's Weekly Paper Slightly Harder Than Last Week | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/fred-b-jones-dies-of-injuries.html | Fred B. Jones Dies of Injuries | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/appointed-controller-of-butler-brothers.html | Appointed Controller Of Butler Brothers | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/nazi-planes-in-rumania-arrival-of-purchased-bombers-is-held.html | NAZI PLANES IN RUMANIA; Arrival of Purchased Bombers Is Held Significant at This Time | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/melton-fans-nine-to-check-bees-71-allows-six-hits-in-his-second.html | MELTON FANS NINE TO CHECK BEES, 7-1; Allows Six Hits in His Second Complete Game--Giants Get a Run for Every Blow THREE OF THEM HOMERS Danning, Cuccinello and Ott Connect--Young Singles, Then Slams a Triple | True | By Arthur J. Daley | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/zone-of-defense-built-in-england-south-and-east-coasts-being.html | ZONE OF DEFENSE BUILT IN ENGLAND; South and East Coasts Being Strongly Fortified to Meet Nazi Invasion TERRAIN WILL BE HELPFUL German Motor Units Will Not Find Long Straight Roads, as They Did in France | True | Special Cable to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/westward-the-stars.html | WESTWARD THE STARS | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/caa-formally-shifted-and-senate-confirms-hinckley-as-deputy-to.html | CAA FORMALLY SHIFTED; And Senate Confirms Hinckley as Deputy to Hopkins | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/sports-of-the-times-this-way-for-the-big-show.html | Sports of the Times; This Way for the Big Show | True | Reg. U.S. Pat. Off. By John Kieran | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/tombs-court-is-closed-clerical-staff-moves-to-reopened-flatbush.html | TOMBS COURT IS CLOSED; Clerical Staff Moves to Reopened Flatbush Tribunal | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/most-bars-at-fair-to-absorb-tax-rise-increase-generally-considered.html | MOST BARS AT FAIR TO ABSORB TAX RISE; Increase Generally Considered Too Small to Pass On | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/large-soviet-loan-to-bolster-defense-moscow-to-float-20year-4-issue.html | LARGE SOVIET LOAN TO BOLSTER DEFENSE; Moscow to Float 20-Year 4% Issue of About $1,600,000,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/coop-course-announced-council-sponsors-fall-classes-on-foodstore.html | CO-OP COURSE ANNOUNCED; Council Sponsors Fall Classes on Food-Store Operation | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/hospital-ship-takes-600-st-johns-guild-vessel-makes-first-run-of.html | HOSPITAL SHIP TAKES 600; St. John's Guild Vessel Makes First Run of Season | True | | C1B 462394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/school-to-be-erected-by-riverdale-church-st-gabriels-to-put-up.html | SCHOOL TO BE ERECTED BY RIVERDALE CHURCH; St. Gabriel's to Put Up 2-Story Structure Costing $270,000 | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/patrick-mkenna-white-house-aide-doorkeeper-to-the-president-since.html | PATRICK M'KENNA, WHITE HOUSE AIDE; Doorkeeper to the President Since 1903, When Named by Theodore Roosevelt, Dies HIS WORK WINS PRAISE President Says He Made the 'Task More Easy'--Calls Him Great Judge of Character | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/willkie-is-hopeful-of-roosevelt-race-wants-to-beat-him-republican.html | WILLKIE IS HOPEFUL OF ROOSEVELT RACE; WANTS 'TO BEAT HIM'; REPUBLICAN PRESIDENTIAL NOMINEE RETURNS TO NEW YORK | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/the-days-war-communiques.html | The Day's War Communiques | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/bill-to-curb-reds-bund-is-passed-by-the-house.html | Bill to Curb Reds, Bund Is Passed by the House | True | By the United Press. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/business-records.html | BUSINESS RECORDS | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/chinese-journalist-is-killed.html | Chinese Journalist Is Killed | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/21-mayors-pledge-state-defense-aid-group-from-large-cities-hear.html | 21 MAYORS PLEDGE STATE DEFENSE AID; Group From Large Cities Hear Lehman Outline Program for Protection in a War COMMITTEE TO BE SET UP Educators Meet on a Plan to Train Workers at Estimated Cost of $2,000,000 | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/dog-show-enlists-several-girls-aid-the-southampton-kennel-club-to.html | DOG SHOW ENLISTS SEVERAL GIRLS' AID; The Southampton Kennel Club to Hold Annual Exhibition on Golf Grounds Saturday LUNCHEONSAT BEACH CLUB Mrs. Robert J. Williams Among the Hostesses--Mrs. C.E. Brown Entertains at Dinner | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/pirates-top-cubs-in-10th-winning-run-is-forced-home-in-43-game-at.html | PIRATES TOP CUBS IN 10TH; Winning Run is Forced Home in 4-3 Game at Chicago | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/manhattan-sails-today-liner-going-to-lisbon-to-bring-back-stranded.html | MANHATTAN SAILS TODAY; Liner Going to Lisbon to Bring Back Stranded Americans | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/leader-returns-to-hitler-youth.html | Leader Returns to Hitler Youth | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/edward-b-murray-retired-executive-of-paper-firm-wed-40-years-last.html | EDWARD B. MURRAY; Retired Executive of Paper Firm Wed 40 Years Last Week | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/prices-close-mixed-in-berlin.html | Prices Close Mixed in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/army-band-commissions-vetoed.html | Army Band Commissions Vetoed | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/urges-tariff-bill-veto-group-says-mccormack-act-bans-customs.html | URGES TARIFF BILL VETO; Group Says McCormack Act Bans Customs Refunds | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/screen-news-here-and-in-hollywood-woman-hunt-is-scheduled-by.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Woman Hunt' Is Scheduled by Alexander Korda as Next Vehicle for Vivien Leigh FAY BAINTER GETS ROLE To Appear in 'Meet John Doe' at Warners--Cowan Seeks Olivier for New Film | True | Special to THE NEW YORK TIMES. | C1B 462394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/decline-in-1940-wheat-crop.html | Decline in 1940 Wheat Crop | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/childrens-exodus-reaches-its-peak-thousands-of-campers-crowd.html | CHILDREN'S EXODUS REACHES ITS PEAK; Thousands of Campers Crowd Railroad and Bus Stations on Way to Countryside FESTIVE NOTE PREVAILS Happy, Laughing Youngsters Carry Sports Equipment and No Gas Masks | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/assures-supplies-of-rubber-and-tin-jones-forms-two-government.html | ASSURES SUPPLIES OF RUBBER AND TIN Jones Forms Two Government Corporations Which Make Agreements With Cartels FOR BUYING LARGE STOCKS 150,000 Tons of Rubber, 75,000 of Tin Slated--Philip Young Gets Defense Post; 150,000 Tons of Rubber Released | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/penny-cafeteria-feeds-900-needy-project-of-bowery-branch-of-the.html | PENNY CAFETERIA FEEDS 900 NEEDY; Project of Bowery Branch of the Y.M.C.A. Is Patronized Freely on Opening Day | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/fleet-leaves-hawaii-departs-after-its-return-for-another-training.html | FLEET LEAVES HAWAII; Departs After Its Return for Another Training Cruise | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/lard-exports-to-cuba-heavy.html | Lard Exports to Cuba Heavy | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/the-march-for-power.html | THE MARCH FOR POWER | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/curb-strikes-lipton-1-stock.html | Curb Strikes Lipton $1 Stock | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/watercolor-wins-prize-lobsterman-by-frank-benson-gets-100-in.html | WATER-COLOR WINS PRIZE; 'Lobsterman' by Frank Benson Gets $100 in Newport Show | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/newsom-tigers-wins-11th-straight-3-to-1-buck-gives-only-six-hits.html | NEWSOM, TIGERS, WINS 11TH STRAIGHT, 3 TO 1; Buck Gives Only Six Hits and Fans Seven White Sox | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/mary-lh-graves-to-wed-bryn-mawr-alumna-will-be-bride-of-david-e.html | MARY L.H. GRAVES TO WED; Bryn Mawr Alumna Will Be Bride of David E. Stalter | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/carrothers-tops-ernst-wins-by-61-61-as-title-school-tennis-starts.html | CARROTHERS TOPS ERNST; Wins by 6-1, 6-1 as Title School Tennis Starts at Haverford | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/reich-sees-alarm-in-britain-growing-chamberlains-speech-termed.html | REICH SEES ALARM IN BRITAIN GROWING; Chamberlain's Speech Termed Proof of Mounting Fear of a German Invasion PEACE TALK IS RIDICULED Nazis Contend That They Are in Position to Employ Any Method of Warfare | True | By Guido Enderis Wireless To the New York Times. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/war-relief-fund-nears-17000000-5000-is-given-red-cross-in-memory-of.html | WAR RELIEF FUND NEARS $17,000,000; $5,000 Is Given Red Cross in Memory of Martin Roberts of Library of Congress CHILD SENDS POEM AND $2 Philippines Chapter Reports Readiness to Care for 1,100 Refugees From Hong Kong | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/fall-dress-response-found-encouraging-opening-of-10-foga-lines.html | FALL DRESS RESPONSE FOUND 'ENCOURAGING'; Opening of 10 F.O.G.A. Lines Brings Total to 50 | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/holiday-this-week-cuts-steel-rate-14-to-742.html | Holiday This Week Cuts Steel Rate 14% to 74.2 | True | | C1B 462394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/reich-prestige-up-rumania-now-looks-to-berlin-rather-than-to-london.html | REICH PRESTIGE UP; Rumania Now Looks to Berlin Rather Than to London or Moscow GERMAN BOMBERS ARRIVE Delivery of Ordered Planes Is Held Significant at This Time --War Preparations Go On | True | By Eugen Kovacs By Telephone To the New York Times. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/rfc-pushes-plan-for-rio-grande-asks-court-to-approve-iccs.html | RFC PUSHES PLAN FOR RIO GRANDE; Asks Court to Approve I.C.C.'s Reorganization Proposal for Western Railroad MANY INTERESTS OPPOSED Objectors Score It as Unfair and Discriminatory--Road Backs Own Program | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/june-weather-score-was-nearly-perfect-missed-average-temperature-by.html | June Weather Score Was Nearly Perfect; Missed Average Temperature by Only .4 | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/three-in-tie-with-145s-andersenn-burke-nettelbladt-top-bay-state.html | THREE IN TIE WITH 145s; Andersenn, Burke, Nettelbladt Top Bay State P.G.A. Field | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/sullivan-to-quit-race-for-congress-tammany-announces-he-will-not.html | SULLIVAN TO QUIT RACE FOR CONGRESS; Tammany Announces He Will Not Seek Re-election | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/test-of-wpa-purge-is-begun-in-court-attacks-constitutionality-of.html | TEST OF WPA PURGE IS BEGUN IN COURT; Attacks Constitutionality of Required Disavowal of Red or Nazi Affiliations | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/confirmed-as-hopkins-aide.html | Confirmed as Hopkins Aide | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/irelands-defense-worries-britain-secrecy-surrounds-talks-with.html | IRELAND'S DEFENSE WORRIES BRITAIN; Secrecy Surrounds Talks With Dublin and Belfast to Draft a Unified Plan BASE FOR INVASION SEEN Strategists Say Nazis Could Send Troops by Plane From Brittany or Iceland | True | By Raymond Daniell Wireless To the New York Times. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/mussolini-ends-tour-of-east.html | Mussolini Ends Tour of East | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/noted-dutch-neurologist-here-on-way-to-indies.html | Noted Dutch Neurologist Here on Way to Indies | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/business-failures-down-latest-total-286-against-296-week-before-264.html | BUSINESS FAILURES DOWN; Latest Total 286, Against 296 Week Before, 264 Year Ago | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/miss-lay-gains-tennis-final.html | Miss Lay Gains Tennis Final | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/45-new-navy-ships-ordered-in-a-day-record-letting-of-contracts-for.html | 45 NEW NAVY SHIPS ORDERED IN A DAY; Record Letting of Contracts for $550,000,000 Craft Comes as 'Speed-Up' Bill Is Signed | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/city-cigarette-tax-ends-but-payments-will-continue-to-be-received.html | CITY CIGARETTE TAX ENDS; But Payments Will Continue to Be Received This Month | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/showed-nylon-corsets-in-january.html | Showed Nylon Corsets in January | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/calcutta-exchange-to-reopen.html | Calcutta Exchange to Reopen | True | | C1B 462394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/volendam-docks-with-79-refugee-children-ship-brings-223-many-going.html | Volendam Docks With 79 Refugee Children; Ship Brings 223, Many Going to Dominions; BRITISH CHILDREN, REFUGEES FROM WAR, ARRIVE IN NEW YORK | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/architects-to-make-furniture.html | Architects to Make Furniture | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/administrative-promotions-made-by-united-aircraft-corporation.html | Administrative Promotions Made By United Aircraft Corporation; Charles H. Chatfield Becomes Executive Assistant to Vice President--F.W. Caldwell to Be Director of Research | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/porto-alegre-payment.html | Porto Alegre Payment | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/league-golf-scheduled-second-series-of-matches-will-start-on.html | LEAGUE GOLF SCHEDULED; Second Series of Matches Will Start on Thursday | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/2-held-with-data-on-reds-defense-couple-seized-in-jersey-city-with.html | 2 HELD WITH DATA ON REDS, DEFENSE; Couple Seized in Jersey City With Pictures of U.S. Dams, Bridges and Oil Fields | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/new-border-established-soviet-says-army-now-holds-ceded-rumanian.html | NEW BORDER ESTABLISHED; Soviet Says Army Now Holds Ceded Rumanian Land | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/1817-enlisted-in-june-total-in-2d-corps-area-only-10-under.html | 1,817 ENLISTED IN JUNE; Total in 2d Corps Area Only 10 Under Peacetime Record | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/market-narrows-for-free-sterling-with-payments-deadline-for-empire.html | MARKET NARROWS FOR FREE STERLING; With Payments Deadline for Empire Goods Near, Japanese Are Major Buyers | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/annalist-index-advances-wholesale-commodities-go-to-795-up-04-point.html | ANNALIST INDEX ADVANCES; Wholesale Commodities Go to 79.5, Up 0.4 Point | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/the-new-seventh.html | THE NEW SEVENTH | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/reynaud-accident-is-laid-to-gestapo-french-in-london-doubt-story-of.html | REYNAUD 'ACCIDENT' IS LAID TO GESTAPO; French in London Doubt Story of Ex-Premier's Auto Mishap | True | North American Newspaper Alliance | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/signs-bill-for-uniformity-in-us-criminal-trials.html | Signs Bill for Uniformity In U.S. Criminal Trials | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/new-bus-service-is-opened-in-queens-route-supplies-connection-with.html | NEW BUS SERVICE IS OPENED IN QUEENS; Route Supplies Connection With City Subway System | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/finance-many-druggists-ice-cream-firms-are-bankers-for-43-of.html | FINANCE MANY DRUGGISTS; Ice Cream Firms Are Bankers for 43% of Chicago Stores | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/fscc-merged-in-new-unit-surplus-marketing-administration-to-include.html | FSCC MERGED IN NEW UNIT; 'Surplus Marketing Administration' to Include It and DMMA | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/american-raf-ace-dies-as-plane-falls-killed-on-day-when-the-king.html | AMERICAN R.A.F. ACE DIES AS PLANE FALLS; Killed on Day When the King Was to Have Decorated Him | True | Special Cable to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/miss-barbara-katherine-erstein-married-to-eric-c-dunston-in.html | Miss Barbara Katherine Erstein Married To Eric C. Dunston in Ceremony Here | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/dublin-keeps-woman-mayor.html | Dublin Keeps Woman Mayor | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/river-dragged-for-policeman.html | River Dragged for Policeman | True | | C1B 462394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/security-men-to-convene-national-association-chooses-detroit-aug.html | SECURITY MEN TO CONVENE; National Association Chooses Detroit, Aug. 26-28 | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/parley-envoys-chosen-argentine-and-colombian-delegates-to-havana.html | PARLEY ENVOYS CHOSEN; Argentine and Colombian Delegates to Havana Named | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/electrical-exports-rise-may-totals-were-23-over-april-347-over-may.html | ELECTRICAL EXPORTS RISE; May Totals Were 2.3% Over April, 34.7% Over May, 1939 | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/hogan-and-lasker-triumph-with-a-64-take-proamateur-best-ball-golf-a.html | HOGAN AND LASKER TRIUMPH WITH A 64; Take Pro-Amateur Best Ball Golf at Quaker Ridge by a Three-Stroke Margin TWO PAIRS IN TIE AT 67 Barbaro-Fiore Share Second Place With Watson-Gurney --Wessel, Ford Excel | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/business-world-mail-orders-fairly-large.html | Business World; Mail Orders Fairly Large | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/bank-debits-increase-in-reserve-districts-total-is-110255000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $110,255,000,000 for Quarter Ended June 26 | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/2d-best-weekday-enjoyed-by-40-fair-observing-canada-day-at-the.html | 2D BEST WEEKDAY ENJOYED BY '40 FAIR; OBSERVING CANADA DAY AT THE WORLD'S FAIR | True | By Milton Bracker | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/events-today.html | Events Today | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/defense-dominates-education-sessions-kelly-teils-teachers-schools.html | DEFENSE DOMINATES EDUCATION SESSIONS; Kelly Teils Teachers Schools Have Primary Obligation to Inculcate Americanism PRESSES TRAINING PLAN Miss Hinrichs, in Opening the Milwaukee Convention, Pledges Aid to Nation | True | By W.a. MacDonald Special To the New York Times. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/lacrosse-stars-named-princeton-maryland-each-place-two-men-on.html | LACROSSE STARS NAMED; Princeton, Maryland Each Place Two Men on All-America | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/first-refugees-leave-hong-kong-two-liners-are-crowded-with-women.html | FIRST REFUGEES LEAVE HONG KONG; Two Liners Are Crowded With Women and Children for Manila and Australia COLONY'S CHINESE AFRAID Defenses Are Strengthened at Singapore and Batavia-- Japanese Close Border | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/city-college-heads-named-for-defense-education-board-instructs-them.html | CITY COLLEGE HEADS NAMED FOR DEFENSE; Education Board Instructs Them to Outline Program | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/erdman-is-named-relief-director-jersey-legislature-elects-princeton.html | ERDMAN IS NAMED RELIEF DIRECTOR; Jersey Legislature Elects Princeton Mayor to State Post for Five Years JOB PAYS $7,500 A YEAR Assembly Adopts Resolution Asking FBI to Investigate Bund Camp Activities | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/seeks-youth-training-fund.html | Seeks Youth Training Fund | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/zionists-will-help-palestine-defense-american-organization-votes.html | ZIONISTS WILL HELP PALESTINE DEFENSE; American Organization Votes Financial Aid to Meet the Menace of Invasion NEW EXILE ROUTE FOUND Overland Escape From Europe Mapped for 5,000 Jews in Next Three Months | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/the-international-situation-the-war-in-europe.html | The International Situation; The War in Europe | True | | C1B 462394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/bellus-takes-decision-beats-gonzales-in-eightround-fight-at.html | BELLUS TAKES DECISION; Beats Gonzales in Eight-Round Fight at Starlight Park | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/police-department.html | Police Department | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/auto-output-drops-contraseasonally-june-sales-pick-up-the-losses-of.html | Auto Output Drops Contra-Seasonally; June Sales Pick Up the Losses of May | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/townsend-calls-plan-nations-key-pensions-would-save-america-in.html | TOWNSEND CALLS PLAN NATION'S 'KEY'; Pensions Would Save America in Facing Challenge to Democracy, He Says DENOUNCES POLITICIANS He Declares at Convention of Movement Leaders of Parties Evade Realities | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/big-west-side-house-figures-in-trading-apartment-near-columbia-in.html | BIG WEST SIDE HOUSE FIGURES IN TRADING; Apartment Near Columbia in New Ownership | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/day-raid-in-britain-nazi-fliers-gaining-in-boldness-strike-at.html | DAY RAID IN BRITAIN; Nazi Fliers, Gaining in Boldness, Strike at Northeast Area 12 KILLED IN SCOTLAND Air Ministry Claims 2 Planes Were Downed at Home and More in Fights Over France | True | Special Cable to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/business-uptrend-reviewed-by-bank-federal-reserve-of-new-york-also.html | BUSINESS UPTREND REVIEWED BY BANK; Federal Reserve of New York Also Cites Rallying Power of Securities Markets FAITH IN CREDIT SENSED Summary Bases This on Recoveries in Domestic Bond Quotations | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/sells-brooklyn-houses-holc-disposes-of-2-holdings-on-neck-rd-and.html | SELLS BROOKLYN HOUSES; HOLC Disposes of 2 Holdings on Neck Rd. and 80th St. | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/plattsburg-group-urges-more-camps-new-us-senator.html | PLATTSBURG GROUP URGES MORE CAMPS; NEW U.S. SENATOR | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/new-west-point-class-is-larger.html | New West Point Class Is Larger | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/increase-in-loans-reported-by-banks-reserve-system-shows-a-rise-of.html | INCREASE IN LOANS REPORTED BY BANKS; Reserve System Shows a Rise of $12,000,000 in Advances to Farms and Trade RESERVE BALANCES UP Deposits Credited to Domestic Banks Off $109,000,000 in Week Ended June 26 | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/british-name-treasury-aide.html | British Name Treasury Aide | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/business-leases.html | BUSINESS LEASES | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/brown-named-to-tariff-post.html | Brown Named to Tariff Post | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 462394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/73726901-voted-for-relief-in-city-board-of-estimate-authorizes.html | $73,726,901 VOTED FOR RELIEF IN CITY; Board of Estimate Authorizes $47,500,000 to Be Applied Directly for Six Months REST FOR ADMINISTRATION Mayor Expects Brooklyn Food Stamp Plan to Result in a $500,000 Saving a Year | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/british-warn-foes-not-to-take-syria-joins-de-gaulle-group.html | BRITISH WARN FOES NOT TO TAKE SYRIA; JOINS DE GAULLE GROUP | True | Special Cable to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/catholics-asked-to-fight-leading-church-magazine-in-italy-publishes.html | CATHOLICS ASKED TO FIGHT; Leading Church Magazine in Italy Publishes Call | True | By Telephone To the New York Times. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/american-medical-unit-stranded.html | American Medical Unit Stranded | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/democrats-turn-guns-on-willkie-a-vice-presidential-job-conference.html | DEMOCRATS TURN GUNS ON WILLKIE; A VICE PRESIDENTIAL JOB CONFERENCE | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/french-posters-used-to-warn-us-unheeded-forecasts-of-1936-urging.html | FRENCH POSTERS USED TO WARN U.S.; Unheeded Forecasts of 1936, Urging Preparedness, Shown by Fifth Ave. Store WERE BANNED BY FRANCE Howard Denny, Merchant, Says Display Is to Serve as a Lesson to Americans | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/hopperford-take-net-final.html | Hopper-Ford Take Net Final | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/dividend-to-certificate-holders.html | Dividend to Certificate Holders | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/fivestory-flat-is-sold-in-bronx-apartment-at-2111-hughes-avenue-is.html | FIVE-STORY FLAT IS SOLD IN BRONX; Apartment at 2111 Hughes Avenue Is Purchased by an Investor From Luskins | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/books-published-today.html | Books Published Today | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/rfc-gives-loan-total.html | RFC Gives Loan Total | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/rug-buying-light-here-greater-attendance-had-been-expected-at-local.html | RUG BUYING LIGHT HERE; Greater Attendance Had Been Expected at Local Opening | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/belfast-seizes-ira-suspects.html | Belfast Seizes I.R.A. Suspects | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/king-leopold-a-recluse-under-nazi-generals-custody-in-castle-near.html | KING LEOPOLD A RECLUSE; Under Nazi General's Custody in Castle Near Brussels | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/connecticut-women-win-beat-westchesterfairfield-87-in-team-golf.html | CONNECTICUT WOMEN WIN; Beat Westchester-Fairfield, 8-7, in Team Golf Match | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/oppenheim-and-maugham-safe.html | Oppenheim and Maugham Safe | True | Special Cable to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/strike-authority-voted-cloakmakers-act-to-enforce-demand-for-new.html | STRIKE AUTHORITY VOTED; Cloakmakers Act to Enforce Demand for New Contract | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/elected-by-loan-association.html | Elected by Loan Association | True | | C1B 462394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/matt-b-jones-dies-utilities-leader-retired-chairman-of-the-board-of.html | MATT B. JONES DIES; UTILITIES LEADER; Retired Chairman of the Board of New England Telephone and Telegraph Co. SERVED FIRM SINCE 1904 Previously Was the General Counsel--Was Named to Presidency in 1919 | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/auker-of-browns-upsets-indians-21-clift-drives-st-louis-homer-in.html | AUKER OF BROWNS UPSETS INDIANS, 2-1; Clift Drives St. Louis Homer in Night Game--Cleveland Lead Cut to One Length | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/josephine-barber-to-be-wed-aug-30-alumna-of-northwestern-will.html | JOSEPHINE BARBER TO BE WED AUG. 30; Alumna of Northwestern Will Become the Bride of the Rev. John T. Golding | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/stewards-defer-strike-marine-union-gives-72hour-delay-in-west-coast.html | STEWARDS DEFER STRIKE; Marine Union Gives 72-Hour Delay in West Coast Walkout | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/united-corp-action-gets-split-decision-court-dismisses-two-causes.html | UNITED CORP. ACTION GETS SPLIT DECISION; Court Dismisses Two Causes in Suit by Stockholders | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/miss-hirsh-advances-beats-miss-frosch-in-mountain-lakes-tennis.html | MISS HIRSH ADVANCES; Beats Miss Frosch in Mountain Lakes Tennis Tourney | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/william-koerner-general-manager-of-the-magma-copper-company-in.html | WILLIAM KOERNER; General Manager of the Magma Copper Company in Arizona | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/italy-votes-big-war-outlays.html | Italy Votes Big War Outlays | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/stimson-hearing-set-for-today-in-public-senate-committee-to.html | STIMSON HEARING SET FOR TODAY IN PUBLIC; Senate Committee to Question Secretary of War-Designate | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/stand-on-far-east-repeated-by-hull-us-policy-based-on-respect-for.html | STAND ON FAR EAST REPEATED BY HULL; U.S. Policy Based on Respect for Treaty Commitments, Secretary Indicates | True | By Bertram D. Hulen Special To the New York Times. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/nazis-claim-uboat-torpedoed-a-cruiser-report-sinking-of-orion-class.html | NAZIS CLAIM U-BOAT TORPEDOED A CRUISER; Report Sinking of Orion Class Vessel South of Brest | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/not-a-public-utility.html | Not a Public Utility | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/westinghouse-seeks-new-plans-on-safety-workers-have-given-74000.html | WESTINGHOUSE SEEKS NEW PLANS ON SAFETY; Workers Have Given 74,000 Ideas in Thirty Years | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/sheriffs-aide-guilty-of-aiding-gangster-queens-official-let-visitor.html | SHERIFF'S AIDE GUILTY OF AIDING GANGSTER; Queens Official Let Visitor See a Material Witness | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/myron-c-taylor-gaining-slowly.html | Myron C. Taylor Gaining Slowly | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/news-of-markets-in-london-berlin-giltedge-section-leads-rally-on.html | NEWS OF MARKETS IN LONDON, BERLIN; Gilt-Edge Section Leads Rally on British Exchange--Home Industrials Show Gain PRICE OF SILVER TIGHTENS German Boerse Opens Session Strong but Recession Sets In Later in the Day | True | Wireless to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 462394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/paul-d-cravath.html | PAUL D. CRAVATH | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/rev-dr-james-cantine-missionary-for-reformed-church-in-near-east.html | REV. DR. JAMES CANTINE; Missionary for Reformed Church in Near East, 1889-1929 | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/treasury-buys-cottons.html | Treasury Buys Cottons | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/destroyer-is-now-seaplane-tender-goldsborough-of-world-war-vintage.html | DESTROYER IS NOW SEAPLANE TENDER; Goldsborough of World War Vintage Is Recommissioned at Yard in Brooklyn HULL REMAINS UNCHANGED New Quarters Arranged for Aviation Personnel and More Fuel Tanks Added | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/signs-ship-insurance-bill-roosevelt-approves-war-risk-plan-asks.html | SIGNS SHIP INSURANCE BILL; Roosevelt Approves War Risk Plan, Asks $50,000,000 for It | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/cards-down-reds-on-2-homers-32-slaughter-hits-both-circuit-shots-to.html | CARDS DOWN REDS ON 2 HOMERS, 3-2; Slaughter Hits Both Circuit Shots to Account for All St. Louis Scores WARNEKE WINS ON MOUND Koy Ends Game With a Great Catch of Werber's Long Fly to Prevent Tying Run | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/135-paper-box-workers-strike.html | 135 Paper Box Workers Strike | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/excess-profit-tax-asked-of-congress-by-the-president-steeply.html | EXCESS PROFIT TAX ASKED OF CONGRESS BY THE PRESIDENT; Steeply Graduated Levy Urged in Brief Message to Help Pay Costs of Defense ITS TIMING A SURPRISE World War Schedules Recalled and Doughton Says New Law May Apply to This Year | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/topics-in-wall-street-willkie-resigns.html | TOPICS IN WALL STREET; Willkie Resigns | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/liquor-industry-acts-to-save-institute-as-sturges-quits-single.html | Liquor Industry Acts to Save Institute, As Sturges Quits; Single Group Debated | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/refuge-for-children.html | REFUGE FOR CHILDREN | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/between.html | BETWEEN | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/miss-fontanne-to-aid-sailors.html | Miss Fontanne to Aid Sailors. | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/princeton-athletes-near-record-season-average-of-641-for-academic.html | PRINCETON ATHLETES NEAR RECORD SEASON; Average of .641 for Academic Year Exceeded Only Once | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/archbishops-ask-daily-prayer.html | Archbishops Ask Daily Prayer | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/new-flight-on-thursday-clipper-flying-cloud-to-leave-for-south.html | NEW FLIGHT ON THURSDAY; Clipper Flying Cloud to Leave for South America | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/newark-conquers-baltimore-by-62-branch-pitches-7th-victory-holmes.html | NEWARK CONQUERS BALTIMORE BY 6-2; Branch Pitches 7th Victory -- Holmes Drives Home Run | True | | C1B 462394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/railway-statement.html | RAILWAY STATEMENT | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/jean-winpennys-plans-to-be-wed-to-henry-de-haven-manley-july-25-in.html | JEAN WINPENNY'S PLANS; To Be Wed to Henry De Haven Manley July 25 in Bay Head, N.J. | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/oliver-will-direct-state-labor-party-he-is-named-fo-head-campaign.html | OLIVER WILL DIRECT STATE LABOR PARTY; He Is Named fo Head Campaign --Pledges New Deal Support | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/chemical-imports-rise-paint-medical-toiletry-goods-led-93-may.html | CHEMICAL IMPORTS RISE; Paint, Medical, Toiletry Goods Led 9.3% May Increase | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/fishbach-victor-over-kantrowitz-st-johns-ace-reaches-third-round-in.html | FISHBACH VICTOR OVER KANTROWITZ; St. John's Ace Reaches Third Round in Eastern College Tennis at Montclair | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/miss-mary-horwath-a-prospective-bride-reginald-m-banks-jr-to-marry.html | MISS MARY HORWATH A PROSPECTIVE BRIDE; Reginald M. Banks Jr. to Marry Her Aug 24 in Bethlehem, Pa. | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/kenyon-star-plays-at-top-form-to-win-mcneill-victor-75-61-61-in-one.html | KENYON STAR PLAYS AT TOP FORM TO WIN; McNeill Victor, 7-5, 6-1, 6-1, in One of Best Exhibitions College Tourney Has Seen HUNT BEATEN IN AN HOUR He Fights Skillfully but Vainly Against Finished Attack--Dee-Wade Take Doubles | True | By Allison Danzig Special To the New York Times. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/visit-willkie-birthplace-many-motorists-make-weekend-trips-to.html | VISIT WILLKIE BIRTHPLACE; Many Motorists Make Week-End Trips to Elwood | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/australia-rushing-warships.html | Australia Rushing Warships | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/hart-predicts-invasion-historian-says-nazis-will-be-over-here.html | HART PREDICTS INVASION; Historian Says Nazis Will Be Over Here Within Five Years | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/loft-building-sold-on-east-21st-st-rockville-center-home-bought-by.html | LOFT BUILDING SOLD ON EAST 21ST ST.; ROCKVILLE CENTER HOME BOUGHT BY BANKER | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/mrs-larocque-wed-to-gilbert-g-browne-ceremony-held-in-the-madison.html | MRS. LAROCQUE WED TO GILBERT G. BROWNE; Ceremony Held in the Madison Ave. Presbyterian Church | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/totalitarian-france.html | "TOTALITARIAN" FRANCE | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/cubans-sign-constitution-sit-at-the-same-table-used-by-patriots-of.html | CUBANS SIGN CONSTITUTION; Sit at the Same Table Used by Patriots of 1869 | True | Special Cable to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/wheat-overcomes-earlier-weakness-buying-by-mills-and-houses-with.html | WHEAT OVERCOMES EARLIER WEAKNESS; Buying by Mills and Houses With Eastern Connections Offsets Hedging Pressure PRICES CLOSE c HIGHER Corn Follows Movement and Ends Stronger--Gains Are Made in Rye Quotations | True | Special to THE NEW YORK TIMES. | C1B 462394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/musto-triumphs-in-ring.html | Musto Triumphs in Ring | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/general-haskell-at-yaphank.html | General Haskell at Yaphank | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/trade-in-shoes-down-may-exports-and-imports-fall-below-those-of.html | TRADE IN SHOES DOWN; May Exports and Imports Fall Below Those of Last Year | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/mrs-willkie-finds-the-spotlight-changes-her-entire-home-life-usual.html | Mrs. Willkie Finds the Spotlight Changes Her Entire Home Life; Usual Peace and Quiet of Apartment Gives Way to Bustle and Excitement as Mail, Gifts and Callers Fill the Place | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/will-sell-certificates-pennsylvania-railroad-asking-bids-on-2-per.html | WILL SELL CERTIFICATES; Pennsylvania Railroad Asking Bids on 2 Per Cent Issue | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/revolt-in-urucuay-averted-by-brazil-neighbor-massed-troops-and-sent.html | REVOLT IN URUCUAY AVERTED BY BRAZIL; Neighbor Massed Troops and Sent Arms on Discovery of Plot Early Last Month NAZIS THREATEN OFFICIALS Warn They Will Soon Have to Answer to a Hitler Regime for Arrest of Germans | True | By John W. White Wireless To the New York Times. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/utility-stock-sale-approved-by-sec-middle-west-corporation-to.html | UTILITY STOCK SALE APPROVED BY SEC; Middle West Corporation to Convey Working Control of Missouri Public Service | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/army-buys-cloth-and-mattresses-two-bidders-split-an-order-for.html | ARMY BUYS CLOTH AND MATTRESSES; Two Bidders Split an Order for 896,667 Yards of Khaki Cotton Cloths MORE TENDERS OPENED Million Handkerchiefs, Socks, Raincoats, Aprons Quoted -- Treasury Buys Goods | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/sales-in-jersey-city-bank-and-holc-transfer-two-dwellings-to-new.html | SALES IN JERSEY CITY; Bank and HOLC Transfer Two Dwellings to New Owners | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/naval-encounter-in-aegean-related-athens-hears-british-convoy-was.html | NAVAL ENCOUNTER IN AEGEAN RELATED; Athens Hears British Convoy Was Attacked by Italian Light Ships and Planes BOTH AIR FORCES ACTIVE Britons Bomb Eritrean Base and Troops-- Rome Claims To Have Sunk Submarine | True | Wireless to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/us-gives-financial-aid-for-mechanics-training.html | U.S. Gives Financial Aid For Mechanics' Training | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/guard-french-west-indies.html | Guard French West Indies | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/coco-kid-stops-britt-in-7th.html | Coco Kid Stops Britt in 7th | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/miss-helen-h-geer-engaged-to-marry-their-engagements-announced.html | MISS HELEN H. GEER ENGAGED TO MARRY; THEIR ENGAGEMENTS ANNOUNCED YESTERDAY | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/apartment-leases-cover-wide-area-majority-of-rentals-are-in.html | APARTMENT LEASES COVER WIDE AREA; Majority of Rentals Are in Manhattan, but Bronx Gets Its Share | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/realty-financing.html | REALTY FINANCING | True | | C1B 462394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/leahy-to-return-to-puerto-rico.html | Leahy to Return to Puerto Rico | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/35000-to-watch-jersey-city-bout-principals-in-the-heavyweight-bout.html | 35,000 TO WATCH JERSEY CITY BOUT; PRINCIPALS IN THE HEAVYWEIGHT BOUT AT JERSEY CITY | True | By James P. Dawson | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/chase-bank-raises-status-as-leader-largest-unit-of-type-in-world.html | CHASE BANK RAISES STATUS AS LEADER; Largest Unit of Type in World Reports Total Resources of $3,472,779,000 June 29 UPTURN FOR NATIONAL CITY Deposits Rise in Quarter and Year--Statements Made by Other Institutions | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/russian-troops-withdraw-overstepping-of-border-described-as-an.html | RUSSIAN TROOPS WITHDRAW; Overstepping of Border Described as an Error by Invaders | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/jeanne-postley-a-bride-scarsdale-giri-is-married-to-arnold-j.html | JEANNE POSTLEY A BRIDE; Scarsdale Giri is Married to Arnold J. Bernstein in Home | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/athletics-15-hits-crush-red-sox-91-hayes-has-4-for-4-including-2.html | ATHLETICS' 15 HITS CRUSH RED SOX, 9-1; Hayes Has 4 for 4, Including 2 Homers--Potter Victor | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/to-promote-mennen-gift-boxes.html | To Promote Mennen Gift Boxes | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/securities-drooped-from-board.html | Securities Drooped From Board | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/long-island-leases-made.html | Long Island Leases Made | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/no-bids-for-gale-lumber-but-there-will-be-no-dumping-of-1938.html | NO BIDS FOR GALE LUMBER; But There Will Be No 'Dumping' of 1938 Hurricane Salvage | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/12000-near-toscanini-director-gives-final-concert-of-series-in.html | 12,000 NEAR TOSCANINI; Director Gives Final Concert of Series in Buenos Aires | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/fire-department.html | Fire Department | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/suchin-babcock-advance.html | Suchin, Babcock Advance | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/melville-bloomer-cable-ship-captain-coinventor-of-submarine-plow.html | MELVILLE BLOOMER, CABLE SHIP CAPTAIN; Co-Inventor of Submarine Plow Was Chief of Lord Kelvin | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/canadian-exchanges-closed.html | Canadian Exchanges Closed | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/hangar-girders-go-up-structural-work-starts-on-new-la-guardia-field.html | HANGAR GIRDERS GO UP; Structural Work Starts on New La Guardia Field Building | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/auction-sales.html | AUCTION SALES | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/berry-seller-leaves-100000.html | Berry Seller Leaves $100,000 | True | | C1B 462394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/financial-markets-stocks-drift-lower-in-dullest-trading-in-twelve.html | FINANCIAL MARKETS; Stocks Drift Lower in Dullest Trading in Twelve Months--Wheat Soars--Sterling Erratic | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/outoftown-banks-report-central-penn-national.html | OUT-OF-TOWN BANKS REPORT; Central Penn National | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/savings-banks-vote-for-saturday-closing-manhattan-bronx-and.html | SAVINGS BANKS VOTE FOR SATURDAY CLOSING; Manhattan, Bronx and Westchester Houses Join Others | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/mount-vernon-house-traded.html | Mount Vernon House Traded | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/catharine-schenck-wed-brooklyn-girl-becomes-bride-of-james-f.html | CATHARINE SCHENCK WED; Brooklyn Girl Becomes Bride of James F. Macadrew | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/balkan-conflict-held-up-to-soviet-the-conqueror-of-france-inspects.html | BALKAN CONFLICT HELD UP TO SOVIET; THE CONQUEROR OF FRANCE INSPECTS HER FALLEN FORTIFICATIONS | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/name-bands-barred-from-cbs-by-union-only-those-under-contract-are.html | 'NAME' BANDS BARRED FROM CBS BY UNION; Only Those Under Contract Are Exempt in Labor Row | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/plant-quarantine-opens-federal-entomology-bureau-in-new-hoboken.html | PLANT QUARANTINE OPENS; Federal Entomology Bureau in New Hoboken Building | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/paul-d-cravath-dies-suddenly-79-noted-lawyer-art-patron-and.html | PAUL D. CRAVATH DIES SUDDENLY, 79; Noted Lawyer, Art Patron and Metropolitan Opera Head Stricken on Estate SENIOR LAW PARTNER OF 17 70 Lawyers in Employ--Rail Systems and Big Industrial Concerns Among Clients | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/wood-field-and-stream-wouldnt-take-the-balt.html | WOOD, FIELD AND STREAM; Wouldn't "Take" the Balt | True | By Raymond R. Camp | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/mungo-is-operated-on-dodger-hurler-hopes-shoulder-surgery-will.html | MUNGO IS OPERATED ON; Dodger Hurler Hopes Shoulder Surgery Will Restore Skill | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/increased-income-shown-by-utility-engineers-public-service-in-year.html | INCREASED INCOME SHOWN BY UTILITY; Engineers Public Service in Year Clears $5,604,615, Against $4,755,100 $1.74 FOR COMMOM SHARE Income Balance in May Rises to $741,590--Other Reports in Utility Field | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/inspector-will-retire-reynolds-files-application-to-quit-force-on.html | INSPECTOR WILL RETIRE; Reynolds Files Application to Quit Force on July 15 | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/paulboncour-due-here-french-expremier-scheduled-to-arrive-by.html | PAUL-BONCOUR DUE HERE; French Ex-Premier Scheduled to Arrive by Clipper Today | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/swiss-farmers-find-bombs.html | Swiss Farmers Find Bombs | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/westchester-acts-on-air-defenses-sending-supervisor-to-capital-with.html | WESTCHESTER ACTS ON AIR DEFENSES; Sending Supervisor to Capital With Plans for Flying Field North of Valhalla 6 CIVIC GROUPS BACK SITE But Near-By Communities Object--Armstrong Advocatesa Base Hidden in Hills | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/mail-for-secret-service-agency-for-first-time-has-it-sent-direct-to.html | MAIL FOR SECRET SERVICE; Agency for First Time Has It Sent Direct to the Treasury | True | Special to THE NEW YORK TIMES. | C1B 462394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/employer-upheld-in-fight-on-slrb-justice-nova-says-appeal-by-joes.html | EMPLOYER UPHELD IN FIGHT ON SLRB; Justice Nova Says Appeal by Joe's Restaurant Is Not Unfair Labor Practice | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/pressprich-will-retire-founder-of-investment-firm-to-be-special.html | PRESSPRICH WILL RETIRE; Founder of Investment Firm to Be Special Partner | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/furniture-shows-draw-good-buying-mayfield-and-corley-declare-trade.html | FURNITURE SHOWS DRAW GOOD BUYING; Mayfield and Corley Declare Trade Outlook is Bright at Chicago Market WARN ON SPECULATION Marshall Field Head Cites Boom in Building--Rau Reports 10% Rise in Volume | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/ships-and-planes.html | SHIPS AND PLANES | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/150000-to-train-as-skilled-labor-roosevelt-approves-hillman-plan.html | 150,000 TO TRAIN AS SKILLED LABOR; Roosevelt Approves Hillman Plan Starting Defense Drive to Fit 1,500,000 Youths WPA WILL ALLOT 50,000 Others to Come From State Job Services and Industry-- All on Voluntary Basis | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/annenberg-gets-3year-sentence-court-says-tax-evaders-cant-expect.html | ANNENBERG GETS 3-YEAR SENTENCE; Court Says Tax Evaders Can't Expect Civil Retribution to Annul Criminal Cases GRANTS THREE-WEEK STAY Probation Plea Will Be Filed Meanwhile--5-Month Term Is Given Accountant | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/letters-to-the-times-channel-islands-interest-us-some-of-our.html | Letters to The Times; Channel Islands Interest Us Some of Our History Originated in the Occupied Territory | True | ALFRED S. CAMPBELL | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/steel-employment-up-510000-working-in-may-against-448000-year.html | STEEL EMPLOYMENT UP; 510,000 Working in May, Against 448,000 Year Before | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/house-votes-convict-goods-curb.html | House Votes Convict Goods Curb | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/3c-gold-trial-on-today-accused-with-9-others-of-plot-to-influence.html | 3C GOLD TRIAL ON TODAY; Accused With 9 Others of Plot to Influence Witnesses | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/rockefeller-plaza-closed-for-12-hours-on-july-14.html | Rockefeller Plaza Closed For 12 Hours on July 14 | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/law-finds-tin-pan-alley-just-a-oneway-street.html | Law Finds Tin Pan Alley Just a One-Way Street | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/would-pay-dividend-of-2-international-matchs-trustee-makes.html | WOULD PAY DIVIDEND OF 2%; International Match's Trustee Makes Recommendation | True | | C1B 462394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/new-issue-replaces-old-on-curb.html | New Issue Replaces Old on Curb | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/doctor-loses-phone-case-appellate-court-upsets-verdict-that-gave.html | DOCTOR LOSES PHONE CASE; Appellate Court Upsets Verdict That Gave Him Residence Rate | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/george-verity-honored-to-receive-award-as-humanizet-of-business.html | GEORGE VERITY HONORED; To Receive Award as 'Humanizet' of Business From Forbes | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/mulcahy-beaten-by-brooklyn-43-beating-ball-to-third-for-a-triple-at.html | MULCAHY BEATEN BY BROOKLYN, 4-3; BEATING BALL TO THIRD FOR A TRIPLE AT POLO GROUNDS | True | By Roscoe McGowen Special To the New York Times. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/reich-may-scrap-maginot-line.html | Reich May Scrap Maginot Line | True | Wireless to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/herald-raises-price-in-boston.html | Herald Raises Price in Boston | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/nazi-forces-take-the-channel-isles-british-channel-islands-seized.html | NAZI FORCES TAKE THE CHANNEL ISLES; BRITISH CHANNEL ISLANDS SEIZED BY GERMAN FORCES | True | Wireless to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/german-prisoners-landed-in-canada-britain-had-asked-that-they-be.html | GERMAN PRISONERS LANDED IN CANADA; Britain Had Asked That They Be 'Evacuated' to Lessen Any Fifth-Column Danger VOYAGE WAS UNPLEASANT Young Nazis Showed Arrogance and Were Frowned Upon by Older Civilian Captives | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/rev-william-c-lovett-exeditor-wesleyan-christian-advocate-dies-in.html | REV. WILLIAM C. LOVETT; Ex-Editor Wesleyan Christian Advocate Dies in Atlanta | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/sprague-announces-support-of-willkie-dewey-manager-says-nassau.html | SPRAGUE ANNOUNCES SUPPORT OF WILLKIE; Dewey Manager Says Nassau Machine Is for Candidate | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/wf-barretts-hosts-in-berkshire-hills-give-dinner-in-north-egremont.html | W.F. BARRETTS HOSTS IN BERKSHIRE HILLS; Give Dinner in North Egremont --Other Events in Colonies | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/jersey-guard-bill-signed.html | Jersey Guard Bill Signed | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/izzo-and-townsend-first-with-66-in-long-island-amateurpro-golf-two.html | Izzo and Townsend First With 66 In Long Island Amateur-Pro Golf; TWO OF THE TEAMS IN LONG ISLAND P.G.A. TOURNAMENT | True | By Frank Elkins Special To the New York Times. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/urges-inventory-of-machinery.html | Urges Inventory of Machinery | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/jersey-city-prevails-94-seven-unearned-runs-win-night-game-at.html | JERSEY CITY PREVAILS, 9-4; Seven Unearned Runs Win Night Game at Syracuse | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/us-gold-stock-put-at-20000000000-1000000000-metal-received-since.html | U.S. GOLD STOCK PUT AT $20,000,000,000; $1,000,000,000 Metal Received Since Middle of May | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/joins-cecil-presbrey-as-general-executive.html | Joins Cecil & Presbrey As General Executive | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/mayor-reappoints-three-city-jurists-doyle-mrs-kross-and-ramsgate-to.html | MAYOR REAPPOINTS THREE CITY JURISTS; Doyle, Mrs. Kross and Ramsgate to Retain Posts for Ten Years | True | | C1B 462394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/some-stores-fight-liquor-price-rise-cutters-insist-feld-contracts.html | SOME STORES FIGHT LIQUOR PRICE RISE; Cutters Insist Feld Contracts Provide a 10-Day Notice for Any Changes DUNNE DENIES THIS CLAIM Group Head Says 'Emergency' Tax Cancels Clause--Trade Dull After Sharp Spurt | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/balkan-flank-safe-the-italians-believe-rumanian-tension-held-eased.html | BALKAN FLANK SAFE, THE ITALIANS BELIEVE; Rumanian Tension Held Eased by Anti-Jewish Campaign | True | By Telephone To the New York Times. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/east-tennis-victor-41-parker-and-mulloy-top-western-rivals-in-last.html | EAST TENNIS VICTOR, 4-1; Parker and Mulloy Top Western Rivals in Last Two Matches | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/wpa-ousts-a-man-who-ran-red-paper-hg-hartley-is-out-in-detroit-for.html | WPA OUSTS A MAN WHO RAN RED PAPER; H.G. Hartley Is Out in Detroit for Refusing to Take Oath | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/in-the-nation-the-campaign-wont-be-all-beer-and-skittles.html | In The Nation; The Campaign Won't Be All Beer and Skittles | True | By Arthur Krock | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/brazil-ships-less-coffee-export-total-in-june-smallest-for-a-month.html | BRAZIL SHIPS LESS COFFEE; Export Total in June Smallest for a Month Since 1932 | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/gm-extends-vacation-plan.html | G.M. Extends Vacation Plan | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/rs-childs-is-divorced-publishers-wife-gets-decree-on-cruelty-plea.html | R.S. CHILDS IS DIVORCED; Publisher's Wife Gets Decree on Cruelty Plea in Reno | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/booksauthors.html | Books--Authors | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/advertising-news-and-notes-export-rules-for-ad-material.html | Advertising News and Notes; Export Rules for Ad Material | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/private-hospital-loses-labor-fight-slrb-grant-of-bargaining-right.html | PRIVATE HOSPITAL LOSES LABOR FIGHT; SLRB Grant of Bargaining Right to Adelphi Employes Upheld by Court DECISION UNPRECEDENTED Affects Institutions Operated 'Solely for Profit'--65 in City in That Class | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/court-orders-liquidation-continental-securities-trust-is-declared.html | COURT ORDERS LIQUIDATION; Continental Securities Trust Is Declared Bankrupt | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/act-signed-to-ban-arms-sales-to-britain-from-surplus-stocks-of-the.html | Act Signed to Ban Arms Sales to Britain From Surplus Stocks of the Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/new-defense-levy-felt-little-here-sentenced-to-prison.html | NEW DEFENSE LEVY FELT LITTLE HERE; SENTENCED TO PRISON | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/new-zealand-saving-gasoline.html | New Zealand Saving Gasoline | True | Special Cable to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/long-shot-double-for-heighe-stable-horse-that-paid-20570-finishing.html | LONG SHOT DOUBLE FOR HEIGHE STABLE; HORSE THAT PAID $205.70 FINISHING FIRST AT EMPIRE CITY YESTERDAY | True | By Bryan Field | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/rare-virus-paralyzes-lawyer.html | Rare Virus Paralyzes Lawyer | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/navy-picking-students-first-group-for-reserve-officer-training-to.html | NAVY PICKING STUDENTS; First Group for Reserve Officer Training to Be Chosen Today | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/elaine-wendt-married-barnard-graduate-becomes-the-bride-of-stanley.html | ELAINE WENDT MARRIED; Barnard Graduate Becomes the Bride of Stanley Wetterau | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/sports-today.html | Sports Today | True | | C1B 462394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/11-apply-for-nj-tracks-to-get-first-consideration-for-four-race.html | 11 APPLY FOR N.J. TRACKS; To Get First Consideration for Four Race Courses in State | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/accidents-here-down-for-week-deaths-up-slight-decrease-is-shown-in.html | ACCIDENTS HERE DOWN FOR WEEK, DEATHS UP; Slight Decrease Is Shown in Fatalities Over Week-End | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/fordham-promotes-4-faculty-members-snee-pegis-torrielli-and-vial-of.html | FORDHAM PROMOTES 4 FACULTY MEMBERS; Snee, Pegis, Torrielli and Vial of Graduate School Elevated | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/nazis-oust-envoys-in-4-seized-lands-embassies-in-norway-belgium.html | NAZIS OUST ENVOYS IN 4 SEIZED LANDS; Embassies in Norway, Belgium, Netherlands and Luxembourg Told to Close by July 15 U.S. COMPLIANCE IS SEEN Consulates Remain to Do All Necessary Work--France Is Excluded From Order | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/of-local-origin.html | Of Local Origin | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/to-advise-aliens-on-new-law.html | To Advise Aliens on New Law | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/nazis-protest-chilean-editorials.html | Nazis Protest Chilean Editorials | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/dimaggio-and-selkirk-hit-homers-as-yankees-defeat-senators-84.html | DiMaggio and Selkirk Hit Homers As Yankees Defeat Senators, 8-4; Long-Range Blows Ease Task for Ruffing, Who Shuts Out Washington With Three Safeties for First Seven Innings | True | By Louis Effrat Special To the New York Times. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/early-action-seen-on-20day-clause-sec-and-investment-bankers-confer.html | EARLY ACTION SEEN ON 20-DAY CLAUSE; SEC and Investment Bankers Confer on Amendment to the Securities Act DEFER OTHER PROBLEMS Commission Would Fix Waiting Period for New Issues at Its Own Discretion | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/spoldi-outpoints-fortuna.html | Spoldi Outpoints Fortuna | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/guardians-of-coast-give-210-to-new-york-fund.html | Guardians of Coast Give $210 to New York Fund | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/owners-get-the-america-today.html | Owners Get the America Today | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/another-heaven-bought-by-divine-followers.html | Another Heaven Bought By Divine Followers | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/ga-thompsons-hosts-entertain-at-luncheongreek-minister-and-wife.html | G.A. THOMPSONS HOSTS; Entertain at Luncheon--Greek Minister and Wife Honored | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/university-women-to-help-evacuees-american-association-tells.html | UNIVERSITY WOMEN TO HELP EVACUEES; American Association Tells British Group It Will Place 3,000 to 6,000 Children | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/george-earle-4th-to-join-royal-air-force-in-egypt.html | George Earle 4th to Join Royal Air Force in Egypt | True | Wireless to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/wants-reds-outlawed-jewish-leader-seeks-support-of-american-youth.html | WANTS REDS OUTLAWED; Jewish Leader Seeks Support of American Youth Congress | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/continues-interest-cut-law-affirms-3-by-the-land-banks-to-june-30.html | CONTINUES INTEREST CUT; Law Affirms 3 % by the Land Banks to June 30, 1942 | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 462394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/will-cease-misrepresenting-rings.html | Will Cease Misrepresenting Rings | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/rule-columbus-circle-police-get-power-in-opinion-by-corporation.html | RULE COLUMBUS CIRCLE; Police Get Power in Opinion by Corporation Counsel | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/glides-230-miles-halted-by-ocean-chester-j-decker-lands-at-captree.html | GLIDES 230 MILES, HALTED BY OCEAN; Chester J. Decker Lands at Captree Park, Long Island, in Flight From Elmira | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/new-trade-unit-set-up-hull-creates-division-with-added-powers-to.html | NEW TRADE UNIT SET UP; Hull Creates Division With Added Powers to Aid Our Commerce | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/nassau-starts-tax-lien-sale.html | Nassau Starts Tax Lien Sale | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/president-signs-bank-theft-bill.html | President Signs Bank Theft Bill | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/fred-a-pop-hart-a-rutgers-figure-football-follower-fifty-years-had.html | FRED A. (POP) HART, A RUTGERS FIGURE; Football Follower Fifty Years Had Charted Every Game Since 1913--Dies at 89 HIS WORK AIDED COACHES Fondest Wish Came True Two Years Ago When Rutgers Defeated Princeton | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/cynthia-longman-sets-wedding-day-she-will-be-married-on-july-18-to.html | CYNTHIA LONGMAN SETS WEDDING DAY; She Will Be Married on July 18 to Hamilton Merwin Love | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLDS FAIR | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/firmer-us-policy-held-brazils-wish-hemisphere-defense-regarded-as.html | FIRMER U.S. POLICY HELD BRAZIL'S WISH; Hemisphere Defense Regarded as Needed Extension of Good-Neighbor Stand AID IN ARMING IS CITED Facing of Realities of Menace if Reich Should Win War Is Urged at Rio de Janeiro | True | By Russell B. Porter Special Cable To the New York Times. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/18000-at-stadium-applaud-lily-pons-prima-donna-heard-with-good.html | 18,000 AT STADIUM APPLAUD LILY PONS; Prima Donna Heard With Good Effect in Classic Program Conducted by Kostelanetz SOLOIST TO PHILHARMONIC Enthusiasm of Throng Brings Several Encores-- Singer in Splendid Voice | True | By Olin Downes | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/ben-turpin-dead-movie-comedian-actor-who-won-fame-in-silent-films.html | BEN TURPIN DEAD; MOVIE COMEDIAN; Actor Who Won Fame in Silent Films, Once a Hobo, Stricken in Hollywood at 71 WAS NOT BORN CROSS-EYED Sight Impaired by Early 'Happy Hooligan' Role--Proud of His '108' Somersault | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/troth-announced-of-helen-watson-mr-and-mrs-thomas-j-watson-make.html | TROTH ANNOUNCED OF HELEN WATSON; Mr. and Mrs. Thomas J. Watson Make Known Engagement to Walker Gentry Buckner ETHEL WALKER GRADUATE She Studied at Chapin School and Vassar--Fiance Alumnus of Missouri University | True | | C1B 462394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/matual-life-insurance-chooses-vice-president.html | Matual Life Insurance Chooses Vice President | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/hartford-places-loan-of-1750000-national-city-bank-syndicate-wins.html | HARTFORD PLACES LOAN OF $1,750,000; National City Bank Syndicate Wins Works Bonds on Its Bid of 100.06 for 1.20s NOTES BY MASSACHUSETTS Commonwealth to Open Tenders on $4,500,000 July 9--Other Financing | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/parker-knocks-out-mangino.html | Parker Knocks Out Mangino | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/cards-option-three-players.html | Cards Option Three Players | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/spaniards-down-plane-machinegun-french-craft-near-gibraltarsix.html | SPANIARDS DOWN PLANE; Machine-Gun French Craft Near Gibraltar--Six Believed Killed | True | Wireless to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/newcrop-cotton-up-on-flood-news-early-decline-in-these-contracts.html | NEW-CROP COTTON UP ON FLOOD NEWS; Early Decline in These Contracts Fades as Reports From Texas Are DigestedCOVERING LESS EMPHATICFinal Quotations Are at Gainof 7 Points to Loss of 4on the July Delivery | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/odditorium-is-bankrupt-files-a-voluntary-petitionrl-ripley-is.html | ODDITORIUM IS BANKRUPT; Files a Voluntary Petition--R.L. Ripley Is Principal Creditor | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/29-qualifying-sites-for-amateur-golf-field-in-championship-proper.html | 29 QUALIFYING SITES FOR AMATEUR GOLF; Field in Championship Proper to Be Cut From 170 to 150 | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/returning-united-states-residents-halted-by-enforcing-of-visa-rule.html | Returning United States Residents Halted By Enforcing of Visa Rule at Canadian Line; Week-End Jam at Peace Bridge | True | Special to THE NEW YORK TIMES. | C1B 462394 |
| 1940-07-02 | 1940-07-02 | https://www.nytimes.com/1940/07/02/archives/theodor-s-oxholm-retired-consulting-engineer-to-richmond-borough.html | THEODOR S. OXHOLM; Retired Consulting Engineer to Richmond Borough Was 74 | True | | C1B 462394 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/funds-augmented-by-chicago-banks-reports-disclose-rise-in-cash.html | FUNDS AUGMENTED BY CHICAGO BANKS; Reports Disclose Rise in Cash Resources and Deposits in Quarter and Year INCREASED LENDING NOTED New High Record of Holdings for Depositors Shown on June 29 Call | True | Special to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/bellis-leads-field-in-college-net-play-no-1-favorite-halts-manhold.html | BELLIS LEADS FIELD IN COLLEGE NET PLAY; No. 1 Favorite Halts Manhold and Seeler at Montclair | True | Special to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/columbia-enrollment-university-expects-to-list-12000-for-summer.html | COLUMBIA ENROLLMENT; University Expects to List 12,000 for Summer Session | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/two-men-rescued-from-blazing-auto-trapped-when-car-crashes-into.html | TWO MEN RESCUED FROM BLAZING AUTO; Trapped When Car Crashes Into West Side Highway Abutment | True | | C1B 462456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/gifts-for-willkie-to-buy-no-favors-he-picks-12-aides-corporation.html | GIFTS FOR WILLKIE TO BUY NO FAVORS; HE PICKS 12 AIDES; Corporation Contributions in Any Guise Are Barred--He Wants Many Small Ones STASSEN HEADS ADVISERS Three-Man Board Planned to Run the Campaign--Able Chairman Sought for It Vacation is Delayed Advisory Committee Members GIFTS FOR WILLKIE TO BUY NO FAVORS Limit on Campaign Gifts No Gifts from Corporations No Pledges on Cabinet Posts Stassen Leaves for Home | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/wins-scholarship-for-mit.html | Wins Scholarship for M.I.T. | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/youth-congress-assailed-leaders-of-groups-formerly-in-it-call-it-in.html | YOUTH CONGRESS ASSAILED; Leaders of Groups Formerly in It Call It Ineffective | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/this-too-is-preparedness.html | THIS TOO IS PREPAREDNESS | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/banks-in-holland-can-now-make-payments-to-residents-but-to-others.html | Banks in Holland Can Now Make Payments To Residents, but to Others Only on Permit | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/rumanians-mourn-for-lost-province-nation-calmer-despite-tales-of.html | RUMANIANS MOURN FOR LOST PROVINCE; Nation Calmer Despite Tales of Violence From Both Sides of New Border Officials Reported Victims RUMANIANS MOURN FOR LOST PROVINCE Strict Discipline Imposed Hungarians Ambushed Magyar Plot Charged Occupation is Completed | True | By C. L. Sulzberger Wireless to the New York Times. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/british-group-asks-aid-for-children-save-the-children-federation.html | BRITISH GROUP ASKS AID FOR CHILDREN; Save the Children Federation Redoubles Efforts Here | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/vote-board-bills-repass-in-jersey-186-immediately-dismissed-from.html | VOTE BOARD BILLS REPASS IN JERSEY; 186 Immediately Dismissed From Hudson County Office After Legislature Acts BOTH HOUSES IN RECESS Upsetting of Moore's Veto of 2 Election Bureau Measures is Held Blow to Hague Election Bills Repassed 186 Lose Hudson County Jobs | True | Special to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/french-cancel-war-order.html | French Cancel War Order | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/fair-fits-fashions-to-average-purse-rayon-used-exclusively-and.html | FAIR FITS FASHIONS TO AVERAGE PURSE; Rayon Used Exclusively and Made-in-America Policy Is Stressed by Show NEW TYPE BATHING SUITS Rubbery Material Molds Figure --Evening Clothes Designed for the Week-End Bag | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/receives-purchase-offer-globe-grain-to-consider-a-bid-of-3600000.html | RECEIVES PURCHASE OFFER; Globe Grain to Consider a Bid of $3,600,000 | True | Special to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/gomez-subdues-washington-62-in-an-impressive-return-to-action.html | Gomez Subdues Washington, 6-2, In an Impressive Return to Action; Yankee Southpaw Effective in Seven-Inning Turn, Then Murphy Finishes--DiMaggio's Four Singles Pace 14-Hit Attack | True | By Louis Effrat Special To the New York Times. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/farnsworth-gives-vacations.html | Farnsworth Gives Vacations | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/in-the-nation-the-issue-of-power-can-mean-two-different-things.html | In The Nation; The Issue of 'Power' Can Mean Two Different Things | True | By Arthur Krock | C1B 462456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/republicans-name-westchester-slate-all-incumbents-except-ferris.html | REPUBLICANS NAME WESTCHESTER SLATE; All Incumbents Except Ferris Designated in County | True | Special to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/womens-wearfirm-moving-to-54th-st-rena-gans-takes-large-store-in-no.html | WOMEN'S WEARFIRM MOVING TO 54TH ST.; Rena Gans Takes Large Store in No. 53 East After 7 Years on Park Ave. FILM COMPANY A LESSEE Dr. E.A. Colligan Takes Space for the Concern, Which Will Service Catholic Groups | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/knox-urges-every-possible-aid-to-great-britain-short-of-war-our.html | Knox Urges Every Possible Aid To Great Britain Short of War; Our Policy Should Be 'Selfish Security,' Nominee for Navy Chief Tells Senators-- Against Idle Threats in Far East | True | By Harold B. Hinton Special To the New York Times. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/herman-asher-56-law-firm-member-practitioner-since-1905-was-an.html | HERMAN ASHER, 56, LAW FIRM MEMBER; Practitioner Since 1905 Was an Expert in Realty Cases | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/cuba-votes-to-aid-hemisphere-peace-cabinet-and-president-move-to.html | CUBA VOTES TO AID HEMISPHERE PEACE; Cabinet and President Move to Defer Economic Cooperation Until Plan Is Formed SUGAR RECIPROCITY URGED Dr. Remos, in Radio Talk, Urges Decision Between Unity and 'Fatal' Individualism Dr. Remos Urges a Decision Costa Rica to Back U.S. Honduras Names Delegate | True | Wireless to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/torpedoed-requests-aid-british-tanker-hit-400-miles-off-irish-coast.html | TORPEDOED, REQUESTS AID; British Tanker Hit 400 Miles Off Irish Coast | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/financial-markets-stocks-continue-to-drift-under-holiday-influences.html | FINANCIAL MARKETS; Stocks Continue to Drift Under Holiday Influences-- Staples Erratic--Sterling Quiet | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/export-subsidies-extended-for-year-program-will-cover-cotton-wheat.html | EXPORT SUBSIDIES EXTENDED FOR YEAR; Program Will Cover Cotton, Wheat and Flour in Period Begun on Monday OFFSET TO DOMESTIC PEG Payments on Grain to Vary With Market Changes--To Aid Pacific Northwest | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/home-loan-bank-extends-credits.html | Home Loan Bank Extends Credits | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/athens-college-graduates-24.html | Athens College Graduates 24 | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/copper-sells-at-less-than-11c.html | Copper Sells at Less Than 11c | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/1000-at-defense-rally-newly-formed-womens-corps-outlines-program.html | 1,000 AT DEFENSE RALLY; Newly Formed Women's Corps Outlines Program | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/foreign-phones-resumed-communication-with-ten-countries-in-europe.html | FOREIGN PHONES RESUMED; Communication With Ten Countries in Europe Reopened | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/market-narrow-in-berlin.html | Market Narrow in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 462456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/tigers-win-109-gain-first-place-rally-to-down-white-sox-and-move.html | TIGERS WIN, 10-9, GAIN FIRST PLACE; Rally to Down White Sox and Move Ahead of Indians by Margin of Six Points KRESS'S HOMER DECIDES He Connects in 8th Off Brown --Ten Passes by 3 Chicago Hurlers Are Costly | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/elvira-fairchild-to-become-bride-engagement-to-jesse-spalding-3d.html | ELVIRA FAIRCHILD TO BECOME BRIDE; Engagement to Jesse Spalding 3d Announced by Mother and Her Stepfather MADE HER DEBUT IN 1938 She Attended Miss Hewitt's and Westover--Fiance Graduate of Hill School | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/william-l-vetter-aide-of-society-for-prevention-of-cruelty-to.html | WILLIAM L. VETTER; Aide of Society for Prevention of Cruelty to Children, Brooklyn | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/offers-a-training-bill-cox-ga-would-set-up-personnel-head-for.html | OFFERS A TRAINING BILL; Cox (Ga.) Would Set Up Personnel Head for Youths | True | Special to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/states-tax-yield-exceeds-estimate-total-revenue-for-full-year-shows.html | STATES TAX YIELD EXCEEDS ESTIMATE; Total Revenue for Full Year Shows $2,462,028 Surplus, Governor Lehman Reports FUNDED DEBT IS LOWERED Deficit Rise Is Not as Great as Was Expected--Mutuel Levy Is a Big Help Ascribed to "Good Fortune" | True | Special to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/manila-registers-all-residents.html | Manila Registers All Residents | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/pittsburgh-building-bought-by-gimbel-bros.html | PITTSBURGH BUILDING BOUGHT BY GIMBEL BROS | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/manhattan-departs-to-rescue-americans-500-prepare-to-leave-bilbao.html | MANHATTAN DEPARTS TO RESCUE AMERICANS; 500 Prepare to Leave Bilbao for Lisbon to Meet Liner | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/3-overcome-on-yacht-two-seamen-and-boy-on-dodge-craft-felled-by.html | 3 OVERCOME ON YACHT; Two Seamen and Boy on Dodge Craft Felled by Carbon Monoxide | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/white-plains-girl-captures-laurels-horsemanship-title-goes-to-miss.html | WHITE PLAINS GIRL CAPTURES LAURELS; Horsemanship Title Goes to Miss Penney--Steinkraus Also Annexes Award LIGHTNING JUMPER STAR Hunter Trophy, Rosette Won by Gurzil's Paddy at the Secor Farms Fixture Strong Fields Mark Show Junior Classes Featured | True | By Henry R. Ilsley Special To the New York Times. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/sober-colors-for-fall-less-flamboyancy-predicted-by-nrdga-group.html | SOBER COLORS FOR FALL; Less Flamboyancy Predicted by N.R.D.G.A. Group | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/council-bill-aids-those-suing-city-approves-local-law-intended-to.html | COUNCIL BILL AIDS THOSE SUING CITY; Approves Local Law Intended to Protect Litigants From Errors of Lawyers HOUSING MEASURE VOTED Grants Limited Tax Exemption on Projects in SlumClearance Areas | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/navy-orders-submarine-engines.html | Navy Orders Submarine Engines | True | | C1B 462456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/harlem-flat-leased-sixstory-building-on-111th-st-and-7th-ave-in.html | HARLEM FLAT LEASED; Six-Story Building on 111th St. and 7th Ave. in 15-Year Deal | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/ritter-annexes-race-takes-bronx-midget-auto-event-fonder-freeport.html | RITTER ANNEXES RACE; Takes Bronx Midget Auto Event --Fonder Freeport Victor | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/parties-are-given-at-southampton-mr-and-mrs-ve-macy-jr-hosts-to-her.html | PARTIES ARE GIVEN AT SOUTHAMPTON; Mr. and Mrs. V.E. Macy Jr. Hosts to Her Son, G.W. Helm Jr., on 18th Birthday HOLIDAY TO DRAW MANY William R. Coes, Byron C. Foys and George Whitakers Will Be in House Groups | True | Special to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/cio-wins-westinghouse-vote.html | C.I.O. Wins Westinghouse Vote | True | Special to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/germans-imprison-netherland-general-dissatisfied-with-his-work.html | GERMANS IMPRISON NETHERLAND GENERAL; Dissatisfied With His Work-- Amsterdam Mayor Dismissed | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/roosevelt-parries-3dterm-questions-refuses-to-commit-himself-on-his.html | ROOSEVELT PARRIES 3D-TERM QUESTIONS; Refuses to Commit Himself on His 1940 Political Plans at Press Conference IGNORES WILLKIE STORY Candidate's Challenge to 'the Champ' Fails to Bring Any Conclusive Response | True | Special to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/plymouth-sales-at-peak.html | Plymouth Sales at Peak | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/manhattan-sales-largely-uptown-investor-buys-275room-house-of-seven.html | MANHATTAN SALES LARGELY UPTOWN; Investor Buys 275-Room House of Seven Stories on Morningside Avenue APARTMENT SITE BOUGHT Purchaser Will Erect 6-Story Multi-Family Building on West 96th Street | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/news-of-markets-in-london-berlin-giltedge-section-again-leads.html | NEWS OF MARKETS IN LONDON, BERLIN; Gilt-Edge Section Again Leads Upward Movement on the British Stock Exchange HOME INDUSTRIALS HIGHER Trading Continues Extremely Narrow on German Boerse as Losses Predominate | True | Wireless to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/russia-in-the-balkans.html | RUSSIA IN THE BALKANS | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/gold-street-parcel-sold.html | Gold Street Parcel Sold | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/phil-m-farley-hotel-representative-for-the-ruppert-brewery-was-61.html | PHIL M. FARLEY; Hotel Representative for the Ruppert Brewery Was 61 | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/keeps-defense-patents-secret.html | Keeps Defense Patents Secret | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/bank-of-japan-reports-notes-increased-in-week-government-deposits.html | BANK OF JAPAN REPORTS; Notes Increased in Week, Government Deposits Reduced | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/dodgers-at-fair-today.html | Dodgers at Fair Today | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/291-traffic-deaths-in-5-months.html | 291 Traffic Deaths in 5 Months | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/iron-discipline-held-frances-only-cure-opportunity-seen-for-full.html | Iron Discipline Held France's Only Cure; Opportunity Seen for Full Reconstruction; DISCIPLINE IS HELD ONLY FRENCH CURE | True | By G.h. Archambault Special Cable To the New York Times. | C1B 462456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/trentonprinceton-line-ends-40-years-service.html | Trenton-Princeton Line Ends 40 Years' Service | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/nations-debt-now-is-42967000000-receipts-up-to-5925000000-for.html | NATION'S DEBT NOW IS $42,967,000,000; Receipts Up to $5,925,000,000 for Fiscal Year, Leaving a Deficit of $3,612,000,000 Total Figures Are Compared NATION'S DEBT NOW IS $42,967,000,000 | True | By John H. Crider Special To the New York Times. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/ireland-held-ready-for-united-defense-aide-of-de-valera-tells.html | IRELAND HELD READY FOR UNITED DEFENSE; Aide of de Valera Tells British Dublin Will Accept Aid | True | Special Cable to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/kennedys-home-run-defeats-indians-53-browns-pitcher-wins-game-on.html | KENNEDY'S HOME RUN DEFEATS INDIANS, 5-3; Browns' Pitcher Wins Game on Blow in Ninth | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/60000000-bills-awarded-by-city-acting-controller-splits-up-revenue.html | $60,000,000 BILLS AWARDED BY CITY; Acting Controller Splits Up Revenue Issue Among Usual 25 Banking Groups HOUSING NOTES TO BE SOLD Local Groups to Judge Bids on $51,000,000 of Short-Term Paper on July 10 and 17 | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/pittsburgh-tops-red-cross-quota-first-city-of-over-a-million-to.html | PITTSBURGH TOPS RED CROSS QUOTA; First City of Over a Million to Pass Its Goal Reports a Total of $591,121 $13,000 From Macy Dance Brooklyn Adds $3,117 | True | Special to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/kaifeng-battle-reported-japanese-say-chinese-regulars-were-lured.html | KAIFENG BATTLE REPORTED; Japanese Say Chinese Regulars Were Lured Into Trap | True | Wireless to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/promoted-by-railroad.html | Promoted by Railroad | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/troth-announced-of-louise-g-wrenn-garden-city-girl-will-be-bride-of.html | TROTH ANNOUNCED OF LOUISE G. WRENN; Garden City Girl Will Be Bride of John C. Rome of Brooklyn | True | Special to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/carleton-pitches-3hit-triumph-41-brooklyn-downs-phils-seventh.html | CARLETON PITCHES 3-HIT TRIUMPH, 4-1; Brooklyn Downs Phils Seventh Straight Time as Veteran Faces Only 31 Men MEDWICK STARS AT PLATE Gets First Homer as a Dodger and Scores Winning Run-- Coscarart Connects Reese Makes Good Play Dodgers Have 33 Homers Camilli Survives Crash | True | By Roscoe McGowen Special To the New York Times. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/moved-to-housing-unit-goods-of-70-families-arrive-at-south-jamaica.html | MOVED TO HOUSING UNIT; Goods of 70 Families Arrive at South Jamaica Houses | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/us-buys-in-crops-at-jersey-colony-auction-of-farm-products-and.html | U.S. BUYS IN CROPS AT JERSEY COLONY; Auction of Farm Products and Supplies at Homesteads Brings Few Offers | True | Special to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/miss-marble-wins-twice.html | Miss Marble Wins Twice | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/long-island-wedding-for-miss-linkletter-has-8-attendants-at.html | LONG ISLAND WEDDING FOR MISS LINKLETTER; Has 8 Attendants at Marriage to John Thomas Ricks | True | Special to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/russian-music-heard-shostakovich-balakireff-and-borodin-on-stadium.html | RUSSIAN MUSIC HEARD; Shostakovich, Balakireff and Borodin on Stadium Program | True | | C1B 462456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/dies-in-fireworks-mishap-jersey-youth-loses-life-and-11-others-are.html | DIES IN FIREWORKS MISHAP; Jersey Youth Loses Life and 11 Others Are Hurt in State | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/son-born-to-john-h-bartols.html | Son Born to John H. Bartols | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/nicaragua-reported-sound-despite-war-coffee-sold-before-hostilities.html | NICARAGUA REPORTED SOUND DESPITE WAR; Coffee Sold Before Hostilities, Mining Revived, Official Says | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/other-municipal-loans-boston-mass.html | OTHER MUNICIPAL LOANS; Boston, Mass. | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/can-factory-ordered.html | Can Factory Ordered | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/on-seaboard-oils-board.html | On Seaboard Oil's Board | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/police-department.html | Police Department | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/nazi-sales-offers-held-propaganda-solicitation-for-business-in.html | NAZI SALES OFFERS HELD PROPAGANDA; Solicitation for Business in Latin America Viewed as Political Move NO ORDERS ARE PLACED Buyers See Little Likelihood of Enforcing Guarantees of Deliveries | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/the-texts-of-the-days-war-communiques-german.html | The Texts of the Day's War Communiques; German | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/apartment-ban-is-ruled-invalid-restriction-in-residence-zone-is.html | APARTMENT BAN IS RULED INVALID; Restriction in Residence Zone Is Beyond Power of City, Justice Levy Holds DECISION TO BE APPEALED New Legislation Widening the Municipality's Rights May Be Sought | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/company-forms-aviation-club.html | Company Forms Aviation Club | True | Special to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/cubans-to-honor-rowan.html | Cubans to Honor Rowan | True | Wireless to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/accountants-elect-harry-maigren-is-named-head-of-stock-exchange.html | ACCOUNTANTS ELECT; Harry Maigren Is Named Head of Stock Exchange Group | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/us-buys-lard-and-pork-24510000-pounds-taken-for-needy-and-to.html | U.S. BUYS LARD AND PORK; 24,510,000 Pounds Taken for Needy and to Bolster Prices | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/gov-vanderbilt-to-do-navy-work.html | Gov. Vanderbilt to Do Navy Work | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/republican-platform-seen-backed-by-public-except-on-third-term-ban.html | Republican Platform Seen Backed by Public Except on Third Term Ban and Trade Plank | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/418236631-of-gold-is-imported-in-week-france-is-largest-supplier-as.html | $418,236,631 OF GOLD IS IMPORTED IN WEEK; France Is Largest Supplier as Total Nears Record | True | Special to THE NEW YORK TIMES. | C1B 462456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/max-scores-upset-in-jersey-city-bout-baer-pummels-galento-1to2.html | MAX SCORES UPSET IN JERSEY CITY BOUT; Baer Pummels Galento, 1-to-2 Choice, Mercilessly Until Physician Orders Halt TONY SUFFERS BAD CUTS Gash Sustained in Altercation With Brother Reopened-- Receipts $98,004 | True | By James P. Dawson Special To the New York Times. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/whaling-ship-libeled-228-norwegian-sailors-bring-suit-for-300000.html | WHALING SHIP LIBELED; 228 Norwegian Sailors Bring Suit for $300,000 | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/british-class-rule-doomed-nazis-say-end-of-eton-and-upper-crust.html | BRITISH CLASS RULE DOOMED, NAZIS SAY; End of Eton and 'Upper Crust' Government Seen as Result of Anticipated Victory CARTOON TERROR IS CITED German Soldier Crouched for Spring Across Channel Said to Give England Jitters | True | Wireless to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/british-raid-sicily-set-oil-depot-afire-italian-airfields-and.html | BRITISH RAID SICILY, SET OIL DEPOT AFIRE; Italian Airfields and Convoy of Trucks Also Bombed in East Africa, R.A.F. Reports TANKS HALTED, SAYS ROME Planes Said to Have Broken Up a British Column Near Egyptian-Libyan Border Communications Bombed Italians Report Activity | True | Special Cable to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/picks-neidnig-garland-manhattan-elects-cocaptains-for-first-time-in.html | PICKS NEIDNIG, GARLAND; Manhattan Elects Co-Captains for First Time in Track | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/fair-attendance-continues-spurt-personnel-with-new-budget-period.html | FAIR ATTENDANCE CONTINUES SPURT; Personnel, With New Budget Period Opening Today, Hope Their Jobs May Be Saved PLEA MADE TO AID BRITISH Rachel Crothers, Helen Hayes Say American Theatre Wing Will Do Its Share Help for England Is Urged Cabin Cruiser Is Named Photo Contest Winners Named | True | By Milton Bracker | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/the-curb-defers-ruling-to-act-later-on-first-corporate-bid-for.html | THE CURB DEFERS RULING; To Act Later on First Corporate Bid for Membership | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/trustees-fee-granted-court-praises-ballantines-aid-to-continental.html | TRUSTEE'S FEE GRANTED; Court Praises Ballantine's Aid to Continental Securities | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/deposit-increases-in-banks-reported-statements-of-condition-at-end.html | DEPOSIT INCREASES IN BANKS REPORTED; Statements of Condition at End of June Disclose Rise From Prior Quarter Brooklyn Trust Company Colonial Trust Marine Midland Trust J. Henry Schroder Banking DEPOSIT INCREASES IN BANKS REPORTED Schroder Trust United States Trust | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/warns-new-citizens-of-hitler.html | Warns New Citizens of Hitler | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/miss-guilfoil-triumphs-she-and-miss-harrison-gain-final-in-lake.html | MISS GUILFOIL TRIUMPHS; She and Miss Harrison Gain Final in Lake Placid Golf | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/votes-employe-bonus-north-american-aviation-to-make-payments-to.html | VOTES EMPLOYE BONUS; North American Aviation to Make Payments to 2,651 | True | | C1B 462456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/steel-rate-holds-when-trend-declines-domestic-demand-continues-to.html | Steel Rate Holds When Trend Declines; Domestic Demand Continues to Be Active | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/ambassador-bullitt-confers-with-petain-makes-trip-by-automobile.html | AMBASSADOR BULLITT CONFERS WITH PETAIN; Makes Trip by Automobile After Ten-Day Delay in Paris | True | Special Cable to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/great-neck-takes-polo-title-8-to-4-lglehart-leads-way-to-easy.html | GREAT NECK TAKES POLO TITLE, 8 TO 4; Iglehart Leads Way to Easy Triumph Over Delhi in Meadow League Match AKNUSTI IS UPSET, 7 TO 6 Conquered by East Williston on Lewis's Goal-- Texas and Bostwick Field Triumph Lewis Beats the Gong Secor Excels for Victors | True | By Robert F. Kelley Special To the New York Times. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/wh-crawshaw-78-educator-author-colgate-professor-of-english-and.html | W.H. CRAWSHAW, 78, EDUCATOR, AUTHOR; Colgate Professor of English and Later Literature Dies in Hamilton, N.Y. ON FACULTY FOUR DECADES Undergraduate Dean for 33 Years and Former Acting Head a Shakespearean Scholar | True | Special to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/42000-for-relief-study.html | $42,000 for Relief Study | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/hold-man-shot-by-detective.html | Hold Man Shot by Detective | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/386006-cleared-by-addressograph-net-of-concern-and-canadian-unit.html | $386,006 CLEARED BY ADDRESSOGRAPH; Net of Concern and Canadian Unit for 5 Months Equals 51 Cents a Common Share ORDERS AT PEAK IN JUNE Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/appointed-controller-of-wt-grant-company.html | Appointed Controller Of W.T. Grant Company | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/cubs-blank-pirates-behind-lee-10-to-0-veteran-goes-route-for-first.html | CUBS BLANK PIRATES BEHIND LEE, 10 TO 0; Veteran Goes Route for First Time in Six Weeks | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/dr-landis-exonerated-columbia-professor-blameless-in-ohio-childs.html | DR. LANDIS EXONERATED; Columbia Professor Blameless in Ohio Child's Death | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/4story-apartment-among-queens-sales-flushing-house-of-20-suites.html | 4-STORY APARTMENT AMONG QUEENS SALES; Flushing House of 20 Suites Traded by Bank | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/curtis-publishing-votes-new-setup-dividends-on-preferred-stock-to.html | CURTIS PUBLISHING VOTES NEW SET-UP; Dividends on Preferred Stock to Be Cut to $3,356,406 From $5,056,940 SHARES TO BE EXCHANGED Holders of Common Equities Now in Better Position to Get Payments | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/kentucky-for-roosevelt.html | Kentucky for Roosevelt | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/new-plan-for-railroad-icc-receives-setup-for-the-minneapolis-st.html | NEW PLAN FOR RAILROAD; I.C.C. Receives Set-Up for the Minneapolis & St. Louis | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/salvation-army-celebrates.html | Salvation Army Celebrates | True | | C1B 462456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/taxing-excess-profits.html | TAXING EXCESS PROFITS | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/get-hospital-insurance.html | Get Hospital Insurance | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/orioles-down-newark-baltimore-wins-night-game-31-on-nagels-two.html | ORIOLES DOWN NEWARK; Baltimore Wins Night Game, 3-1, on Nagel's Two Homers | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/plans-refunding-loan-penndixie-cement-proposes-2250000-mortgage.html | PLANS REFUNDING LOAN; Penn-Dixie Cement Proposes $2,250,000 Mortgage | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/graziani-is-governor-too.html | Graziani Is Governor, Too | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/3-policemen-decorated-get-luxembourg-honorfourth-receives-athletic.html | 3 POLICEMEN DECORATED; Get Luxembourg Honor--Fourth Receives Athletic Medal | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/robert-s-murphy-new-york-advertising-man-specialized-in-auto.html | ROBERT S. MURPHY; New York Advertising Man Specialized in Auto Display | True | Special to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/states-estimates-met.html | State's Estimates Met | True | Special to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/youths-assemble-for-peace-demand-congress-opens-in-wisconsin-today.html | YOUTHS ASSEMBLE FOR PEACE DEMAND; Congress Opens in Wisconsin Today to State Its Stand on War and Other Questions TRAINING PLAN OPPOSED Plavner's Dissident Group Is Not on Delegate List--First Lady Is Not Expected First Lady Is Not Expected Many Groups Send Delegates | True | By Frank S. Adams Special To the New York Times. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/story-of-fight-by-rounds-first-round.html | Story of Fight By Rounds; First Round | True | By Joseph C. Nichols Special To the New York Times. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/10000-sent-to-china-us-church-group-has-raised-555000-for-civilian.html | $10,000 SENT TO CHINA; U.S. Church Group Has Raised $555,000 for Civilian Aid | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/buys-east-orange-house-purchaser-will-hold-dwelling-as-an.html | BUYS EAST ORANGE HOUSE; Purchaser Will Hold Dwelling as an Investment | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/merchant-named-to-college-board-appointed-to-new-posts-by-mayor-la.html | MERCHANT NAMED TO COLLEGE BOARD; APPOINTED TO NEW POSTS BY MAYOR LA GUARDIA | True | Times Studio, 1938 | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/american-who-flew-in-the-war-for-canada-loses-citizenship-and-is.html | American Who Flew in the War for Canada Loses Citizenship and Is Barred at Border | True | By Telephone To the New York Times. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/hart-discards-shoes-for-tennis-triumph-wears-out-two-pairs-against.html | HART DISCARDS SHOES FOR TENNIS TRIUMPH; Wears Out Two Pairs Against Wylie in School Tourney | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/hupp-cars-report-nearly-complete-tentative-and-unaudited-data-show.html | HUPP CAR'S REPORT NEARLY COMPLETE; Tentative and Unaudited Data Show Current Assets of $176,137 at Close of '39 VARIOUS PROPERTIES SOLDLarge Loss for 17 Months to May 31 Expected Despite Deal With Graham Paige | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/australia-announces-new-import-quotas-also-adds-several-products-to.html | AUSTRALIA ANNOUNCES NEW IMPORT QUOTAS; Also Adds Several Products to Prohibited List | True | Special to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/cuban-sugar-exports-off-halfyear-total-drops-from-39-shipments-to.html | CUBAN SUGAR EXPORTS OFF; Half-Year Total Drops From '39 -- Shipments to U.S. Up | True | | C1B 462456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/fpc-disclaims-jurisdiction.html | F.P.C. Disclaims Jurisdiction | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/wheat-closes-up-in-narrow-market-final-deals-show-gains-of-18-to.html | WHEAT CLOSES UP IN NARROW MARKET; Final Deals Show Gains of 1/8 to Cent After Range of About 1 Cents BIG DELIVERY IN WINNIPEG Corn Off to 7/8 Cent, With December at Seasonal Low -- Oats and Rye Higher | True | Special to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/banking-institute-to-meet.html | Banking Institute to Meet | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/crisis-with-spain-feared-by-britain-extension-of-blockade-to-all.html | CRISIS WITH SPAIN FEARED BY BRITAIN; Extension of Blockade to All Iberian Peninsula Seen to Bar Aid to Germany BUT LONDON IS RELUCTANT Hesitates to Drive Franco to Join Axis--Tension in Far East Causes Alarm Reluctance of Blockade Oil Is Chief Need | True | By James B. Reston Special Cable To the New York Times. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/all-in-us-urged-to-aid-democracy-leaders-of-16-national-groups-call.html | ALL IN U.S. URGED TO AID DEMOCRACY; Leaders of 16 National Groups Call for Program of Action to Unite the Nation SEE MENACE TO FREEDOM Appeal to Americans to Act Calmly, Unselfishly and Courageously in Crisis | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/stage-news-plans-of-paynejennings.html | STAGE NEWS; Plans of Payne-Jennings | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/pangborn-offers-to-aid-canada.html | Pangborn Offers to Aid Canada | True | By Telephone To the New York Times. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/wang-asks-arrest-in-foreign-areas-head-of-the-nanking-regime-orders.html | WANG ASKS ARREST IN FOREIGN AREAS; Head of the Nanking Regime Orders Seizures of 84 Foes at Shanghai | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/principal-accused-by-more-teachers-dr-pickett-assigned-them-to-work.html | PRINCIPAL ACCUSED BY MORE TEACHERS; Dr. Pickett Assigned Them to Work for Which They Were Not Licensed, They Testify | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/need-no-mexican-visas-americans-can-get-tourist-cards-for-visits-as.html | NEED NO MEXICAN VISAS; Americans Can Get Tourist Cards for Visits as in the Past | True | Special to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/windsors-on-way-to-lisbon.html | Windsors on Way to Lisbon | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/zionists-make-plea-for-broad-support-ei-kaufmann-new-president.html | ZIONISTS MAKE PLEA FOR BROAD SUPPORT; E.I. Kaufmann, New President, Calls on All Jews to Lend Help in War Program WEIZMANN PLEDGES AID Palestine Defense Is Called Urgent in Gurion Message-- $1,000,000 Loan Urged | True | Special to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/gandhi-appeals-to-britain-to-seek-peace-with-nazis.html | Gandhi Appeals to Britain To Seek Peace With Nazis | True | By the United Press. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/rupperts-30000000th-red-white-and-blue-barrel-to-feature-73d-year.html | RUPPERT'S 30,000,000TH; Red, White and Blue Barrel to Feature 73d Year | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/drop-chamberlain-british-unions-ask-railwaymen-and-miners-urge.html | DROP CHAMBERLAIN, BRITISH UNIONS ASK; Railwaymen and Miners Urge Ousting of All Associated With Appeasement Effort CONFIDENCE ISSUE RAISED Resolution Demands Ministers Be Replaced by Men 'Whose Reliability Is Proved' Miners Demand Removal | True | Special Cable to THE NEW YORK TIMES. | C1B 462456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/army-buys-handkerchiefs-socks.html | Army Buys Handkerchiefs, Socks | True | Special to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/british-buy-war-bonds-norman-says-61000000-worth-have-been-sold-in.html | BRITISH BUY WAR BONDS; Norman Says 61,000,000 Worth Have Been Sold in Eight Days | True | Wireless to THE NEW YORK TIMES | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Ralph W. Long | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/william-a-murphy.html | WILLIAM A. MURPHY | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/bees-2-homers-off-schumacher-in-sixth-set-back-giants-by-5-to-3.html | Bees' 2 Homers off Schumacher In Sixth Set Back Giants by 5 to 3; Gene Moore Hits for Circuit With Sisti on Base, Then Ross Connects--Errickson Wins on Mound, Though Touched for 11 Blows | True | By Arthur J. Daley | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/teachers-indicate-training-support-trend-toward-vote-backing.html | TEACHERS INDICATE TRAINING SUPPORT; Trend Toward Vote Backing Compulsory Plan Develops at Milwaukee Sessions RESOLUTION AVOIDS ISSUE But Urges Full Preparedness for Defense--Floor Debate Scheduled Tomorrow | True | By W.a. MacDonald Special To the New York Times. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/300-dock-workers-killed-at-galati-wild-panic-followed-attack-by.html | 300 DOCK WORKERS KILLED AT GALATI; Wild Panic Followed Attack by Rumanian Soldiers on Unruly Civilian Group QUIET IS NOW RESTORED Outbreak Apparently Caused by Nervousness--Flight of Refugees Continues | True | By Eugen Kovacs Wireless To the New York Times. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/stores-spur-drive-on-discount-evil-cheyney-talk-at-chicago-opens.html | STORES SPUR DRIVE ON DISCOUNT EVIL; Cheyney Talk at Chicago Opens Move to Set Up Units in Fifty-five Cities CAMOUFLAGE AID OFFERED Designers Group Would Help on Defense--Furniture Show Attendance Up | True | Special to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/war-course-ready-for-business-men-army-training-to-prepare-for.html | WAR COURSE READY FOR BUSINESS MEN; Army Training to Prepare for Second Plattsburg Period Is Started by Camp Group MAJOR BOYCE HEADS PLAN Former 'Broomstick Brigade' Commander Arranges Class of Lectures and Drills | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/syrias-submission-is-laid-to-weygand-general-sent-to-win-over.html | SYRIA'S SUBMISSION IS LAID TO WEYGAND; General Sent to Win Over French Officials to Petain's Stand | True | Special Cable to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/japanese-tighten-hong-kong-cordon-british-admit-troops-around.html | JAPANESE TIGHTEN HONG KONG CORDON; British Admit Troops Around Border Are Now Able to Cut Colony's Trade 3,000 ARE LISTED TO FLEE Tokyo Newspaper Lists Help Sent to the Chinese Forces Over Burma Road | True | | C1B 462456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/vote-for-stimson-senate-military-group-advises-confirmation-after.html | VOTE FOR STIMSON; Senate Military Group Advises Confirmation After Hearing Him HE STICKS TO HIS GUNS Nominee Reproaches Senator Taft for Tenor of Questions --Backs Military Training Dispute Over Wording President Phoned to Him SENATORS VOTE TO BACK STIMSON 'Un-neutrality' Held Necessary Senator Taft Reproached | True | By Henry N. Dorris Special To the New York Times. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/auction-sales.html | AUCTION SALES | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/will-serve-as-president-of-mckeesport-tin-plate.html | Will Serve as President Of McKeesport Tin Plate | True | Bachrach | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/sale-at-mamaroneck-syndicate-buys-85apartment-house-on-fenimore.html | SALE AT MAMARONECK; Syndicate Buys 85-Apartment House on Fenimore Road | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/oil-tankers-cut-rates-schedule-now-not-much-higher-than-prewar.html | OIL TANKERS CUT RATES; Schedule Now Not Much Higher Than Pre-War Prices | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/demands-we-have-freedom-in-crisis-munro-warns-of-involvement-if.html | DEMANDS WE HAVE FREEDOM IN CRISIS; Munro Warns of Involvement if Latin America Hinders Us in War Emergency TRADE TREATIES PRAISED Grady at Texas Meeting Calls Them Economic Defense Against Totalitarianism | True | Special to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/athletics-beaten-after-winning-43-bow-to-red-sox-in-nightcap.html | ATHLETICS BEATEN AFTER WINNING, 4-3; Bow to Red Sox in Nightcap, 15-9--Four Drive Homers, Foxx With Two On | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/commodity-trading-shows-rise-in-year-but-grain-and-cotton-deals-are.html | COMMODITY TRADING SHOWS RISE IN YEAR; But Grain and Cotton Deals Are 70% Under 10-Year Average | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/theo-brentano-86-former-diplomat-envoy-to-hungary-1922-to-1927-dies.html | THEO. BRENTANO, 86; FORMER DIPLOMAT; Envoy to Hungary 1922 to 1927 Dies in Larchmont | True | Special to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/dempsey-to-box-again-manager-reports-jack-to-fight-curry-in-detroit.html | DEMPSEY TO BOX AGAIN; Manager Reports Jack to Fight Curry in Detroit July 15 | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/neeley-loses-calef-suit.html | Neeley Loses Calef Suit | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/condition-calls-issued-controller-of-currency-asks-banks-for-status.html | CONDITION CALLS ISSUED; Controller of Currency Asks Banks for Status on June 29 | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/quiet-trades-rule-in-cotton-market-but-adverse-reports-on-the.html | QUIET TRADES RULE IN COTTON MARKET; But Adverse Reports on the Growing Crop Draw in Sufficient Bids to Sustain List CLOSE 3 POINTS UP TO 8 OFF Liquidation of the July and New Lows in Bombay Are Against the Spot Month | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/10800-watch-dudie-beat-counterglow-dudie-on-rail-defeating.html | 10,800 WATCH DUDIE BEAT COUNTERGLOW; DUDIE (ON RAIL) DEFEATING COUNTERGLOW AT YONKERS | True | By Bryan Field | C1B 462456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/housing-notes-to-be-sold-51000000-issues-to-be-awarded-by-local.html | HOUSING NOTES TO BE SOLD; $51,000,000 Issues to Be Awarded by Local Groups July 10 and 17 | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/revise-standards-on-store-wrapping-nrdga-expects-program-to-save-10.html | REVISE STANDARDS ON STORE WRAPPING; N.R.D.G.A. Expects Program to Save 10% of Annual Bill of '$25,000,000 COVER BAGS, BOXES, ROLLS Number of the Paper Bag Sizes Down to 12 From 343; Others Are Cut Similarly | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/de-gaulle-sends-appeal-asks-french-in-america-to-aid-war-against.html | DE GAULLE SENDS APPEAL; Asks French in America to Aid War Against Germany | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/mussolini-honors-balbo.html | Mussolini Honors Balbo | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/sell-brooklyn-house-trustees-dispose-of-10family-apartment-at-264.html | SELL BROOKLYN HOUSE; Trustees Dispose of 10-Family Apartment at 264 Gourt St. | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/cause-of-brooklyn-mans-death.html | Cause of Brooklyn Man's Death | True | Special to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/jersey-city-splits-pair-defeats-syracuse-2-to-0-behind-pearce-then.html | JERSEY CITY SPLITS PAIR; Defeats Syracuse, 2 to 0, Behind Pearce, Then Loses by 8 to 1 | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/telephones-in-use-set-record-for-bell-system.html | Telephones in Use Set Record for Bell System | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/buy-staten-island-hoses.html | Buy Staten Island Hoses | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/presidents-proclamation-on-control-of-exports-heads-export-control.html | President's Proclamation on Control of Exports; HEADS EXPORT CONTROL | True | Special to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/bout-halted-ruled-draw-di-bellofoley-battle-ends-in-6th-at.html | BOUT HALTED, RULED DRAW; Di Bello-Foley Battle Ends in 6th at Queensboro--Both Cut | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/haien-will-direct-training-of-youth-chrysler-official-heads-nya.html | HAIEN WILL DIRECT TRAINING OF YOUTH; Chrysler Official Heads NYA Program to Teach Them for Defense Trades 100,000 WILL BE TAUGHT Resident and Non-Resident Projects to Be Set Up for Six-Month Courses | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/for-a-safe-holiday.html | FOR A SAFE HOLIDAY | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/bonus-system-upheld-the-curtisswright-shareholders-vote-against.html | BONUS SYSTEM UPHELD; The Curtiss-Wright Shareholders Vote Against Change in Plan | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/city-health-aides-lose-court-wage-fight-several-hundred-put-on.html | City Health Aides Lose Court Wage Fight; Several Hundred Put on Part-Time Basis | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/elected-to-presidency-of-rh-white-company.html | Elected to Presidency Of R.H. White Company | True | Chidnoff | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 462456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/booksauthors.html | Books--Authors | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/purchasing-agents-growing-more-cautious-producers-hedge-on.html | Purchasing Agents Growing More Cautious; Producers Hedge on Shipments, Cite Defense | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/statements-of-stimson-and-knox-before-senate-groups-testifying-at.html | Statements of Stimson and Knox Before Senate Groups; TESTIFYING AT SENATE HEARINGS YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/nazis-renewing-uboat-warfare-british-announce-sharp-rise-in.html | NAZIS RENEWING U-BOAT WARFARE; British Announce Sharp Rise in Merchant Ship Losses for Week Ended June 24 TOTAL TONNAGE IS 88,259 Withdrawal Operations Off French Coast Costly-- Blockade Possible | True | By Raymond Daniell Special Cable To the New York Times. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/army-acts-to-build-emergency-barracks-temporary-structures-to-be.html | ARMY ACTS TO BUILD EMERGENCY BARRACKS; Temporary Structures to Be Rushed to House New Forces | True | Special to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/sports-today.html | Sports Today | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/topics-in-wall-street-discretion-licenses-municipal-bond-market-the.html | TOPICS IN WALL STREET; Discretion Licenses Municipal Bond Market The Minneapolis & St. Louis British Steel Orders French Copper Orders | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/wpa-ousts-artist-as-red-his-poster-called-communistic-supervisor.html | WPA OUSTS ARTIST AS RED; His Poster Called Communistic -- Supervisor Also Dismissed | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/reward-posted-in-mob-violence.html | Reward Posted in Mob Violence | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/40000-contributed-for-new-york-fund-mens-clothing-and-woolen-trades.html | $40,000 CONTRIBUTED FOR NEW YORK FUND; Men's Clothing and Woolen Trades Seek $60,000 More | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/events-today.html | Events Today | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/india-seizes-chandra-bose-leader-of-leftist-group.html | India Seizes Chandra Bose, Leader of Leftist Group | True | Wireless to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/clears-broker-of-charge-sec-grants-the-registration-of-joseph.html | CLEARS BROKER OF CHARGE; SEC Grants the Registration of Joseph Ledone of New Jersey | True | Special to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/sales-tax-data-lacking-british-await-parliaments-action-on-schedule.html | SALES TAX DATA LACKING; British Await Parliament's Action on Schedule and Date | True | Special Cable to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/two-are-released-in-car-theft.html | Two Are Released in Car Theft | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/of-local-origin.html | Of Local Origin | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/aj-wright-dies-blind-broker-81-dean-of-buffalo-banking-group.html | A.J. WRIGHT DIES; BLIND BROKER, 81; Dean of Buffalo Banking Group Sightless 45 Years--is Stricken in Cazenovia PUBLISHED NOVEL IN 1933 'The Red Demon' a Study of the Gold Standard--Had Been a World Traveler | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 462456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/miss-chalifoux-to-wed-beverly-mass-girl-engaged-to-harry-e-draper.html | MISS CHALIFOUX TO WED; Beverly, Mass., Girl Engaged to Harry E. Draper of Boston | True | Special to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/national-republican-club-adds-willkie-to-its-roster.html | National Republican Club Adds Willkie to Its Roster | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/paul-klee-artist-banned-by-nazis-swissborn-painter-dies-in-berne-at.html | PAUL KLEE, ARTIST BANNED BY NAZIS; Swiss-Born Painter Dies in Berne at 61--Represented Here | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/club-backs-willkie-ticket.html | Club Backs Willkie Ticket | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/fbi-silent-on-bund-inquiry.html | F.B.I. Silent on Bund Inquiry | True | Special to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/mrs-frothingham-luncheon-hostess-entertains-walter-p-eatons-and-mrs.html | MRS. FROTHINGHAM LUNCHEON HOSTESS; Entertains Walter P. Eatons and Mrs. Satterlee in Berkshires | True | Special to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/franco-mediation-seen-in-stockholm-sweden-hopes-a-negotiated-peace.html | FRANCO MEDIATION SEEN IN STOCKHOLM; Sweden Hopes a Negotiated Peace Will Avert Danger of German-Russian War Franco Believed Negotiating FRANCO MEDIATION SEEN IN STOCKHOLM Sweden and Reich Now Close | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/city-bank-farmers-trust-chooses-a-new-director.html | City Bank Farmers Trust Chooses a New Director | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/failures-up-in-2-groups-two-others-unchanged-and-one-lower-in-the.html | FAILURES UP IN 2 GROUPS; Two Others Unchanged and One Lower in the Week | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/dr-swift-seized-adain-8-other-women-also-arrested-in-vice-raid-in.html | 'DR.' SWIFT SEIZED ADAIN; 8 Other Women Also Arrested in Vice Raid in 70th Street | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/sharp-rise-predicted-in-instrument-sales-taylor-co-reports-gains.html | SHARP RISE PREDICTED IN INSTRUMENT SALES; Taylor Co. Reports Gains Both From Defense and Industry | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/french-establish-capital-at-vichy-move-from-clermontferrand-after-2.html | FRENCH ESTABLISH CAPITAL AT VICHY; Move From Clermont-Ferrand After 2 Days' Stay There Reported From London | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/overton-reaches-semifinal-round-captures-medal-with-a-par-72-in.html | OVERTON REACHES SEMI-FINAL ROUND; Captures Medal With a Par 72 in Westchester Junior Golf, Then Defeats Hazelwood SELBY IS ALSO A VICTOR Triumphs Over Lee, 5 and 4, After Placing 2d on a 73 in Qualifying Round | True | By Lincoln A. Werden Special To the New York Times. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/mrs-davismrs-balding-triumph-in-motheranddaughter-tourney-team.html | Mrs. Davis-Mrs. Balding Triumph In Mother-and-Daughter Tourney; Team Scores 86 to Take Metropolitan Title on Cherry Valley Links--Two Pairs Tie at 88 for Runner-Up Honors | True | By Maureen Orcutt Special To the New York Times. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/screen-news-here-and-in-hollywood-kiss-me-again-purchased-by-ernst.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Kiss Me Again' Purchased by Ernst Lubitsch, Producer for United Artists 'GHOST BREAKERS' OPENING Paramount Attraction Starts Today--'Spies in the Air' Is Rialto Offering | True | Special to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/french-refugees-arrive-on-clipper-arrive-from-europe-on-the-clipper.html | FRENCH REFUGEES ARRIVE ON CLIPPER; ARRIVE FROM EUROPE ON THE CLIPPER | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/eagles-sign-jim-molner.html | Eagles Sign Jim Molner | True | | C1B 462456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/sec-gives-rulings-on-utility-moves-standard-power-hearing-delayed.html | SEC GIVES RULINGS ON UTILITY MOVES; Standard Power Hearing Delayed --Assumption of Bonds | True | Special to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/letters-to-the-times-senator-mcnarys-candidacy-his-record-in-upper.html | Letters to The Times; Senator McNary's Candidacy His Record in Upper House Is Cited as Evidence of Strength | True | WILLIAM S. BENNET. New York, July 1, 1940. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/j-barbour-gray-printing-official-standardized-forms-of-insurance.html | J. BARBOUR GRAY; Printing Official Standardized Forms of Insurance Firms | True | Special to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/columbia-gets-big-flat-jessie-woolworth-donahue-sells-8-east-80th.html | COLUMBIA GETS BIG FLAT; Jessie Woolworth Donahue Sells 8 East 80th Street | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/12-more-police-out-in-amens-inquiry-forced-retirements-in-bail-bond.html | 12 MORE POLICE OUT IN AMEN'S INQUIRY; Forced Retirements in Bail Bond Cases in Brooklyn Include a Captain TEN LIEUTENANTS ALSO Amen's Right to Continue His Investigation Is Upheld by Appellate Court Amen Backed Unanimously Attorney General's Functions | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/churchills-cousin-lost-lieut-leslie-irish-poets-son-missing-in.html | CHURCHILL'S COUSIN LOST; Lieut. Leslie, Irish Poet's Son, Missing in France | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/25-students-sworn-into-naval-reserve-first-to-pass-tests-for.html | 25 STUDENTS SWORN INTO NAVAL RESERVE; First to Pass Tests for Training as Ensigns Go to Sea July 16 | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/bela-blau-asks-damages-files-charges-against-miriam-hopkins-for.html | BELA BLAU ASKS DAMAGES; Files Charges Against Miriam Hopkins for Breach of Contract | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/miss-rosalie-odea-has-church-wedding-bride-of-charles-w-berberich.html | MISS ROSALIE O'DEA HAS CHURCH WEDDING; Bride of Charles W. Berberich in New Paltz Ceremony | True | Special to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/advertising-news-and-notes-june-linage-down-38.html | Advertising News and Notes; June Linage Down 3.8% | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/william-a-worth-teacher-of-industrial-arts-at-stuyvesant-high-40.html | WILLIAM A. WORTH; Teacher of Industrial Arts at Stuyvesant High 40 Years Dies | True | Special to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/bulgarians-to-work-in-reich.html | Bulgarians to Work in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/canadian-defense-bill-provides-death-for-traitors-and-for-alien.html | CANADIAN DEFENSE BILL; Provides Death for Traitors and for Alien Saboteurs | True | By Telephone To the New York Times. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/hungarians-urged-to-attack-rumania-deputies-demand-seizure-of.html | HUNGARIANS URGED TO ATTACK RUMANIA; Deputies Demand Seizure of Transylvania-- Sanction of Axis Believed Sought MOBILIZATION IS DEFERRED Parliament Recesses, Subject to Recall--Angry Crowds Menace British Legation | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/key-materials-put-under-export-ban-president-issues-list-subject-to.html | KEY MATERIALS PUT UNDER EXPORT BAN; President Issues List Subject to Military Control-- Bars Longer Week for Defense May Add More Things Later KEY MATERIALS PUT UNDER EXPORT BAN Longer Work Week Rejected | True | Special to THE NEW YORK TIMES. | C1B 462456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/leases-in-west-new-york-clothing-chain-takes-space-in-theatre.html | LEASES IN WEST NEW YORK; Clothing Chain Takes space in Theatre Building | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/mussolini-praises-italians-heroism-says-troops-were-superb-in.html | MUSSOLINI PRAISES ITALIANS' HEROISM; Says Troops Were 'Superb' in Breaking French Lines in Last Fight Before Truce 'COMPASSION' RULED OUT Premier's Paper Warns France 'Pluto-Democracy' Must Be Stamped Out Forever | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/danger-in-the-near-east.html | DANGER IN THE NEAR EAST | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/victim-of-plunge-identified.html | Victim of Plunge Identified | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/us-urged-to-send-navy-for-children-demolished-by-nazi-bombs-in.html | U.S. URGED TO SEND NAVY FOR CHILDREN; DEMOLISHED BY NAZI BOMBS IN AERIAL RAIDS OVER BRITAIN | True | Special Cable to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/us-warships-to-sail-from-uruguay-today-their-presence-has.html | U.S. WARSHIPS TO SAIL FROM URUGUAY TODAY; Their Presence Has Strengthened Public Demand for Nazi Curb | True | Wireless to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/nuptials-are-held-for-mrs-bellamy-married-to-william-everdell-3d-in.html | NUPTIALS ARE HELD FOR MRS. BELLAMY; Married to William Everdell 3d in the Chapel of St. James Episcopal Church | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/a-carefree-day-at-coney-island.html | A CAREFREE DAY AT CONEY ISLAND | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/widow-of-dollfuss-in-canada.html | Widow of Dollfuss in Canada | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/c-ei-names-officers-charles-t-oneal-heads-the-newly-organized.html | C. & E.I. NAMES OFFICERS; Charles T. O'Neal Heads the Newly Organized Railroad | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/king-and-queen-refuse-to-send-children-abroad.html | King and Queen Refuse To Send Children Abroad | True | Special Cable to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/puerto-rico-can-draft-20000.html | Puerto Rico Can Draft 20,000 | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/bronx-dwellings-sold-holo-disposes-of-house-on-east-178th-street.html | BRONX DWELLINGS SOLD; HOLO Disposes of House on East 178th Street | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/news-of-wood-field-and-stream-many-woodchucks-seen-buttermilk-as.html | NEWS OF WOOD, FIELD AND STREAM; Many Woodchucks Seen Buttermilk as Reward A Successful Shot | True | By Raymond R. Camp Special To the New York Times. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/cleared-in-pony-mishap.html | Cleared in Pony Mishap | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/labor-foes-unite-to-aid-in-defense-hillman-committee-includes-afl.html | LABOR FOES UNITE TO AID IN DEFENSE; Hillman Committee Includes A.F.L. and C.I.O. Leaders, Aiming at More Jobs | True | By Louis Stark Special To the New York Times. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/malayan-buyers-uncertain.html | Malayan Buyers Uncertain | True | Special to THE NEW YORK TIMES. | C1B 462456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/to-further-2way-plans-buying-office-executives-meet-today-on-latin.html | TO FURTHER 2-WAY PLANS; Buying Office Executives Meet Today on Latin Trade | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/business-world-buyers-total-lower.html | Business World; Buyers' Total Lower | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/paris-lacks-food-grumbling-begins-government-blamed-for-not-halting.html | PARIS LACKS FOOD, GRUMBLING BEGINS; Government Blamed for Not Halting Refugees Who Block Road Transportation NIGHT CLUBS, CAFES BUSY American Church Still Has Group Whose Hotels Are Closed--More Expected | True | Wireless to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/curb-to-list-an-aircraft-issue.html | Curb to List an Aircraft Issue | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/wheeler-will-run-even-if-roosevelt-seeks-third-term-says-he-would.html | WHEELER WILL RUN EVEN IF ROOSEVELT SEEKS THIRD TERM; Says He Would Support Only a Nominee Who Pledged Keeping Out of War HINTS AT A THIRD PARTY John L. Lewis Tells Townsend Meeting Montanan Alone Can Defeat Willkie Convention Cheers Senator Says Democrats Are "On Trial" WHEELER TO RUN; BACKED BY LEWIS | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/barbara-gushing-engaged-to-marry-troth-of-noted-brain-surgeons.html | BARBARA GUSHING ENGAGED TO MARRY; Troth of Noted Brain Surgeon's Daughter to Stanley Mortimer Jr. Is Made Known | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/outoftown-bank-national-bank-of-commerce-norfolk.html | OUT-OF-TOWN BANK; National Bank of Commerce, Norfolk | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/no-defense-jobs-in-washington.html | No Defense Jobs in Washington | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/huge-new-vessel-goes-to-us-lines-american-largest-passenger-ship.html | HUGE NEW VESSEL GOES TO U.S. LINES; American, Largest Passenger Ship Ever Built Here, Is Formally Assigned NO CEREMONY IS HELD Representatives of Commission and Company MeetMerely to Sign Papers | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/sofia-reaffirms-calm-peaceful-revision-is-still-goal-rumanian.html | SOFIA REAFFIRMS CALM; Peaceful Revision Is Still Goal--Rumanian Planes Draw Fire | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/cards-stop-reds-as-mgee-excels-st-louis-pitcher-gains-40-triumph.html | CARDS STOP REDS AS M'GEE EXCELS; St. Louis Pitcher Gains 4-0 Triumph Over Derringer-- Bats In 2 Runs | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/cars-for-baltimore-transit.html | Cars for Baltimore Transit | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/miss-wood-engaged-to-john-e-masten-daughter-of-mrs-william-wood-to.html | MISS WOOD ENGAGED TO JOHN E. MASTEN; Daughter of Mrs. William Wood to Be Married in August | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/4897-double-at-omaha-woman-holds-only-ticket-on-the-combination-at.html | $4,897 DOUBLE AT OMAHA; Woman Holds Only Ticket on the Combination at Ak-Sar-Ben | True | | C1B 462456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/percy-litchfield-former-head-of-an-engineering-firm-built-subways.html | PERCY LITCHFIELD; Former Head of an Engineering Firm Built Subways Here | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/leases-apartment-in-20-fifth-avenue-louis-elliott-takes-suite-in.html | LEASES APARTMENT IN 20 FIFTH AVENUE; Louis Elliott Takes Suite in New Building | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/death-rate-in-city-again-dips-lower-falls-for-third-week-in-row.html | DEATH RATE IN CITY AGAIN DIPS LOWER; Falls for Third Week in Row --Births Are Up This Year | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/mr-stimson-and-mr-knox.html | MR. STIMSON AND MR. KNOX | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/exchange-reports-drop-in-loans-on-securities.html | Exchange Reports Drop In Loans on Securities | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/the-international-situation-the-war-in-europe.html | The International Situation; The War in Europe | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/rumania-halfstaffs-flags-here.html | Rumania Half-Staffs Flags Here | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/backs-plans-here-for-huge-drydock-senate-committee-approves-project.html | BACKS PLANS HERE FOR HUGE DRYDOCK; Senate Committee Approves Project to Accommodate 45,000-Ton Battleships Statement for Department Location of Possible Sites | True | Special to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/paris-fashion-folk-to-return-biarritz-not-to-be-headquarters-fall.html | Paris Fashion Folk to Return; Biarritz Not to Be Headquarters; Fall Collections Already Being Designed and Some Houses Are Open-- Assistants Have Kept Business Going | True | By Kathleen Cannell Wireless To the New York Times. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/baer-carried-out-prebattle-plans-kept-up-body-attack-forcing.html | BAER CARRIED OUT PRE-BATTLE PLANS; Kept Up Body Attack, Forcing Galento to Uncover Chin --Loser's Hand Hurt | True | Special to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/jocelyn-pierson-engaged-to-wed-will-become-bride-of-richard-lea.html | JOCELYN PIERSON ENGAGED TO WED; Will Become Bride of Richard Lea Kennedy Jr. of St. Paul, Minn., and This City SHE ATTENDED BREARLEY Also Went to Miss Spalding's in London-- Her Fiance a Graduate of Princeton | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/ordered-to-salute-flag-jersey-veteran-who-praised-hitlet-is.html | ORDERED TO SALUTE FLAG; Jersey Veteran Who Praised Hitlet Is 'Sentenced' by Court | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/new-tax-base-bill-made-law.html | New Tax Base Bill Made Law | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/mrs-willkie-greets-100-thanks-women-volunteers-for-aiding-husbands.html | MRS. WILLKIE GREETS 100; Thanks Women Volunteers for Aiding Husband's Cause | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/fire-department.html | Fire Department | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/sports-of-the-times-not-altogether-at-sea.html | Sports of the Times; Not Altogether at Sea | True | Reg. U.S. Pat Off. By John Kieran | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/rio-grande-seeks-loan.html | Rio Grande Seeks Loan | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/treasurys-status-on-july-1.html | Treasury's Status on July 1 | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/trouble-in-the-balkans-close-to-main-oil-fields.html | TROUBLE IN THE BALKANS; Close to Main Oil Fields | True | By Hanson W. Baldwin | C1B 462456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/british-imprison-2-spies-one-is-raf-sergeants-wife-18-arrested-in.html | BRITISH IMPRISON 2 SPIES; One Is R.A.F. Sergeant's Wife --18 Arrested in Raids | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/control-by-rules-of-court.html | CONTROL BY RULES OF COURT | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/stuff-and-guff-returning-after-19-years-ground-to-be-broken-today.html | 'Stuff and Guff' Returning After 19 Years --Ground to Be Broken Today for Restoration of the Area; Bronze Bell Ringers Coming Rack To Herald Square to Toll Hours | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/daily-oil-output-3639550-barrels-illinois-makes-new-high-record-but.html | DAILY OIL OUTPUT 3,639,550 BARRELS; Illinois Makes New High Record but Cut of 219,200 inTexas Reduces Total | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/gem-sale-for-war-relief-small-flags-of-semiprecious-stones-offered.html | GEM SALE FOR WAR RELIEF; Small Flags of Semi-Precious Stones Offered to Public | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/scharnhorst-hit-air-war-rages-on-both-sides-as-nazis-attack-cities.html | SCHARNHORST HIT; Air War Rages on Both Sides as Nazis Attack Cities in England 12 DEAD AND 123 INJURED R.A.F. Subjects Its Targets to Savage Punishment--Goes Deep Into West Germany | True | By James MacDonald Wireless To the New York Times. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/canada-stresses-airfighting-needs-ministers-reveal-efforts-to.html | CANADA STRESSES AIR-FIGHTING NEEDS; Ministers Reveal Efforts to Strengthen Arm Rapidly-- New Department Set Up | True | By Frederick T. Birchall By Telephone to the New York Times. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/plan-for-railroad-approved-by-court-reorganization-for-the-norfolk.html | PLAN FOR RAILROAD APPROVED BY COURT; Reorganization for the Norfolk Southern Already Passed by the I.C.C. CAPITAL IS PARED SHARPLY Reduced to $12,399,300 From $32,990,000--Deposits of Securities Required | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/poletti-is-chosen-for-defense-post-lieutenant-governor-named-by.html | POLETTI IS CHOSEN FOR DEFENSE POST; Lieutenant Governor Named by Lehman as Coordinator of State's Activities TO SIFT ALL INFORMATION Various Cities Move Swiftly to Start Training Courses for Production Workers Governor Lehman's Statement | True | Special to THE NEW YORK TIMES. | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/children-want-candies-molded-as-tanks-guns.html | Children Want Candies Molded as Tanks, Guns | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/new-house-to-go-up-on-beekman-hill-6story-project-costing-about.html | NEW HOUSE TO GO UP ON BEEKMAN HILL; 6-Story Project Costing About $125,000 Filed for First Avenue and 51st Street QUEENS HOMES PLANNED Architects Submit Details for Several Groups in Various Sections | True | | C1B 462456 |
| 1940-07-03 | 1940-07-03 | https://www.nytimes.com/1940/07/03/archives/reich-army-loss-placed-at-156492-first-nazi-prisoners-of-war-to.html | REICH ARMY LOSS PLACED AT 156,492; FIRST NAZI PRISONERS OF WAR TO REACH CANADIAN SOIL | True | Wireless to THE NEW YORK TIMES. | C1B 462456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/canal-zone-vote-is-problem.html | Canal Zone Vote Is Problem | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/italians-prepared-to-attack-britain-land-sea-and-air-forces-wait.html | ITALIANS PREPARED TO ATTACK BRITAIN; Land, Sea and Air Forces Wait Only for Hitler's Signal for Next Phase of War | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/india-to-seek-markets-officials-will-confer-here-on-american.html | INDIA TO SEEK MARKETS; Officials Will Confer Here on American Possibilities | True | Wireless to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/mneill-van-horn-win-reach-third-round-in-fox-river-valley-tennis.html | M'NEILL, VAN HORN WIN; Reach Third Round in Fox River Valley Tennis Tourney | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/mnamara-upsets-dee-at-montclair-usc-youth-wins-by-64-62-from-fourth.html | M'NAMARA UPSETS DEE AT MONTCLAIR; U.S.C. Youth Wins by 6-4, 6-2 From Fourth Seeded Rival in Eastern College Tennis TOLEY TAKES 2 MATCHES Downs Low by 1-6, 7-5, 8-6, Then Eliminates Rider-- Greenberg Halts Wade | True | Special to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/miss-harrison-is-winner-turns-back-miss-guilfoil-2-up-in-lake.html | MISS HARRISON IS WINNER; Turns Back Miss Guilfoil, 2 Up, in Lake Placid Golf Final | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/bronx-properties-traded-by-bank-central-savings-sells-eight-3story.html | BRONX PROPERTIES TRADED BY BANK; Central Savings Sells Eight 3-Story and Two 2-Story Houses in One Parcel | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/aluminum-co-gets-army-order.html | Aluminum Co. Gets Army Order | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/government-in-india-may-form-coalition-independence-for-burma-to-be.html | GOVERNMENT IN INDIA MAY FORM COALITION; Independence for Burma to Be Taken Up After the War | True | Special Cable to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/sells-greene-county-farm.html | Sells Greene County Farm | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/two-us-warships-at-lisbon.html | Two U.S. Warships at Lisbon | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/credits-gains-to-fm-radios.html | Credits Gains to FM Radios | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/second-kaganovitch-out-soviet-commissar-for-the-oil-industry.html | SECOND KAGANOVITCH OUT; Soviet Commissar for the Oil Industry Relieved of Duties | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/ickes-is-critical-of-willkies-views-secretary-approves-only-his.html | ICKES IS CRITICAL OF WILLKIE'S VIEWS; Secretary Approves Only His Foreign Policy, but Decries Acceptance of Plank | True | Special to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/mary-louise-wood-married-in-south-alumna-of-the-spence-school-wed.html | MARY LOUISE WOOD MARRIED IN SOUTH; Alumna of the Spence School Wed to Emery Flinn at His Parents' Atlanta Home | True | Special to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/french-soldiers-who-reached-switzerland-in-safety.html | FRENCH SOLDIERS WHO REACHED SWITZERLAND IN SAFETY | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/byrnes-denounces-republican-poison-he-accuses-party-leaders-of.html | BYRNES DENOUNCES REPUBLICAN POISON; He Accuses Party Leaders of Attempt to Turn the Defense Program to Partisanship INSISTS HOOVER ERRED 'Misstatements' Charged in His Philadelphia Speech--Record of Willkie Is Challenged | True | Special to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 462457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/bears-sign-college-star.html | Bears Sign College Star | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/eicher-hits-atlas-on-big-utility-loan-4400000-bank-advance-allowed.html | EICHER HITS ATLAS ON BIG UTILITY LOAN; $4,400,000 Bank Advance Allowed by SEC for Ogden Corp. Draws Dissent FOR STOCK REDEMPTION Funds Would Go to Trust for Preferred Shares--Saving by 2 % Interest Cited | True | Special to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/dodgers-at-fair-school-carleton-phelps-and-coscarart-lecture-to.html | DODGERS AT FAIR SCHOOL; Carleton, Phelps and Coscarart Lecture to 2,000 Schoolboys | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/bessarabian-land-to-go-to-peasants-red-commander-at-cernauti-says.html | BESSARABIAN LAND TO GO TO PEASANTS; Red Commander at Cernauti Says Distribution Will Be Begun in a Few Days MORE RUMANIANS DESERT Black Sea Fleet Pledges Aid in Defending the Areas Taken Recently | True | By G.e.r. Gedye Special Cable To the New York Times. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/topics-in-wall-street-holiday.html | TOPICS IN WALL STREET; Holiday | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/dit-choice-over-10-rivals-today-in-yankee-handicap-at-suffolk.html | Dit Choice Over 10 Rivals Today In Yankee Handicap at Suffolk; Sirocco, Pictor and Pass Out Also Entered in $15,000 Added 3-Year-Old Stake-- Get Off, 4-1, Captures Sprint | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/pound-up-2-cents-closing-at-381-notes-on-frozen-credits-of-the.html | POUND UP 2 CENTS, CLOSING AT $3.81 ; Notes on 'Frozen' Credits of the Netherlands Here Made Public by Reserve Bank | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/follansbee-payments-court-grants-297112-of-the-640000-in-claims.html | FOLLANSBEE PAYMENTS; Court Grants $297,112 of The $640,000 in Claims | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/jersey-bandits-flee-with-1600.html | Jersey Bandits Flee With $1,600 | True | Special to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/late-drive-by-bees-downs-phillies-83-boston-blasts-highe-for-six.html | LATE DRIVE BY BEES DOWNS PHILLIES, 8-3; Boston Blasts Highe for Six Runs in Ninth Frame | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/yankees-hope-to-prolong-streak-in-double-bill-at-boston-today.html | Yankees Hope to Prolong Streak In Double Bill at Boston Today; Gomes's Pitching Heartens Champions, Who Have Won 6 of Last 7 Games--Chandler and Russo Will Oppose Red Sox | True | By Louis Effrat Special To the New York Times. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/liner-fire-at-pier-threatens-tunnel-the-algonquin-ablaze-sinks-near.html | LINER FIRE AT PIER THREATENS TUNNEL; The Algonquin, Ablaze, Sinks Near Holland Tube, but Officials Say It Is Safe Three Alarms Sounded LINER FIRE AT PIER THREATENS TUNNEL | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/weather-market-sends-cotton-up-rainfall-in-west-causes-advance-of-2.html | 'WEATHER MARKET' SENDS COTTON UP; Rainfall in West Causes Advance of 2 to 15 Points Here--Distant Deliveries in Demand BOMBAY TRADING HALTED Political Developments Lead toSuspension--July Gains 32Points in New Orleans | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 462457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/fair-site-to-house-a-health-museum-building-now-used-for-art.html | FAIR SITE TO HOUSE A HEALTH MUSEUM; Building Now Used for Art Exhibit Probable Choice, Mayor Announces TO BE PERMANENT HOME Negotiations Now Under Way for City to Take Over the $300,000 Structure 389 Paintings in Collection Contributors to Exhibit | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/shows-to-relieve-strain-on-british-arms-workers.html | Shows to Relieve Strain On British Arms Workers | True | Wireless to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/notable-refugees-arrive-in-canada-daughter-of-governor-general.html | NOTABLE REFUGEES ARRIVE IN CANADA; Daughter of Governor General Reaches Ottawa With Her Three Children | True | By Telephone To the New York Times. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/gertrude-lawrence-is-the-bride-of-rs-aldrich-on-her-birthday.html | Gertrude Lawrence Is the Bride Of R.S. Aldrich on Her Birthday; English Actress and Producer Wed at Dennis Just One Minute After Midnight in Presence of a Few Friends | True | By Telephone To the New York Times. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/sun-at-farthest-point-from-the-earth-today.html | Sun at Farthest Point From the Earth Today | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/investors-active-in-bronx-buying-deals-are-closed-for-several-large.html | INVESTORS ACTIVE IN BRONX BUYING; Deals Are Closed for Several Large Apartment Houses in Various Areas SALE ON GRAND CONCOURSE Building for 59 Families at Tudor Place Goes to New Ownership | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/ambulance-to-aid-womens-training-us-womens-defense-corps-in.html | AMBULANCE TO AID WOMEN'S TRAINING; U.S. WOMEN'S DEFENSE CORPS IN DEMONSTRATION | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/new-oil-case-trials-set-philadelphia-court-acts-on-coffin-whealton.html | NEW OIL CASE TRIALS SET; Philadelphia Court Acts on Coffin, Whealton "Conspiracy" Cases | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/farley-stays-mum-on-3d-term-issue-but-washington-hears-presi-dents.html | FARLEY STAYS MUM ON 3D TERM ISSUE; But Washington Hears Presi dent's Silence Has Made Their Break Complete | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/pershing-conant-back-training-bill-they-and-five-others-tell-senate.html | PERSHING, CONANT BACK TRAINING BILL; They and Five Others Tell Senate Committee a Compulsory System Is Fairest Way STRESS THREAT TO NATION Clark Pictures Hitler's Poweras History's Greatest-- War Deterrent Seen in a Draft | True | Special to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/rosar-yankee-catcher-to-wed.html | Rosar, Yankee Catcher, to Wed | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/gain-in-pig-iron-output-june-daily-average-of-126800-tons-up-almost.html | GAIN IN PIG IRON OUTPUT; June Daily Average of 126,800 Tons Up Almost 12% From May | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/defense-spending-spurs-awards-for-engineering.html | Defense Spending Spurs Awards for Engineering | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/party-at-sands-point-american-red-cross-benefits-from-holiday.html | PARTY AT SANDS POINT; American Red Cross Benefits From Holiday Celebration | True | Special to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/drastic-jewish-ban-proposed-in-hungary-pending-bill-more-onerous.html | DRASTIC JEWISH BAN PROPOSED IN HUNGARY; Pending Bill More Onerous Than Reich's Nuremberg Measure | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/red-cross-lists-rules-for-safety-in-swimming.html | Red Cross Lists Rules For Safety in Swimming | True | | C1B 462457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/will-take-us-fliers-american-citizens-acceptable-for-service-air.html | WILL TAKE U.S. FLIERS; American Citizens Acceptable for Service, Air Minister Says | True | By Telephone To the New York Times. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/accuses-4-in-corporation-deal.html | Accuses 4 in Corporation Deal | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/power-output-rises-less-than-seasonally-four-areas-reduce-gains.html | Power Output Rises Less Than Seasonally; Four Areas Reduce Gains Over Year Ago | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/breaking-away-from-the-starting-gate-in-the-second-race-at-empire.html | BREAKING AWAY FROM THE STARTING GATE IN THE SECOND RACE AT EMPIRE | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/municipal-bond-issues-for-7988806-voted.html | Municipal Bond Issues For $7,988,806 Voted | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/five-danish-parties-unite-in-programs-agree-to-work-together-to.html | FIVE DANISH PARTIES UNITE IN PROGRAMS; Agree to Work Together to Adapt Nation to New Conditions | True | Wireless to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/2000-attend-rally-of-christian-front-eight-of-recent-sedition-trial.html | 2,000 ATTEND RALLY OF CHRISTIAN FRONT; Eight of Recent Sedition Trial Defendants Are Honor Guests | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/war-material-ban-stirs-up-dealers-state-department-is-flooded-with.html | WAR MATERIAL BAN STIRS UP DEALERS; State Department Is Flooded With Inquiries as to the Extent of the Order DEFINITIONS ARE SUPPLIED Qualifications as to Products Held as Essential to Defense Are Officially Set Forth | True | Special to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/almazan-threatens-rebellion-in-mexico-candidate-would-fight-effort.html | ALMAZAN THREATENS REBELLION IN MEXICO; Candidate Would Fight Effort to Defeat Election Result | True | Wireless to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/adopts-island-court-bill.html | Adopts Island Court Bill | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/reich-to-continue-scrap-savings.html | Reich to Continue Scrap Savings | True | Wireless to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/netherlands-fund-is-now-at-206123-efforts-pushed-to-finance.html | NETHERLANDS FUND IS NOW AT $206,123; Efforts Pushed to Finance Evacuation of Dutch From England to East Indies | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/australias-wool-export-growers-receiving-213582600-from-united.html | AUSTRALIA'S WOOL EXPORT; Growers Receiving $213,582,600 From United Kingdom | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/5th-column-film-banned-court-rules-the-title-belongs-to-hemingway.html | '5TH COLUMN' FILM BANNED; Court Rules the Title Belongs to Hemingway | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/lucas-for-second-place-delegates-are-urged-to-support-illinois.html | LUCAS FOR SECOND PLACE; Delegates Are Urged to Support Illinois Senator's Candidacy | True | Special to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/in-the-nation-effect-of-philadelphia-on-third-term-drive.html | In The Nation; Effect of Philadelphia on Third Term Drive | True | By Arthur Krock | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/stays-on-college-board-lh-stone-reappointed-for-9-years-by-the.html | STAYS ON COLLEGE BOARD; L.H. Stone Reappointed for 9 Years by the Mayor | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/relief-asked-for-china-share-in-50000000-us-fund-urged-on-roosevelt.html | RELIEF ASKED FOR CHINA; Share in $50,000,000, U.S. Fund Urged on Roosevelt | True | | C1B 462457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/northwest-air-base-dedicated.html | Northwest Air Base Dedicated | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/mrs-edmund-lynch-is-luncheon-hostess-mrs-gw-kavanaugh-and-mrs-eb.html | MRS. EDMUND LYNCH IS LUNCHEON HOSTESS; Mrs. G.W. Kavanaugh and Mrs. E.B. Blanchard Also Entertain | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/packard-assumes-rolls-royce-job-will-tool-its-plant-for-mass.html | PACKARD ASSUMES ROLLS ROYCE JOB; Will Tool Its Plant for Mass Production, With 10 Months Needed for Preparing 850 A MONTH IN 15 MONTHS Ford, Who Would Not Make the Plane Motors for Britain, Offers His Information | True | Special to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/study-to-keep-up-visits-to-canada-us-and-dominion-would-facilitate.html | STUDY TO KEEP UP VISITS TO CANADA; U.S. and Dominion Would Facilitate Tourist Exchange Despite War Curbs Ruling on Canadians Here Railway Ads Are Assailed | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/britain-promises-not-to-bomb-rome-reply-to-popes-appeal-says-she.html | BRITAIN PROMISES NOT TO BOMB ROME; Reply to Pope's Appeal Says She Will 'Do Everything in Power' to Spare City LOOPHOLE FOR REPRISALS Vatican Is Hopeful of Ending Clash Between the Belgian Cabinet and King Leaves Loophole for Reprisals Kept in Vatican City | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/bombay-dry-era-ends-court-rules-province-cannot-bar-importation-of.html | BOMBAY DRY ERA ENDS; Court Rules Province Cannot Bar Importation of Liquor | True | Wireless to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/mrs-cab-schenck-wed-bride-of-waln-churchman-jr-in-a-home-ceremony.html | MRS. C.A.B. SCHENCK WED; Bride of Waln Churchman Jr. in a Home Ceremony | True | Special to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/the-tenth-deficit.html | THE TENTH DEFICIT | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/justrite-appoints-ap-berry.html | Justrite Appoints A.P. Berry | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/afl-to-be-neutral-in-presidency-race-spokesman-is-critical-of-stand.html | A.F.L. TO BE NEUTRAL IN PRESIDENCY RACE; Spokesman Is Critical of Stand Taken by Lewis and Wheeler | True | Special to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/marine-corps-orders.html | Marine Corps Orders | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/8story-apartments-are-bid-in-by-bank-three-houses-on-west-57th-st.html | 8-STORY APARTMENTS ARE BID IN BY BANK; Three Houses on West 57th St. Bring $560,000 at Auction | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/irishman-hanged-in-shooting.html | Irishman Hanged in Shooting | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/nature-of-army-complaint.html | Nature of Army Complaint | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/a-nazideposed-king-in-england.html | A NAZI-DEPOSED KING IN ENGLAND | True | | C1B 462457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/two-attacks-open-on-youth-congress-antinew-deal-swing-scored-from.html | TWO ATTACKS OPEN ON YOUTH CONGRESS; Anti-New Deal Swing Scored From Within, War on Reds Is Fought From Without WAR STAND IS DEMANDED McMichael Tells Delegates at Lake Geneva They Face Life or Death Issue | True | By Frank S. Adams Special To the New York Times. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/ireland-is-on-guard-british-see-danger-belfast-volunteers-watch.html | IRELAND IS ON GUARD; BRITISH SEE DANGER; Belfast Volunteers Watch Coast From 2 A.M. Till Dawn | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/radium-ball-held-in-newport-casino-william-haywards-entertain.html | RADIUM BALL HELD IN NEWPORT CASINO; William Haywards Entertain Before Dance to Raise Funds for Cancer Treatments WALTER DYERS ARE HOSTS C. Ledyard Blairs and George Ryans Among Those Having Holiday House Parties | True | Special to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/pittsburgh-index-rises-new-high-for-recovery-caused-mainly-by.html | PITTSBURGH INDEX RISES; New High for Recovery Caused Mainly by Industrial Gain | True | Special to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/prof-gc-minard-of-nyu-faculty-instructor-in-the-school-of-education.html | PROF. G.C. MINARD OF N.Y.U. FACULTY; Instructor in the School of Education Since 1925 Dies in 61st Year MADE STUDY OF CHILDREN Known as an Authority on Delinquent Youths--Had Headed Juvenile Agencies | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/fireworks-banned-over-wider-area-their-sale-and-discharge-is.html | FIREWORKS BANNED OVER WIDER AREA; Their Sale and Discharge Is Prohibited in Many Suburbs as Well as in City | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/funeral-services-for-balbo.html | Funeral Services for Balbo | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/lithuanians-dance-with-reds-in-kaunas-parade-after-entertainment.html | LITHUANIANS DANCE WITH REDS IN KAUNAS; Parade After Entertainment, Demanding Union With Soviet | True | Wireless to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/considering-coffee-control.html | Considering Coffee Control | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/british-push-paper-saving.html | British Push Paper Saving | True | Special to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/francis-taylors-have-daughter.html | Francis Taylors Have Daughter | True | Special to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/record-chrysler-week-volume-for-four-makes-719-ahead-of-a-year-ago.html | RECORD CHRYSLER WEEK; Volume for Four Makes 71.9% Ahead of a Year Ago | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/holiday-parties-at-southampton-c-tiffany-richardsons-hosts-at.html | HOLIDAY PARTIES AT SOUTHAMPTON; C. Tiffany Richardsons Hosts at Resort to House Guests, the William R. Coes RED CROSS EVENT PLANNED Wilfred J. Funks Entertain for Basil Harrises--The Albert Loenings Give Luncheon. The Henry Flowers Honored Eugene G. Graces Guests | True | Special to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/scalise-trial-aug-12-court-sets-date-for-starting-union-theft.html | SCALISE TRIAL AUG. 12; Court Sets Date for Starting Union Theft Prosecution | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/turnstiles-at-fair-click-record-tune-supergirl-and-superboy-at-the.html | TURNSTILES AT FAIR CLICK RECORD TUNE; 'SUPERGIRL AND SUPERBOY' AT THE FAIR | True | By Milton Bracker | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/navy-takes-over-new-submarine.html | Navy Takes Over New Submarine | True | | C1B 462457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/say-we-must-push-defense-program-some-speakers-at-texas.html | SAY WE MUST PUSH DEFENSE PROGRAM; Some Speakers at Texas LatinAmerican Session Even AskWar on Germany Now | True | Special to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/limit-of-tin-output-to-be-raised-for-us-britishcontrolled.html | LIMIT OF TIN OUTPUT TO BE RAISED FOR U.S.; British-Controlled International Committee to Act Monday | True | Wireless to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/british-fight-to-seize-french-warships.html | BRITISH FIGHT TO SEIZE FRENCH WARSHIPS | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/held-in-florida-swindles.html | Held in Florida Swindles | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/ithaca-journal-125-years-old.html | Ithaca Journal 125 Years Old | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/weather-and-the-crops.html | WEATHER AND THE CROPS | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/coast-guard-orders-coast-guard-orders.html | Coast Guard Orders; Coast Guard Orders | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/court-hears-jenkins-case.html | Court Hears Jenkins Case | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/will-expedite-freight-roads-in-west-plan-24hour-cut-in-service-to.html | WILL EXPEDITE FREIGHT; Roads in West Plan 24-Hour Cut in Service to East | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/crackers-for-fourth-fewer-because-of-war.html | Crackers for Fourth Fewer Because of War | True | Special to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/hungary-is-ready-to-discuss-claims-budapest-willing-to-confer-on.html | HUNGARY IS READY TO DISCUSS CLAIMS; Budapest Willing to Confer on Territorial Ambitions With Regard to Transylvania AUTONOMY A POSSIBILITY But Reservists Still Pour Into Concentration Points Along Rumanian Border | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/29143-libel-on-ship-russianchartered-freighter-ille-nao-held-at.html | $29,143 LIBEL ON SHIP; Russian-Chartered Freighter Ille nao Held at Bayonne | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/new-jersey-wpa-may-drop-14000-dismissals-are-threatened-under-new.html | NEW JERSEY WPA MAY DROP 14,000; Dismissals Are Threatened Under New Relief Law Passed by LegislatureMOORE CALLS CONFERENCEGovernor Hopes to Get Fundsto Carry On Projects Without New Appropriation | True | Special to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/says-cash-was-passed-in-bay-state-pardons-legislative-commission.html | SAYS CASH WAS PASSED IN BAY STATE PARDONS; Legislative Commission Finds Abuses From 1931 to 1938 | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/french-ships-quit-canal-two-merchantmen-are-reported-bound-for.html | FRENCH SHIPS QUIT CANAL; Two Merchantmen Are Reported Bound for Costa Rica | True | Wireless to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/lake-placid-hotel-leased.html | Lake Placid Hotel Leased | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/for-freight-terminal-plot-204-by-295-feet-bought-at-secaucus-nj.html | FOR FREIGHT TERMINAL; Plot 204 by 295 Feet Bought at Secaucus, N.J. | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/kin-of-hp-davison-here-as-refugees-clipper-brings-2-grandnieces-one.html | KIN OF H.P. DAVISON HERE AS REFUGEES; Clipper Brings 2 Grandnieces, One War-Zone Bride, Other a French Hero's Widow | True | | C1B 462457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/439109-cleared-by-woodward-iron-concerns-profits-for-second-quarter.html | $439,109 CLEARED BY WOODWARD IRON; Concern's Profits for Second Quarter of 1940 Equal to $1.47 a Capital Share SIX-MONTH NET, $825,186 Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/woodring-wont-appear-says-he-will-not-voluntarily-testify-on-his.html | WOODRING WON'T APPEAR; Says He Will Not Voluntarily Testify on His Resignation | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/utility-report.html | UTILITY REPORT | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/russiangerman-wire-accord.html | Russian-German Wire Accord | True | Special Cable to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/allies-counseled-to-yield-in-orient-japanese-says-that-returning.html | ALLIES COUNSELED TO YIELD IN ORIENT; Japanese Says That Returning All Concessions to China Would Forestall Axis TOKYO'S POLICY EXPLAINED 'Status Quo' Was Abandoned to Prevent a Division of the Spoils, Writer States | True | By K.k. Kawakami Japanese Journalist North American Newspaper Alliance | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/some-units-resist-2-casualties-reported-one-french-admiral-refuses.html | SOME UNITS RESIST; 2 Casualties Reported --One French Admiral Refuses Conditions CLASH CONTINUES AT ORAN London Says It Is Essential to Keep These Vessels Out of Enemy Hands | True | Special Cable to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/fur-dealers-sales-up-331-this-year-upturn-in-the-industry-lifted-to.html | FUR DEALERS' SALES UP 33.1% THIS YEAR; Upturn in the Industry Lifted Total for 6-Month Period to $20,634,346 IMPORTS JUMPED 52.8% Shipments Converged Here Due to War--Exports Also Rose With May Gain at 67.6% | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/the-texts-of-the-days-war-communiques.html | The Texts of the Day's War Communiques | True | Special Cable to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/start-of-international-class-race-in-sound-regatta.html | START OF INTERNATIONAL CLASS RACE IN SOUND REGATTA | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/16family-apartment-traded-in-brooklyn-buyer-pays-cash-above-lien-of.html | 16-FAMILY APARTMENT TRADED IN BROOKLYN; Buyer Pays Cash Above Lien of $19,500 for Building | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/new-premier-gives-egypts-war-policy-country-will-stay-of-peace-but.html | NEW PREMIER GIVES EGYPT'S WAR POLICY; Country Will Stay of Peace, but Is Friendly to Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/overlin-to-meet-balsamo.html | Overlin to Meet Balsamo | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/east-hampton-plans-war-relief-benefit-the-committee-of-mercy-will.html | EAST HAMPTON PLANS WAR RELIEF BENEFIT; The Committee of Mercy Will Gain by Revue July 26 and 27 | True | Special to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/national-guard-orders.html | National Guard Orders | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/rift-with-france-is-seen-in-london-the-leader-of-the-french-free.html | RIFT WITH FRANCE IS SEEN IN LONDON; THE LEADER OF THE 'FRENCH FREE FORCES' | True | By Raymond Daniell Special Cable To the New York Times. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/says-reich-may-feel-food-shortage-soon-armour-executive-doubts-it.html | SAYS REICH MAY FEEL FOOD SHORTAGE SOON; Armour Executive Doubts It Can Carry On a Long War | True | Special to THE NEW YORK TIMES. | C1B 462457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/police-department.html | Police Department | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/curbs-speculation-in-airline-licenses-civil-aeronautics-board.html | CURBS SPECULATION IN AIRLINE LICENSES; Civil Aeronautics Board Scores TWA-Marquette Deal | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/barn-dance-given-in-berkshire-hills-professor-and-mrs-pm-brown.html | BARN DANCE GIVEN IN BERKSHIRE HILLS; Professor and Mrs. P.M. Brown Hosts at Their Summer Home in Williamstown MRS. A.M. HADDEN HONORED Party for Her at Ormeland, Residence of Mrs. W.W. Tracy --Other Events in Colonies | True | Special to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/young-women-who-will-serve-as-aides-at-southampton-dog-show.html | YOUNG WOMEN WHO WILL SERVE AS AIDES AT SOUTHAMPTON DOG SHOW | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/reichsbank-shows-record-note-issue-circulation-rose-648295000-marks.html | REICHSBANK SHOWS RECORD NOTE ISSUE; Circulation Rose 648,295,000 Marks to 12,785,345,000 in 2 Weeks, Report Reveals | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/royal-insurance-report-british-company-shows-little-change-in.html | ROYAL INSURANCE REPORT; British Company Shows Little Change in Income and Outgo | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/the-international-situation.html | The International Situation | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/cubs-subdue-pirates-on-matticks-hit-75-blow-comes-with-bases-filled.html | CUBS SUBDUE PIRATES ON MATTICK'S HIT, 7-5; Blow Comes With Bases Filled, Giving Passeau 8th Verdict | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/political-crisis-averted-in-tokyo-army-and-foreign-office-patch-up.html | POLITICAL CRISIS AVERTED IN TOKYO; Army and Foreign Office Patch Up Their Differences on Arita's Policy Speech MINOR MEASURES TAKEN Military Leaders Said to Feel That the Declaration Was Not Bold Enough Voluntary Aides Convened | True | By Hugh Byas Wireless To the New York Times. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/whites-in-harlem-sell-cooperative-southern-colonial-style-house.html | WHITES IN HARLEM SELL COOPERATIVE; SOUTHERN COLONIAL STYLE HOUSE SOLD IN NEW JERSEY | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/louisbaer-world-title-contest-looms-for-chicago-in-september.html | Louis-Baer World Title Contest Looms for Chicago in September; Promoter Jacobs and Max's Manager Discuss Plans, With Decision Due in Several Days --X-Rays Show Galento's Hand Broken | True | By Joseph C. Nichols | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/seniors-golf-canceled.html | Seniors' Golf Canceled | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/eddie-arcaro-records-double-astride-shakerman-and-dini-at-empire.html | Eddie Arcaro Records Double Astride Shaker-Man and Dini at Empire City; DINI, PAYING $6.20, WINS THIRD IN ROW Winfrey Filly Takes Celandria Handicap by 3 Lengths From Torchlight at Yonkers JEWELL DORSETT IS THIRD Strange Device Likely Choice in $5,000-Added Demoiselle Stakes on Today's Card Dufford Racer Second Millshow Closes Strongly Rollins Resting Comfortably | True | By Fred van Ness | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/wtcu-group-meets-at-fair.html | W.T.C.U. Group Meets at Fair | True | | C1B 462457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/islands-in-caribbean-fear-nazi-dictation-french-possessions-with.html | ISLANDS IN CARIBBEAN FEAR NAZI DICTATION; French Possessions, With Home Trade Severed, Turn to U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/orders-new-trial-of-goldwyns-suit-court-tells-judge-to-hear.html | ORDERS NEW TRIAL OF GOLDWYN'S SUIT; Court Tells Judge to Hear Complaint Against United Artists | True | Special to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/beth-sullivan-a-bride-englewood-girl-is-married-to-john-j-berry-jr.html | BETH SULLIVAN A BRIDE; Englewood Girl Is Married to John J. Berry Jr. | True | Special to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/screen-news-here-and-in-hollywood-laraine-day-assigned-to-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Laraine Day Assigned to the Feminine Lead in Picture 'Adventure for Three' DAVIS, BOYER FILM HERE 'All This and Heaven, Too' in Music Hall--'Mortal Storm' Still at Capitol | True | Special to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/napoleonic-relics-lost-by-roadside-berlin-says.html | Napoleonic Relics Lost By Roadside, Berlin Says | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/stander-leaves-jolson-show.html | Stander Leaves Jolson Show | True | Special to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/volunteers-back-from-finnish-war-100-bedraggled-men-return-after.html | VOLUNTEERS BACK FROM FINNISH WAR; 100 Bedraggled Men Return After Dreary Voyage of 13 Days From Arctic Port 'BLACK EAGLE' ON BOARD Wears Uniform of Finland's Air Force Though He Did Not Go There Till Strife Was Over Has Letter For Mayor Mattresses Given to Some | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/turkey-denies-soviet-demands.html | Turkey Denies Soviet Demands | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/mrs-willkie-eager-for-vacation-trip-flood-of-mail-engulfs-her-once.html | MRS. WILLKIE EAGER FOR VACATION TRIP; Flood of Mail Engulfs Her Once Quiet Apartment | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/return-of-the-bellmen.html | RETURN OF THE BELLMEN | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/winant-leaves-geneva-reported-planning-to-move-the-labor-office-to.html | WINANT LEAVES GENEVA; Reported Planning to Move the Labor Office to Lisbon | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/four-found-guilty-in-holdup-murder-two-will-get-chair-and-two.html | FOUR FOUND GUILTY IN HOLD-UP MURDER; Two Will Get Chair and Two Possibly Life Terms as Result of Verdict DEWEY OFFICE REPORTS Felony Indictments for First Six Months the Lowest in General Sessions History Four men were convicted of firstdegree murder early yesterday by a General Sessions jury in the holdup shooting of the manager of a poolroom at 212 West Forty-second Street last Dec. 27. Seized at Brighton Beach Only 352 Awaiting Trial | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/taylor-recovering-in-rome.html | Taylor Recovering in Rome | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/large-unit-leased-in-1-sutton-place-suites-rented-in-290-an-50-park.html | LARGE UNIT LEASED IN 1 SUTTON PLACE; Suites Rented in 290 an 50 Park Avenue, Penthouse in 28 East 63d Street GARDEN APARTMENT TAKEN Silk Guild Official Obtains Suite in East 62d Street --57th St. Unit Taken | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/sergeant-restored-to-duty.html | Sergeant Restored to Duty | True | | C1B 462457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/britain-bans-colliers-magazines-june-8-issue-forecast-trouble-in-in.html | BRITAIN BANS COLLIER'S; Magazine's June 8 Issue Forecast Trouble in India | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/the-big-three-at-townsend-convention-in-st-louis.html | THE 'BIG THREE' AT TOWNSEND CONVENTION IN ST. LOUIS | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/fort-dix-to-greet-2300-in-cmtc-students-from-new-york-jersey-and.html | FORT DIX TO GREET 2,300 IN C.M.T.C.; Students From New York, Jersey and Delaware Will Begin 30-Day Training Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/offers-to-buy-own-stock-munsingwear-proposes-to-take-up-10000.html | OFFERS TO BUY OWN STOCK; Munsingwear Proposes to Take Up 10,000 Shares at $14 Each | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/famous-art-attached-four-paintings-by-3-masters-involved-in-suit.html | FAMOUS ART ATTACHED; Four Paintings by 3 Masters involved in Suit Filed Here | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/wood-field-and-stream-keeps-1-per-cent-of-catch.html | WOOD, FIELD AND STREAM; Keeps 1 Per Cent of Catch | True | By Raymond R. Camp Special To the New York Times. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/remembering-stephen-foster.html | REMEMBERING STEPHEN FOSTER | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/greenwich-honors-pryor-crowd-cheers-him-for-work-in-willkies-behalf.html | GREENWICH HONORS PRYOR; Crowd Cheers Him for Work in Willkie's Behalf | True | Special to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/australian-wheat-glut-56000000-bushels-of-last-crop-remains-unsold.html | AUSTRALIAN WHEAT GLUT; 56,000,000 Bushels of Last Crop Remains Unsold | True | Wireless to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/us-cruisers-to-go-to-rio-wichita-and-quincy-also-to-visit-other.html | U.S. CRUISERS TO GO TO RIO; Wichita and Quincy Also to Visit Other Brazil Ports | True | Wireless to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/red-sox-to-play-reds-in-cuba.html | Red Sox to Play Reds in Cuba | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/nazis-claim-allies-mapped-baku-raid-insist-that-french-documents.html | NAZIS CLAIM ALLIES MAPPED BAKU RAID; Insist That French Documents Revealed Scheme to Attack Russian Oil District GEN. WEYGAND IS 'QUOTED' Reich Also Is Said to Possess Proof of Project to Involve the Balkans in War Massigli" Telegram Quotation Is Published Another Plan Reported Russian "Fears" Cited | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/britain-expected-to-rebuff-japan-will-not-surrender-on-issue-of.html | BRITAIN EXPECTED TO REBUFF JAPAN; Will Not Surrender on Issue of Burma Road--Pact With United States Denied | True | Special Cable to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/soviet-workers-jailed-moscow-youth-sentenced-for-missing-shift-in.html | SOVIET WORKERS JAILED; Moscow Youth Sentenced for Missing Shift in Factory | True | Special Cable to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/orozco-completes-fresco-at-museum-mural-by-mexican-artist-was.html | OROZCO COMPLETES FRESCO AT MUSEUM; Mural by Mexican Artist Was Painted During Exhibit of Art of His Country IN SIX PLASTER PANELS 'A Dive Bomber and Tank' Portrayed as an Aspect of Modern Life | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/13500000-for-housing-usha-earmarks-sum-for-eight-defense-projects.html | $13,500,000 FOR HOUSING; USHA Earmarks Sum for Eight Defense Projects | True | Special to THE NEW YORK TIMES. | C1B 462457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/sports-of-the-times-none-but-the-braves-less-than-the-dust-the.html | Sports of the Times; None But the Braves Less Than the Dust The Forgotten Men Three for Plenty Golden Boy | True | Reg. U.S. Pat. Off. By John Kieran | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/2d-army-area-sets-recruiting-record-137-enlisted-on-tuesday-ten.html | 2D ARMY AREA SETS RECRUITING RECORD; 137 Enlisted on Tuesday, Ten Above Old Figure--Third New Mark in Week DRIVE TO BE INTENSIFIED 3,666 More Soldiers Are Needed in This District to Fill Quota by Aug. 31 | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/a-shift-in-power-in-argentine-government.html | A SHIFT IN POWER IN ARGENTINE GOVERNMENT | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/lillian-cabell-becomes-bride.html | Lillian Cabell Becomes Bride | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/lana-turner-sues-for-divorce.html | Lana Turner Sues for Divorce | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/mexico-to-welcome-spaniards.html | Mexico to Welcome Spaniards | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/rain-prevents-concert-smallens-to-direct-at-stadium-event-this.html | RAIN PREVENTS CONCERT; Smallens to Direct at Stadium Event This Evening | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/selby-turns-back-jennings-4-and-2-coast-star-wins-westchester.html | SELBY TURNS BACK JENNINGS, 4 AND 2; Coast Star Wins Westchester Junior Title in Final on Apawamis Club Links Selby Captures Tenth Kuntz, Overton Beaten | True | By Lincoln A. Werden Special To The New York Times. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/traders-confused-by-embargo-move-say-presidents-ban-on-export-of.html | TRADERS CONFUSED BY EMBARGO MOVE; Say President's Ban on Export of Key Materials GivesNo Time to Prepare SEEK A POSTPONEMENT Want Decree Delayed Until July 15--Also Ask Exception on Goods in Transit | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/submarine-off-canal-army-plane-sights-huge-one-of-unidentified.html | SUBMARINE OFF CANAL; Army Plane Sights Huge One of Unidentified Nationality | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/studebaker-urges-nea-defense-aid-warning-group-at-milwaukee-of.html | STUDEBAKER URGES N.E.A. DEFENSE AID; Warning Group at Milwaukee of Peril to Democratic Way, He Calls for Renewed Faith ASKS BROADER TRAINING Emphasis Is Put on Vocational Work--Dykstra Demands Facing of New Realities Training Opportunities Stressed Points to Lessons From Europe | True | By W.a. MacDonald Special To The New York Times. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/commodity-index-steady-wholesale-price-figure-stays-at-771-in-week.html | COMMODITY INDEX STEADY; Wholesale Price Figure Stays at 77.1 in Week | True | Special to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/senate-unit-backs-2ocean-navy-bill-committee-approves-rise-of-70-in.html | SENATE UNIT BACKS 2-OCEAN NAVY BILL; Committee Approves Rise of 70% in Tonnage After Hearing High OfficersCOST IS $4,000,000,00015,000 Planes Are ProvidedFor and the PresidentCan Acquire More | True | Special to THE NEW YORK TIMES. | C1B 462457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/france-is-writing-end-to-democracy-new-constitution-is-proposed-to.html | FRANCE IS WRITING END TO DEMOCRACY; New Constitution Is Proposed to Give Authoritative Rule to Petain's Regime CUTS PARLIAMENT POWERS National Assembly Is Expected to Meet Soon and Pass on Change in Policies Nazi Report on Constitution Occupation Reported Complete New Newspapers in Paris | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/montevideo-throng-cheers-toscanini-conductor-has-to-take-many.html | MONTEVIDEO THRONG CHEERS TOSCANINI; Conductor Has to Take Many Curtain Calls of Concert | True | Wireless to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/bids-to-make-lighthouse-boston-concern-submits-2-low-tenders-on.html | BIDS TO MAKE LIGHTHOUSE; Boston Concern Submits 2 Low Tenders on Buzzard's Bay Job | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/champlain-is-sunk-by-mine-nazis-say-french-liner-is-said-to-have.html | CHAMPLAIN IS SUNK BY MINE, NAZIS SAY; French Liner is Said to Have Gone Down on Eve of Her Departure for U. S. First Voyage in 1932 LINER CHAMPLAIN IS REPORTED SUNK PRISON SHIP AND LINER SUNK BY WAR ACTION | True | Wireless to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/3609153-gifts-made-in-city-welfare-drive-total-is-260469-ahead-of.html | $3,609,153 GIFTS MADE IN CITY WELFARE DRIVE; Total Is $260,469 Ahead of Last Year's at This Point | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/canada-buys-more-coal-here.html | Canada Buys More Coal Here | True | Special to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/insurance-note.html | INSURANCE NOTE | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/steel-is-awaiting-orders-for-army-iron-age-asserts-that-defense.html | STEEL IS AWAITING ORDERS FOR ARMY; Iron Age Asserts That Defense Program Lags, Leaving Mills in Quandary ITALY BREAKS SCRAP PRICE Rome Government Will Sell 60,000 Tons Loaded Here Before It Entered War | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/advises-accepting-irt-plan.html | Advises Accepting I.R.T. Plan | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/italian-bomb-dump-is-fired-in-africa-three-planes-also-said-to-be.html | ITALIAN BOMB DUMP IS FIRED IN AFRICA; Three Planes Also Said to Be Destroyed, Making Total of 60 Since War Began CAMEL CORPS RAIDS POST Ethiopian Garrison Attacked by British Motorized Unit --Rome Reports Repulse | True | By Joseph M.levy Wireless To the New York Times. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/letters-to-the-times-indecision-delays-defense-supply-aide-in.html | Letters to The Times; Indecision Delays Defense Supply Aide in 1917-18 Sees Failure to Agree on Program and Design | True | PERRY OSBORN. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/mary-mclung-to-be-wed-she-will-become-the-bride-of-lawrence-deen.html | MARY M'CLUNG TO BE WED; She Will Become the Bride of Lawrence Deen Schwartz | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/nazis-in-norway-expect-invasion-of-britain-will-begin-next-week.html | Nazis in Norway Expect Invasion Of Britain Will Begin Next Week; Predict Attack Tuesday or Wednesday-- Transports and Troops Are Assembled at Bergen, Stravanger and Other Ports | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/concern-cuts-interest-on-note.html | Concern Cuts Interest on Note | True | Special to THE NEW YORK TIMES. | C1B 462457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/conviction-as-fence-voided.html | Conviction as 'Fence' Voided | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/strato-planes-to-cut-flight-time-to-cut-coast.html | Strato Planes to Cut Flight Time to Coast | True | Special to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/wheat-up-sharply-on-crop-condition-prices-gain-2-78-to-3-cents-a.html | WHEAT UP SHARPLY ON CROP CONDITION; Prices Gain 2 7/8 to 3 Cents a Bushel as Dry Weather Curbs Spring Growth RISE LARGEST SINCE MAY 22 Statisticians Revise Estimates of Winter Grain Upward-- Corn Quoted Higher | True | Special to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/americans-rushing-from-london-to-ship-more-than-1700-are-expected.html | AMERICANS RUSHING FROM LONDON TO SHIP; More Than 1,700 Are Expected to Sail on Liner Washington | True | Special Cable to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/us-coffee-consumption-sets-record-for-year.html | U.S. Coffee Consumption Sets Record for Year | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/chile-and-the-nazis.html | CHILE AND THE NAZIS | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/harold-van-duzee-48-tenor-of-roxy-gang-director-of-kansas-city.html | HAROLD VAN DUZEE, 48, TENOR OF 'ROXY GANG'; Director of Kansas City Music Conservatory--Soloist Here | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/hallie-holmes-is-killed-discoverer-of-silver-mine-dies-in-arizona.html | HALLIE HOLMES IS KILLED; Discoverer of Silver Mine Dies in Arizona Tourist Camp Fire | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/red-sox-turn-back-athletics-12-to-11-homers-by-williams-and-foxx.html | RED SOX TURN BACK ATHLETICS, 12 TO 11; Homers by Williams and Foxx Culminate Six-Run Rally in Ninth That Wins Game CRONIN, TABOR CONNECT Chapman Wastes Two Circuit Drives and Siebert One-- Boston Options Harris | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/to-register-refugee-jews-nazis-in-amsterdam-require-names-of.html | TO REGISTER REFUGEE JEWS; Nazis in Amsterdam Require Names of Emigres Since 1933 | True | Wireless to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/barlund-boxes-cooper-tonight.html | Barlund Boxes Cooper Tonight | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/margaret-bjerknes-engaged.html | Margaret Bjerknes Engaged | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/refrigerator-sales-up-407-per-cent-over-1939.html | Refrigerator Sales Up 40.7 Per cent Over 1939 | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/for-a-safe-holiday.html | FOR A SAFE HOLIDAY | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/saroyan-ready-to-try-out-play-sweeney-in-the-trees-to-be-seen-this.html | SAROYAN READY TO TRY OUT PLAY; 'Sweeney in the Trees' to Be Seen This Summer at Cape May, N.J. HAS FINISHED TWO OTHERS They May Be Tested Before Season Ends--Philip Loeb to Act in a Musical | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/shirley-ollendorff-wed.html | Shirley Ollendorff Wed | True | | C1B 462457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/changes-in-regime-in-bucharest-seen-military-dictatorship-held-a.html | CHANGES IN REGIME IN BUCHAREST SEEN; Military Dictatorship Held a Possibility--New War Steps Taken by Government | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/empire-city-chart.html | EMPIRE CITY CHART | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/monopoly-trend-charged-ftc-alleges-oil-rig-concern-bought.html | MONOPOLY TREND CHARGED; FTC Alleges Oil Rig Concern Bought Competitors' Stock | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/sec-ends-discussion-on-20day-clause-officials-of-securities.html | SEC ENDS DISCUSSION ON 20-DAY CLAUSE; Officials of Securities Industry to Report to Associations | True | Special to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/advertising-news-and-notes-first-trade-ads-for-fashion-new-theme.html | Advertising News and Notes; First Trade Ads for Fashion New Theme for Chesterfields Personnel Notes | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/sw-cramer-dies-a-textile-official-father-of-mrs-james-r-angell-wife.html | S.W. CRAMER DIES; A TEXTILE OFFICIAL; Father of Mrs. James R. Angell, Wife of President Emeritus of Yale University DIRECTOR IN CORPORATIONS Was Graduated From the U.S. Naval Academy--Long Influential in Southern Politics | True | Special to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/union-widens-air-curb-ban-on-playing-of-name-bands-extended-to.html | UNION WIDENS AIR CURB; Ban on Playing of 'Name' Bands Extended to Mutual System | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/liner-afire-at-north-river-pier-yesterday.html | LINER AFIRE AT NORTH RIVER PIER YESTERDAY | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/white-sox-bat-hard-to-rout-tigers-127-wrights-homer-sends-in-4.html | WHITE SOX BAT HARD TO ROUT TIGERS, 12-7; Wright's Homer Sends in 4-- Detroit Recalls Hutchinson | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/news-of-markets-in-london-berlin-some-shares-in-former-react-after.html | NEWS OF MARKETS IN LONDON, BERLIN; Some Shares in Former React After a Strong Opening as Profit-Taking Develops GILT-EDGE SECTION FIRM Principal Issues on German Boerse Close Irregular as Market Remains Narrow Prices Irregular in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/feller-of-indians-halts-browns-52-bob-fans-11-to-record-13th.html | FELLER OF INDIANS HALTS BROWNS, 5-2; Bob Fans 11 to Record 13th Victory of Season as Team Regains League Lead KELTNER, MACK CONNECT, Their Home Runs Pace 10-Hit Assault on Harris--Trosky Gets Three Doubles | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/challedon-set-for-race-brann-colt-likely-to-start-at-suffolk-downs.html | CHALLEDON SET FOR RACE; Brann Colt Likely to Start at Suffolk Downs on Tuesday | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/learned-a-lot-in-race-roosevelt-tells-mcnary.html | 'Learned a Lot' in Race, Roosevelt Tells McNary | True | Special to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/nazi-drill-bomb-bores-40-feet-before-exploding.html | Nazi 'Drill Bomb' Bores 40 Feet Before Exploding | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 462457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/us-defense-spirit-to-mark-4th-today-fair-to-be-scene-of-the-chief.html | U.S. DEFENSE SPIRIT TO MARK 4TH TODAY; Fair to Be Scene of the Chief Patriotic Celebration Here-- Travel Rush Under Way AIRPORT HAS BIGGEST DAY War Dead to Be Honored and Prayers Offered for Nation-- Rain Due This Morning 5,000 Use City Airport Garibaldi Birthday Celebration U.S. DEFENSE SPIRIT TO MARK 4TH TODAY | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/gen-von-winterfeld-armistice-official-german-representative-was-at.html | GEN. VON WINTERFELD, ARMISTICE OFFICIAL; German Representative Was at Conference in 1918 | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/affirms-back-pay-in-sitdown-strike-but-federal-court-forces-nlrb.html | AFFIRMS BACK PAY IN SIT-DOWN STRIKE; But Federal Court Forces NLRB Election in U.A.W. Case | True | Special to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/406500-in-quarter-cleared-by-it-t-net-income-compares-with-261367.html | $406,500 IN QUARTER CLEARED BY I.T.& T.; Net Income Compares With $261,367 in First Three Months of Last Year VARIOUS SUBSIDIARIES OUT Concern's Head Says Factories in Occupied European Areas Are Undamaged | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/raids-in-wide-area-many-civilian-casualties-as-bombs-fall-in-city.html | RAIDS IN WIDE AREA; Many Civilian Casualties as Bombs Fall in City and Country SIX OF ATTACKERS DOWNED British Strike Back--Berlin Reports 19, Mostly Children, Killed in Hamburg | True | By James MacDonald Special Cable To the New York Times. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/murray-loses-appeal-is-jailed.html | Murray Loses Appeal, Is Jailed | True | Special to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/gets-4000000-british-rail-order.html | Gets $4,000,000 British Rail Order | True | Special to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/divorces-sl-french-former-mrs-rittenhouse-of-newport-gets-decree-in.html | DIVORCES S.L. FRENCH; Former Mrs. Rittenhouse of Newport Gets Decree in Nevada | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/2-cuban-liberals-killed-several-others-wounded-during-political.html | 2 CUBAN LIBERALS KILLED; Several Others Wounded During Political Arguments | True | Wireless to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/ortiz-ill-leaves-argentine-presidency-vice-president-castillo.html | Ortiz, Ill, Leaves Argentine Presidency; Vice President Castillo Temporary Head | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/1000-at-cravath-rites-opera-singers-business-and-banking-friends.html | 1,000 AT CRAVATH RITES; Opera Singers, Business and Banking Friends Among Them | True | Special to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/chairman-of-the-sec-unanimously-reelected.html | Chairman of the SEC Unanimously Re-elected | True | Special to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/15-named-to-start-in-13780-handicap-advocator-probable-favorite.html | 15 NAMED TO START IN $13,780 HANDICAP; Advocator Probable Favorite Today in Stars and Stripes at Arlington Park PORTER'S MITE IN FIELD Plowshare, First in Feature, and Rose Anita Register a Double for Widener | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/more-irt-fees-are-granted.html | More I.R.T. Fees Are Granted | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/festival-in-new-jersey-monte-carlo-party-is-given-at-bay-head-yacht.html | FESTIVAL IN NEW JERSEY; Monte Carlo Party Is Given at Bay Head Yacht Club | True | Special to THE NEW YORK TIMES. | C1B 462457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/president-thanks-legion-commends-commander-kellys-offer-to-aid.html | PRESIDENT THANKS LEGION; Commends Commander Kelly's Offer to Aid Defense Program | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/back-new-drydock-here-directors-of-board-of-trade-favor-port.html | BACK NEW DRYDOCK HERE; Directors of Board of Trade Favor Port Project | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/geysers-of-steam-in-the-times-square-area.html | GEYSERS OF STEAM IN THE TIMES SQUARE AREA | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/british-trade-up-45-but-may-unit-volume-was-off-due-to-higher.html | BRITISH TRADE UP 4.5%; But May Unit Volume Was Off, Due to Higher Prices | True | Special to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/fourth-of-july1940.html | FOURTH OF JULY--1940 | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/leaves-brown-fence-and-wire.html | Leaves Brown Fence and Wire | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/here-from-europe-on-the-yankee-clipper.html | HERE FROM EUROPE ON THE YANKEE CLIPPER | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/air-line-merger-is-barred.html | Air Line Merger Is Barred | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/auto-races-called-off.html | Auto Races Called Off | True | Special to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/new-yorks-drydock.html | NEW YORK'S DRYDOCK | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/treasury-revises-fiscal-statement-july-1-issue-for-first-time.html | TREASURY REVISES FISCAL STATEMENT; July 1 Issue for First Time Reflects Dropping of Old-AgeTaxes From Budget | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/90-flying-students-taking-caa-course-3-girls-in-group-studying.html | 90 FLYING STUDENTS TAKING CAA COURSE; 3 Girls in Group Studying Under Federal Auspices atNew York UniversityAIR WORK AT TWO FIELDS40 Others Are Enrolled forRegular Summer Trainingfor Pilot Licenses | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/two-states-pass-red-cross-quotas-montana-and-nevada-report-aim.html | TWO STATES PASS RED CROSS QUOTAS; Montana and Nevada Report Aim Achieved--Virginia Is Close Behind CLASH WITH NAZIS TOLD Philadelphia Chairman Says Agreement for Distribution Has Not Been Reached | True | Special to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/pricefixing-is-barred-in-union-contracts.html | Price-Fixing Is Barred In Union Contracts | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/bender-vanquishes-dorfman-by-62-60-seixas-and-blair-also-advance-in.html | BENDER VANQUISHES DORFMAN BY 6-2, 6-0; Seixas and Blair Also Advance in U.S. School Tennis | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/7nation-union-pushed-draft-of-declaration-by-englishspeaking-world.html | 7-NATION UNION PUSHED; Draft of 'Declaration' by English-Speaking World Issued | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/business-leases.html | BUSINESS LEASES | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/volunteers-in-finlands-army-return-to-united-states.html | VOLUNTEERS IN FINLAND'S ARMY RETURN TO UNITED STATES | True | | C1B 462457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/furniture-sales-gain-at-chicago-market-carpets-curtains-draperies.html | FURNITURE SALES GAIN AT CHICAGO MARKET; Carpets, Curtains, Draperies Also Bought Actively | True | Special to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/tenant-by-month-may-move-at-will-not-required-to-give-any-notice-of.html | TENANT BY MONTH MAY MOVE AT WILL; Not Required to Give Any Notice of Intention, Court Holds on Appeal | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/two-gunmen-are-killed-slayers-of-woman-are-victims-in-fight-with.html | TWO GUNMEN ARE KILLED; Slayers of Woman Are Victims in Fight With Deputies | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/british-invest-in-jewels-customs-ordered-to-halt-export-of-valuable.html | BRITISH INVEST IN JEWELS; Customs Ordered to Halt Export of Valuable Ornaments | True | Special Cable to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/miss-porter-bride-in-home-ceremony-sister-is-among-attendants-at.html | MISS PORTER BRIDE IN HOME CEREMONY; Sister Is Among Attendants at Marriage in Montclair, N.J., to David L. Sheppard | True | Special to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/dividend-news-international-match-outboard-marine-and-manufacturing.html | DIVIDEND NEWS; International Match Outboard Marine and Manufacturing | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/building-plans-filed-apartment-house-in-east-79th-st-will-cost.html | BUILDING PLANS FILED; Apartment House in East 79th St. Will Cost $450,000 | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/miss-anna-donahue-partner-in-first-womens-firm-of-lawyers-in-kansas.html | MISS ANNA DONAHUE; Partner in First Women's Firm of Lawyers in Kansas City, Mo. | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/the-screen-ghost-breakers-a-comic-thriller-at-paramount-spy.html | THE SCREEN; 'Ghost Breakers,' a Comic Thriller, at Paramount-- Spy Pictures at the Rialto and Palace | True | By Bosley Crowther | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/charles-houghton-nyu-professor-emeritus-of-mechanical-engineering.html | CHARLES HOUGHTON; N.Y.U. Professor Emeritus of Mechanical Engineering Dies | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/governor-moore-is-61-jersey-executive-feels-pretty-good-for-one.html | GOVERNOR MOORE IS 61; Jersey Executive 'Feels Pretty Good for One About to Lose Job' | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/food-price-index-up-4c-jump-in-wholesale-levels-due-mostly-to.html | FOOD PRICE INDEX UP 4c; Jump in Wholesale Levels Due Mostly to Livestock Rise | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/chain-drug-sales-up-17-independents-had-2-increase-for-may-over.html | CHAIN DRUG SALES UP 1.7%; Independents Had 2% Increase for May Over Year Ago | True | Special to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/1812-veterans-get-honor-due-since-70-the-mount-of-victory-plot-in.html | 1812 VETERANS GET HONOR DUE SINCE '70; The Mount of Victory Plot in Cypress Hills Is Joined to National Burial Ground | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/fight-as-ship-sinks-germans-and-italians-killed-in-battle-for.html | FIGHT AS SHIP SINKS; Germans and Italians Killed in Battle for Places in Lifeboats RAIDER GIVES NO WARNING Passengers Asleep as Torpedo Struck--Strife Is Revived Aboard Rescue Vessel | True | By James B. Reston Special Cable To the New York Times. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/plattsburg-group-departs-tonight-bulk-of-group-of-800-will-leave.html | PLATTSBURG GROUP DEPARTS TONIGHT; Bulk of Group of 800 Will Leave for Month's Army Instruction at CampTHEIR AVERAGE AGE 35Scene at Grand Central WillRecall 23 Years Ago WhenOthers Went to Camp | True | | C1B 462457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/while-britain-waits.html | WHILE BRITAIN WAITS | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/lady-mendl-here-lost-french-home-she-and-husband-arrive-on.html | LADY MENDL HERE; LOST FRENCH HOME; She and Husband Arrive on Clipper--Wears Torn Hose, Reminder of Flight HELD 7 HOURS ON FRONTIER Four General Motors Officials Back From Secret Mission-- Mail Seized at Bermuda | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/helen-vinson-loses-suit-court-finds-for-insurance-company-in-her.html | HELEN VINSON LOSES SUIT; Court Finds for Insurance Company in Her $33,000 Action | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/miss-caroline-clark-is-engaged-to-marry-brookline-girl-fiancee-of.html | MISS CAROLINE CLARK IS ENGAGED TO MARRY; Brookline Girl Fiancee of David Wicks, Princeton Dean's Son | True | Special to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/bonds-to-be-sold-by-nassau-county-2350000-relief-public-works-and.html | BONDS TO BE SOLD BY NASSAU COUNTY; $2,350,000 Relief, Public Works and Refunding Issue to Be Marketed July 15 OTHER MUNICIPAL DEALS Bids on $2,000,000 Loan to Be Judged by Cook County, Ill., Forest Reserve District | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/national-aau-swim-set-today-on-coast-stars-gather-at-santa-barbara.html | NATIONAL A.A.U. SWIM SET TODAY ON COAST; Stars Gather at Santa Barbara for Four-Day Competition | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/roosevelt-to-ask-5000000ooo-more-in-defense-outlay-seeks-4000000000.html | ROOSEVELT TO ASK $5,000,000,OOO MORE IN DEFENSE OUTLAY; Seeks $4,000,000,000 for Army, $1,000,000,000 for Navy in Ten Billion Plan LARGE SUM FOR PLANES Congress to Get Message Monday--Senate CommitteeApproves Knox, 9-5 Near All-Time High 50,000 Planes Is Goal Aim at Mass Production TO ASK 5 BILLION MORE FOR DEFENSE | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/91-of-labor-rows-settled-by-slrb-state-agency-says-informal.html | 91% OF LABOR ROWS SETTLED BY SLRB; State Agency Says Informal Adjustments Marked Its Efforts in Three Years 425 WALKOUTS AVERTED 297 Strikes Involving 20,196 Workers Ended, It Reports-- Cooperation Praised 297 Strikes Settled Keen Interest" by Workers | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/money-in-circulation-reaches-new-peak-with-unusual-demand-for.html | Money in Circulation Reaches New Peak With Unusual Demand for Holiday Coin | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/fleet-of-74-yachts-competes-as-5day-holiday-competition-starts-on.html | Fleet of 74 Yachts Competes as 5-Day Holiday Competition Starts on Sound; BEDFORD'S NYALA SHOWS WAY TO VIM Gains 3d Victory of Season Among 12-Meter Craft at American Yacht Club BRICKELL'S SLOOP FIRST Allegra Wins International Class Honors-- The Duchess Beats Atlantic Rivals Foul By Northern Light Beats Mallory's Mystic | True | By James Robbins Special To the New York Times. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 462457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/miss-perkins-picks-tracy-foe-of-nlrb-is-nominated-for-assistant.html | MISS PERKINS PICKS TRACY; Foe of NLRB Is Nominated for Assistant Labor Secretary | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/latin-trade-loss-due-to-war-widens-commerce-dept-gets-reports-of.html | LATIN TRADE LOSS DUE TO WAR WIDENS; Commerce Dept. Gets Reports of Adverse Effects From Several Nations ARGENTINE EXPORTS HIT Surpluses of Farm Products Growing Problem--Dutch Indies Notes Recovery | True | Special to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/old-lace-saves-windows-in-bomb-raid-on-britain.html | Old Lace Saves Windows In Bomb Raid on Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/storekeeper-kills-his-2d-holdup-man-shoots-latest-victim-who-is.html | STOREKEEPER KILLS HIS 2D HOLD-UP MAN; Shoots Latest Victim, Who Is Aiming With Pistol | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/shirley-ecker-is-bride-daughter-of-justice-married-to-bennett.html | SHIRLEY ECKER IS BRIDE; Daughter of Justice Married to Bennett Boskey | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/miss-wolfenden-victor-routs-miss-engelman-60-60-in-north-shore.html | MISS WOLFENDEN VICTOR; Routs Miss Engelman, 6-0, 6-0, in North Shore Tennis Play | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/glasgow-war-fund-gets-duckbilled-platypus-rug.html | Glasgow War Fund Gets Duck-Billed Platypus Rug | True | Special Cable to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/first-lady-going-off-air-her-contract-expiring-july-25-not-to-be.html | FIRST LADY GOING OFF AIR; Her Contract, Expiring July 25, Not to Be Renewed | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/31-runs-in-ninth-inning-big-league-total-in-last-frame-yesterday.html | 31 RUNS IN NINTH INNING; Big League Total in Last Frame Yesterday Probable Record | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/new-rules-curb-ticket-scalpers-mayor-approving-regulations-voices.html | NEW RULES CURB TICKET SCALPERS; Mayor, Approving Regulations, Voices Hope Speculators Will Be Driven From City 75-CENT PREMIUM STANDS Brokers to Be Fingerprinted Under Edict of Licensing Bureau Now in Force | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/fifth-column-peril-seen-for-guatemala-alien-elements-reported.html | FIFTH COLUMN PERIL SEEN FOR GUATEMALA; Alien Elements Reported Behind Plot Against President | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/times-sq-flooded-when-main-breaks-traffic-badly-disrupted-for-9.html | TIMES SQ. FLOODED WHEN MAIN BREAKS; Traffic Badly Disrupted for 9 Hours Till Excavators Repair Damage | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/peace-services-today-special-devotions-arranged-at-st-leos-church.html | PEACE SERVICES TODAY; Special Devotions Arranged at St. Leo's Church | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/windsors-arrive-in-lisbon.html | Windsors Arrive in Lisbon | True | Special Cable to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/financial-markets-stocks-coast-along-in-preholiday-doldrums-foreign.html | FINANCIAL MARKETS; Stocks Coast Along in Pre-Holiday Doldrums-- Foreign Exchanges Strong--Staples Gain | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/mayor-asks-action-to-defend-liberty-calls-for-united-efforts-to.html | MAYOR ASKS ACTION TO DEFEND LIBERTY; Calls for United Efforts to Speak 'New Language' of Force to Dictators | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/crack-troops-hold-british-coast-line-veterans-of-flanders-stage.html | CRACK TROOPS HOLD BRITISH COAST LINE; Veterans of Flanders Stage Mock Invasion--Region Turned Into an Arsenal SOLDIERS EAGER TO FIGHT Stress Guns as Greatest Need From U.S.--Civilians Are Barred From Beaches | True | By Robert P. Post Special Cable To the New York Times. | C1B 462457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/rb-stevens-aids-nephew-held-as-red-tariff-board-head-disclosed-as.html | R.B. STEVENS AIDS NEPHEW HELD AS RED; Tariff Board Head Disclosed as Uncle of Man Seized in Jersey | True | Special to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/dr-conants-statement-on-the-military-training-bill-for-efficient.html | Dr. Conant's Statement on the Military Training Bill; For "Efficient and Just" Way | True | Special to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/lieberman-to-direct-junior-high-schools-changes-made-in-duties-of.html | LIEBERMAN TO DIRECT JUNIOR HIGH SCHOOLS; Changes Made in Duties of the Associate Superintendents | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/naval-orders.html | Naval Orders | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/judels-opera-aide-ends-life-by-gas-master-of-rehearsals-for-many.html | JUDELS, OPERA AIDE, ENDS LIFE BY GAS; Master of Rehearsals for Many Years on Staff Since 1891 | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/booksauthors.html | Books--Authors | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/griffin-accepts-new-post.html | Griffin Accepts New Post | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/hawley-gains-in-tennis-defeats-shipp-at-mountain-lakes-miss-hirsh.html | HAWLEY GAINS IN TENNIS; Defeats Shipp at Mountain Lakes -- Miss Hirsh Advances | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/new-deal-is-issue-willkie-declares-he-sees-voters-divided-into.html | NEW DEAL IS ISSUE, WILLKIE DECLARES; He Sees Voters Divided Into Those Who Are for It and Those Opposing It DISCOUNTS PARTY LABELS 3-Man Campaign Board Plan Wins Favor--Chairman to Be Chosen Tomorrow | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/trusts-assets-decline-general-american-investors-net-was-793-a.html | TRUST'S ASSETS DECLINE; General American Investors' Net Was $7.93 a Share June 30 | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/gives-communists-ballot-place.html | Gives Communists Ballot Place | True | Special to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/low-record-made-by-brokers-loans-ratio-to-the-market-value-of.html | LOW RECORD MADE BY BROKERS' LOANS; Ratio to the Market Value of Listed Stocks on Big Board Fell to 0.86% on June 29 BORROWINGS, $331,853,505 Exchange Recovered Last Month, With Average Price of Shares Rising to $26.74 | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/club-celebrates-holiday-300-in-pine-orchard-conn-colony-mark-the.html | CLUB CELEBRATES HOLIDAY; 300 in Pine Orchard, Conn., Colony Mark the Event | True | Special to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/argentina-drops-5-nazis-from-army-college-staff.html | Argentina Drops 5 Nazis From Army College Staff | True | Wireless to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/10000-homes-seek-refugee-children-children-evacuated-from-britain.html | 10,000 HOMES SEEK REFUGEE CHILDREN; CHILDREN EVACUATED FROM BRITAIN SAFE ON CANADIAN SOIL | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/sports-today.html | Sports Today | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/queens-properties-sold-flushing-and-belle-harbor-dwellings-change.html | QUEENS PROPERTIES SOLD; Flushing and Belle Harbor Dwellings Change Hands | True | | C1B 462457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/rev-c-fromentin-54-years-a-priest-founder-of-american-province-of.html | REV. C. FROMENTIN, 54 YEARS A PRIEST; Founder of American Province of Oblate Fathers in 1906 Dies in Philadelphia PROVINCIAL DURING 1906-22 Former Missionary in Africa, Who Taught in Greece, Was Decorated by French | True | Special to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/armored-car-overturns-police-called-to-guard-25000-in-ittwo-are.html | ARMORED CAR OVERTURNS; Police Called to Guard $25,000 in it-- Two Are Injured | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/buffalo-stops-toronto-hutchinson-fans-8-and-allows-6-hits-in-42.html | BUFFALO STOPS TORONTO; Hutchinson Fans 8 and Allows 6 Hits in 4-2 Triumph | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/business-world-heavy-buyer-arrivals-due-black-first-for-early-fall.html | Business World; Heavy Buyer Arrivals Due Black First for Early Fall Men's Wear Sales Lag Raise Scotch Prices to Meet Tax Coffee Cartel Plan Ready Cow Hides Sell at 12 Cents Burlap Higher, Trading Dull Gray Goods Trade Improves | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/the-civil-service-united-states.html | The Civil Service; UNITED STATES | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/columbia-moves-to-aid-us-defense-committee-is-named-to-guide.html | COLUMBIA MOVES TO AID U.S. DEFENSE; Committee Is Named to Guide University's Efforts in National Program | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/drastic-curb-on-food-in-france-predicted-german-doubts-imports-can.html | DRASTIC CURB ON FOOD IN FRANCE PREDICTED; German Doubts Imports Can Balance Production Deficit | True | Wireless to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/knox-appointment-is-approved-9-to-5-opposed-by-hiram-johnson-and.html | KNOX APPOINTMENT IS APPROVED, 9 TO 5; Opposed by Hiram Johnson and Four Democrats in Vote by Senate Committee WAR VIEWS TURNED TIDE Walsh Says New Naval Chief Is Not an 'Interventionist'-- Senate Will Act Monday | True | By Harold B. Hinton Special To The New York Times. | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/stockholders-lose-film-concern-suits-consolidated-industries.html | STOCKHOLDERS LOSE FILM CONCERN SUITS; Consolidated Industries' Directors Upheld Against Charges | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/liner-returns-to-hong-kong.html | Liner Returns to Hong Kong | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/will-spend-1000000-on-plant.html | Will Spend $1,000,000 on Plant | True | | C1B 462457 |
| 1940-07-04 | 1940-07-04 | https://www.nytimes.com/1940/07/04/archives/jamaica-plans-higher-taxes.html | Jamaica Plans Higher Taxes | True | Special Cable to THE NEW YORK TIMES. | C1B 462457 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/cotton-in-liverpool.html | COTTON IN LIVERPOOL | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/where-deadly-bomb-exploded-on-world-fair-grounds-after-being-found.html | WHERE DEADLY BOMB EXPLODED ON WORLD FAIR GROUNDS AFTER BEING FOUND IN THE BRITISH PAVILION | True | Times Wide World | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/knox-and-stimson-approved-in-survey-71-of-the-voters-expressing.html | KNOX AND STIMSON APPROVED IN SURVEY; 71% of the Voters Expressing Opinions Favor Appointees | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/food-packet-graft-charged-to-germany-humanitarian-scheme-said-to.html | FOOD PACKET GRAFT CHARGED TO GERMANY; 'Humanitarian' Scheme Said to Mulct Donors of Half of Cost | True | Special to THE NEW YORK TIMES. | C1B 462458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/british-war-budget-rises-1000000000-parliament-to-be-asked-tuesday.html | BRITISH WAR BUDGET RISES 1,000,000,000; Parliament to Be Asked Tuesday for Supplementary Credit | True | Special Cable to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/kinship-of-britain-and-us-is-hailed-interdependence-of-the-two.html | KINSHIP OF BRITAIN AND U.S. IS HAILED; Interdependence of the Two Cited in an Address by Sir Gerald Campbell HE ASKS OUR AID IN WAR Tells Toronto Fourth of July Diners His Nation Is Determined to Win | | By Frederick T. Birchall By Telephone To the New York Times. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/woman-seized-as-robber-waitress-accused-of-armed-holdup-of-2-guests.html | WOMAN SEIZED AS ROBBER; Waitress Accused of Armed Hold-Up of 2 Guests in Hotel | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/arlington-park-entries-chicago.html | Arlington Park Entries; CHICAGO | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/venezuelan-oil-concessions-limited-problems-of-exchange-dividend-2s.html | VENEZUELAN OIL CONCESSIONS LIMITED; PROBLEMS OF EXCHANGE DIVIDEND 2s. 3d. PER SHARE | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/nyala-triumphs-as-173-sail-in-regatta-on-sound-bedfords-yacht.html | Nyala Triumphs as 173 Sail in Regatta on Sound; BEDFORD'S YACHT DEFEATS VIM AGAIN Nyala Victor Over Vanderbilt Craft Off Larchmont Club --Northern Light Third METCALF'S SACHEM WINS Turns Back Baruna and Other Rivals of Recent Ocean Race--Susan Is First | | By James Robbins Special To the New York Times. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/foreign-trade-problems.html | FOREIGN TRADE PROBLEMS | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/british-demandson-french.html | British Demandson French | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/days-war-communiques-french.html | Day's War Communiques; French | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/edwin-w-pattison-mt-vernon-tax-commissioner-dies-while-on-vacation.html | EDWIN W. PATTISON; Mt. Vernon Tax Commissioner Dies While on Vacation | True | Special to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/hearst-concerns-elect-re-berlin-becomes-president-of-operating.html | HEARST CONCERNS ELECT; R.E. Berlin Becomes President of Operating Company | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/trading-in-berlin-listless.html | Trading in Berlin Listless | True | Wireless to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/guard-john-roosevelts-secret-service-men-have-watched-nahant-home.html | GUARD JOHN ROOSEVELTS; Secret Service Men Have Watched Nahant Home for 3 Weeks | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/oklahoma-bank-stays-open.html | Oklahoma Bank Stays Open | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/palestine-aid-to-be-increased.html | Palestine Aid to Be Increased | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/havemeyer-yacht-first-shows-way-to-stars-in-regatta-at.html | HAVEMEYER YACHT FIRST; Shows Way to Stars in Regatta at Babylon--Furman a Victor | True | Special to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/advisor-to-willkie.html | ADVISOR TO WILLKIE | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/indian-wins-art-award-boy-17-takes-1000-prize-in-youth-forum.html | INDIAN WINS ART AWARD; Boy, 17, Takes $1,000 Prize in Youth Forum Contest | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/us-liner-in-galway-to-fetch-americans-washington-expected-to-bring.html | U.S. LINER IN GALWAY TO FETCH AMERICANS; Washington Expected to Bring 1,700 to 1,800 Home | True | Special to THE NEW YORK TIMES. | C1B 462458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/the-new-balance-of-power-at-sea.html | THE NEW BALANCE OF POWER AT SEA | True | By Hanson W. Bladwin | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/centuryold-stone-turnpike-marker-taken-from-isolated-farm-road-in.html | Century-Old Stone Turnpike Marker Taken From Isolated Farm Road in Greene County | True | By Telephone To the New York Times. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/defense-attacked-by-youth-congress-unanimous-vote-condemns-program.html | DEFENSE ATTACKED BY YOUTH CONGRESS; Unanimous Vote Condemns Program as Designed for 'Hitlerizing' of Country 'PRO-AMERICANS' BARRED Plavner Group Charges Red Rule--Tunney Is Asked to Sponsor New Youth Body Conflict Over Credentials Called "Communist Spearhead" Plea for Aid Wired to Tunney Criticism of Roosevelt | True | By Frank S. Adams Special To the New York Times. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/survivors-depict-prison-ship-rescue-raf-plane-guided-warships-to.html | SURVIVORS DEPICT PRISON SHIP RESCUE; R.A.F. Plane Guided Warships to Sinking Arandora Star Northwest of Ireland LIFE RAFTS SUCKED DOWN Hundreds Killed by Torpedo or Carried to Death When Liner Went to Bottom Survivor Describes Scene Says Fight Began Early Illegal, Germans Say | True | Special Cable to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/books-of-the-times-the-war-of-nerves.html | BOOKS OF THE TIMES; The War of Nerves | True | By Charles Poore | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/willkie-held-liability-cio-clothing-union-organ-also-scores-party.html | WILLKIE HELD 'LIABILITY'; C.I.O. Clothing Union Organ Also Scores Party Platform | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/ickes-asks-scorn-for-superior-race-secretary-in-independence-day.html | ICKES ASKS SCORN FOR 'SUPERIOR RACE'; Secretary in Independence Day Address Points to Its 'Abject' Bow to 'Master' AS IT CALLS US 'DECADENT' He Summons Free Americans 'to Yell Down the West Wind Their Hard, Angry Laugh' | True | Special to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/to-retire-after-36-years-with-home-life-insurance.html | To Retire After 36 Years With Home Life Insurance | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/new-jersey-fetes-attract-throngs-80000-attend-celebration-at-park.html | NEW JERSEY FETES ATTRACT THRONGS; 80,000 Attend Celebration at Park in Newark Despite the Inclement Weather | True | Special to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/money-and-credit-london-market.html | MONEY AND CREDIT; London Market | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Bert Morgan | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/asks-industry-selfrule-javits-says-unity-is-needed-to-combat.html | ASKS INDUSTRY SELF-RULE; Javits Says Unity Is Needed to Combat Regimented States | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/lehman-corporations-earnings-decline-to-858240-for-the-year-profits.html | Lehman Corporation's Earnings Decline to $858,240 for the Year; Profits in 12 Months to June 30 Compare With $957,950 for Previous Period--Value of Assets Cut fo $27.46 a Share | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/nazis-sentence-french-officer.html | Nazis Sentence French Officer | True | | C1B 462458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/cooke-wood-guernsey-and-surface-advance-in-nassau-club-invitation.html | Cooke, Wood, Guernsey and Surface Advance in Nassau Club Invitation Tennis; SURFACE TRIUMPHS OVER HALL AT NET Wins, 3-6, 6-3, 6-4, After His Rival Eliminates Bowden by 6-2, 4-6, 16-14 GILBERT HUNT IS VICTOR Begins Bid for Nassau Bowl by Halting Kramer--Wood Captures Two Matches | True | By Allison Danzig Special To the New York Times. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/coarse-grains-rise-in-winnipeg-deals-rye-advances-about-3-cents-a.html | COARSE GRAINS RISE IN WINNIPEG DEALS; Rye Advances About 3 Cents a Bushel--Barley and Oats Up Approximately a Cent WHEAT AT PEGGED PRICES Quiet Operations Close With Futures at Same Level for Eighth Session in Row | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/dance-held-in-sea-girt-red-white-and-blue-ball-opens-season-at.html | DANCE HELD IN SEA GIRT; Red, White and Blue Ball Opens Season at Jersey Resort | True | Special to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/harry-t-smith-served-worthington-pump-and-machinery-corp-for-54.html | HARRY T. SMITH; Served Worthington Pump and Machinery Corp. for 54 Years | True | Special to THE NEW YORK TIMES | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/bronx-postoffice-contract-let.html | Bronx Postoffice Contract Let | True | Special to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/older-group-off-for-plattsburg-contingent-of-350-representing.html | OLDER GROUP OFF FOR PLATTSBURG; Contingent of 350, Representing Business and Crafts,Leaves for Training CampWIVES SEE THEM DEPART100 Other Men to Board Special Train Up-State--Youthsto Start This Morning | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/municipal-loan-monmouth-county-nj.html | MUNICIPAL LOAN; Monmouth County, N.J. | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/burk-beats-zink-in-sculling-race-champion-20length-victor-before.html | BURK BEATS ZINK IN SCULLING RACE; Champion 20-Length Victor Before 10,000 in Regatta on Schuylkill River 6 FIRSTS FOR PENN A.C. Angval of Brooklyn Captures Lightweight Event--Clair and Kolesnik Triumph | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/outrage-at-the-fair.html | OUTRAGE AT THE FAIR | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/nazis-charge-a-plot-to-cut-off-soviet-oil-white-paper-says-allies.html | NAZIS CHARGE A PLOT TO CUT OFF SOVIET OIL; White Paper Says Allies Planned to Bomb Baku and Batum Fields | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/thomas-j-craddock.html | THOMAS J. CRADDOCK | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/canada-bans-us-papers-117-periodicals-of-this-country-excluded-from.html | CANADA BANS U.S. PAPERS; 117 Periodicals of This Country Excluded From Dominion | True | Special to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/the-french-navy.html | THE FRENCH NAVY | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 462458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/tokyo-britons-see-break-with-japan-think-londons-attitude-on-burma.html | TOKYO BRITONS SEE BREAK WITH JAPAN; Think London's Attitude on Burma Road Is Driving the Japanese to Arms of Axis READY TO LEAVE QUICKLY Ambassador to Britain Gives Warning--Tokyo Pleased by French Policy on Indo-China | True | By Hugh Byas Wireless To the New York Times. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/treasury-action-expected-london-believed-fiduciary-issue-may-soon.html | TREASURY ACTION EXPECTED; London Believed Fiduciary Issue May Soon Be Increased | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/mrs-mommers-engaged-graduate-of-lowheywood-will-be-married-to-js.html | MRS. MOMMERS ENGAGED; Graduate of Low-Heywood Will Be Married to J.S. Mathews Jr. | True | Special to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/news-of-the-screen-ida-lupino-to-have-feminine-lead-of-fiesta-in.html | NEWS OF THE SCREEN; Ida Lupino to Have Feminine Lead of 'Fiesta in Manhattan'--Two Film Revivals Here Of Local Origin MUSIC NOTES | True | Special to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/ogormans-star-boat-first.html | O'Gorman's Star Boat First | True | Special to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/preparedness-is-urged-senator-phelps-declares-us-must-build-up.html | PREPAREDNESS IS URGED; Senator Phelps Declares U.S. Must Build Up Defenses | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/daniels-in-mexico-bids-us-prepare-envoy-points-to-recent-lesson-fo.html | DANIELS IN MEXICO BIDS U.S. PREPARE; Envoy Points to Recent Lesson to All Free Peoples | True | Wireless to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/toscanini-provides-surprise-on-fourth-rehearses-of-montevideo-only.html | TOSCANINI PROVIDES SURPRISE ON FOURTH; Rehearses of Montevideo Only 'Star-Spangled Banner' | True | Special to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/spanish-press-drops-visions-of-conquest-recent-cabinet-change-held.html | SPANISH PRESS DROPS VISIONS OF CONQUEST; Recent Cabinet Change Held to Affirm Non-Belligerency | True | Special Cable to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/fireplace-aglow-at-lenox-luncheon-76th-fourth-of-july-party-of-club.html | FIREPLACE AGLOW AT LENOX LUNCHEON; 76th Fourth of July Party of Club Held With Mercury at 60 | True | Special to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/jacoby-outboard-victor-takes-four-events-in-regatta-on-delaware.html | JACOBY OUTBOARD VICTOR; Takes Four Events in Regatta on Delaware Before 20,000 | True | Special to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/toll-of-fireworks-light-in-the-city-532-are-reported-injured-but.html | TOLL OF FIREWORKS LIGHT IN THE CITY; 532 Are Reported Injured, but Most of the Cases Are of a Superficial Nature AN INCREASE IN HARLEM Girl Struck by Bullet as She Walks in Street--Fewer Fire Alarms Than Usual | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/farm-defense-planned-state-will-form-committee-from-various.html | FARM DEFENSE PLANNED; State Will Form Committee From Various Agricultural Groups | True | Special to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/afire-in-chesapeake-bay-steamship-panamanian-calls-for-a-vessel-to.html | AFIRE IN CHESAPEAKE BAY; Steamship Panamanian Calls for a Vessel to Stand By | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/in-the-nation-the-sudden-call-for-an-excess-profits-tax.html | In The Nation; The Sudden Call for an Excess Profits Tax | True | By Arthur Krock | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/fourth-a-fete-in-panama-us-goodneighbor-policy-and-defense-efforts.html | FOURTH A FETE IN PANAMA; U.S. Good-Neighbor Policy and Defense Efforts Stressed | True | Wireless to THE NEW YORK TIMES. | C1B 462458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/for-military-training.html | FOR MILITARY TRAINING | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/reds-buy-outfield-star-acquire-dejan-from-lookouts-paid-30000-engel.html | REDS BUY OUTFIELD STAR; Acquire Dejan From Lookouts-- Paid $30,000, Engel Says | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/pwa-orders-funds-for-city-held-up-washington-tells-aide-here-not-to.html | PWA ORDERS FUNDS FOR CITY HELD UP; Washington Tells Aide Here Not to Pass $5,039,440 for Four Unfinished Jobs ACTION CAUSES SURPRISE Projects Are Court, Hunter, Bellevue and Triborough Hospital Buildings | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/third-term-is-hit-by-townsendites-convention-speaks-opposition-and.html | THIRD TERM IS HIT BY TOWNSENDITES; Convention Speaks Opposition, and Dissenter, Questioning Vote, Is Howled Down | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/books-published-today.html | Books Published Today | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/treasury-offers-bills-100000000-issue-of-91day-paper-to-be-sold.html | TREASURY OFFERS BILLS; $100,000,000 Issue of 91-Day Paper to Be Sold | True | Special to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/fifth-column-in-court.html | FIFTH COLUMN IN COURT | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/churchill-grieved-explains-fleet-had-to-fight-erstwhile-ally-to.html | CHURCHILL GRIEVED; Explains Fleet Had to Fight Erstwhile Ally to Thwart the Nazis CHEERED IN COMMONS Premier Cites Battle as Proving That Britain Will Fight to End | True | By Raymond Daniell Special Cable To the New York Times. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/rents-2-buildings-in-midtown-area-fj-newcomb-company-to-quit-13th.html | RENTS 2 BUILDINGS IN MIDTOWN AREA; F.J. Newcomb Company to Quit 13th St. After 80 Years for E. 52d St. Location ESTATE DEAL IN 'VILLAGE' Heirs of S.W. Harriott Dispose of 4 Properties at Charles and Greenwich Streets | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/edward-underwood-retired-educator-80-exhead-of-canton-mass-high-and.html | EDWARD UNDERWOOD, RETIRED EDUCATOR, 80; Ex-Head of Canton, Mass., High and of Bernardston Institute | True | Special to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/sees-roosevelt-needed-ambassador-grew-in-tokyo-urges-solid-support.html | SEES ROOSEVELT NEEDED; Ambassador Grew in Tokyo Urges Solid Support for President | True | Wireless to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/food-news-of-the-week-turkey-for-main-course-is-recommended-for.html | Food News of the Week; Turkey for Main Course Is Recommended for Holiday Week-End Dinners | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/byfield-co-to-announce-new-partner-in-firm-today.html | Byfield & Co. to Announce New Partner in Firm Today | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/harris-butland-released.html | Harris, Butland Released | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/the-fall-of-illyria.html | THE FALL OF ILLYRIA | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/finances-in-france-being-reorganized-1000000-francs-in-notes.html | FINANCES IN FRANCE BEING REORGANIZED; 1,000,000 Francs in Notes Printed to Supply Banks | True | Wireless to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/letters-to-the-times-our-stand-in-east-reviewed-facing-all-the.html | Letters to The Times; Our Stand in East Reviewed Facing All the Facts of Our Situation In Regard to Japan Suggested | True | PAULINE SMITH. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/sharp-gain-is-shown-in-output-of-planes-nations-figure-now-500.html | SHARP GAIN IS SHOWN IN OUTPUT OF PLANES; Nation's Figure Now 500 Ships and 2,000 Engines a Month | True | | C1B 462458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/nazi-economic-loss-great-in-rumania-envoy-goes-to-bessarabia-to.html | NAZI ECONOMIC LOSS GREAT IN RUMANIA; Envoy Goes to Bessarabia to Seek Accord With Russia on Crops and Minorities SOYA BEANS MAIN ITEM Germany Had Contracted for a Million Acres at a Cost of About $10,000,000 | True | By Eugen Kovacs By Telephone To the New York Times. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/party-to-aid-camp-shelter-island-group-plans-event-for-next-tuesday.html | PARTY TO AID CAMP; Shelter Island Group Plans Event for Next Tuesday | True | Special to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/text-of-the-address-by-prime-minister-churchill-to-the-house-of.html | Text of the Address by Prime Minister Churchill to the House of Commons; Conditions of Release Nazi Airmen Set Free Warships Seized in Britain British Squadron on Scene Some Ships Escape Italians Stayed Away Plea for Universal Aid Duty of High Officials | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/canadianbritish-wheat-trade.html | Canadian-British Wheat Trade | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/tennis-play-postponed-college-and-school-title-events-are-halted-by.html | TENNIS PLAY POSTPONED; College and School Title Events Are Halted by Rain | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/news-of-wood-field-and-stream-brown-trout-is-interested.html | NEWS OF WOOD, FIELD AND STREAM; Brown Trout Is Interested | True | By Raymond R. Camp Special To the New York Times. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/mayor-at-scene-reassures-public-says-courageous-action-of-police.html | MAYOR AT SCENE, REASSURES PUBLIC; Says Courageous Action of Police Averted Possibly a 'Serious Calamity' | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/new-camps-urged-to-train-officers-backers-of-plattsburg-idea-ask.html | NEW CAMPS URGED TO TRAIN OFFICERS; Backers of 'Plattsburg Idea' Ask War Department for Courses in September 36,000 LIMIT IS PLACED Plea Stresses Need for Officer Material and Necessity for Haste in Getting Start | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/stocks-in-canada-improve-slightly-secondary-gold-issues-more-active.html | STOCKS IN CANADA IMPROVE SLIGHTLY; Secondary Gold Issues More Active in Toronto--Metals and Oils Steady Base-Metal Shares Steady Firmness in Montreal | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/join-in-plea-for-willkie-sprague-mrs-pratt-jaeckle-and-miss-todd.html | JOIN IN PLEA FOR WILLKIE; Sprague, Mrs. Pratt, Jaeckle and Miss. Todd Urge United Front | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/davis-and-tamulis-stop-giants-51-61-scoring-for-the-dodgers-in.html | DAVIS AND TAMULIS STOP GIANTS, 5-1, 6-1; SCORING FOR THE DODGERS IN YESTERDAY'S DOUBLE-HEADER AT POLO GROUNDS | True | By John Drebinger | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/goering-invites-parisian-to-stage-ballet-in-berlin.html | Goering Invites Parisian To Stage Ballet in Berlin | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/jersey-city-tops-newark-by-42-75-youngs-2run-homer-in-8th-wins.html | JERSEY CITY TOPS NEWARK BY 4-2, 7-5; Young's 2-Run Homer in 8th Wins Opener for Wittig, Ends Barley's Streak BOROWY BOWS IN SECOND Little Giants Combine 4 Hits With 2 Errors and 2 Walks for Winning Total | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/goffe-leads-nyac-golf.html | Goffe Leads N.Y.A.C. Golf | True | Special to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/water-works-concerns-increase-income-406.html | Water Works Concerns Increase Income 4.06% | True | | C1B 462458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/father-slays-girl-in-boarding-school-episcopal-nun-in-westchester.html | FATHER SLAYS GIRL IN BOARDING SCHOOL; Episcopal Nun in Westchester Sees Man Shoot Daughter, Who Feared Him, and Himself | True | Special to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/taxpayer-planned-for-plot-in-astoria-investor-buys-site-on-30th-ave.html | TAXPAYER PLANNED FOR PLOT IN ASTORIA; Investor Buys Site on 30th Ave. From Dr. M. Paul Murphy | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/algonquin-afloat-tunnel-not-hurt-clyde-mallory-liner-pumped-out.html | ALGONQUIN AFLOAT; TUNNEL NOT HURT; Clyde Mallory Liner, Pumped Out After Fire Wednesday, to Go to Drydock EXPECTED TO SAIL JULY 17 Holland Tubes Uninjured by Settling of Vessel in Mud Near By, Officials Say | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/war-atmosphere-created-by-blast-members-of-police-department-who.html | WAR ATMOSPHERE CREATED BY BLAST; Members of Police Department Who Were Victims of Bomb Explosion at the Fair | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/bronx-seeks-an-airport-chamber-there-active-in-efforts-for-flying.html | BRONX SEEKS AN AIRPORT; Chamber There Active in Efforts for Flying Field | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/ja-mlain-on-bank-board-continental-announces-election-of-head-of.html | J.A. M'LAIN ON BANK BOARD; Continental Announces Election of Head of Guardian Life | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/canada-to-launch-3-patrol-ships.html | Canada to Launch 3 Patrol Ships | True | By Telephone To the New York Times. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/bullitt-to-report-to-roosevelt.html | Bullitt to Report to Roosevelt | True | Wireless to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/dorothy-oschmann-wed-graduate-of-pratt-institute-is-bride-of-joseph.html | DOROTHY OSCHMANN WED; Graduate of Pratt Institute Is Bride of Joseph P. Monge | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/four-wounded-in-cuban-clash.html | Four Wounded in Cuban Clash | True | Wireless to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/bronx-veteran-seeks-meads-senate-seat-walter-w-brehny-calls-himself.html | BRONX VETERAN SEEKS MEAD'S SENATE SEAT; Walter W. Brehny Calls Himself 7-Year Foe of New Deal | True | Special to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/two-priests-here-elevated-by-pope-receive-new-honors.html | TWO PRIESTS HERE ELEVATED BY POPE; RECEIVE NEW HONORS | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/mountain-maid-prevails-takes-juvenile-stake-on-light-harness.html | MOUNTAIN MAID PREVAILS; Takes Juvenile Stake on Light Harness Program at Avon | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/ss-colt-in-general-electric.html | S.S. Colt in General Electric | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/a-rose-by-any-other-name.html | A ROSE BY ANY OTHER NAME | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/stadium-premiere-for-new-cantata-this-is-our-time-the-feature-of.html | STADIUM PREMIERE FOR NEW CANTATA; 'This Is Our Time' the Feature of Philharmonic Program Given by Smallens CHORAL GROUP ASSISTS Vocalists All Workers--Music by William Schuman and Text by Genevieve Taggard | True | By Noel Straus | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/wool-goods-orders-lag-buyers-turn-cautious-on-rumors-of-quick-end.html | WOOL GOODS ORDERS LAG; Buyers Turn Cautious on Rumors of Quick End to War | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/celebration-in-brazil-caffery-tells-throng-liberty-is-fighting-for.html | CELEBRATION IN BRAZIL; Caffery Tells Throng Liberty Is 'Fighting for Its Life' | True | Special to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/rogers-annexes-auto-race.html | Rogers Annexes Auto Race | True | | C1B 462458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLDS FAIR | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/denmark-asserts-greenland-rights-new-rumanian-premier.html | DENMARK ASSERTS GREENLAND RIGHTS; NEW RUMANIAN PREMIER | True | Special Cable to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/sonja-henie-bride-of-daniel-topping-olympic-figure-skater-star-of.html | SONJA HENIE BRIDE OF DANIEL TOPPING; Olympic Figure Skater, Star of Ice Carnivals and Films, Wed to Wealthy Sportsman THE CEREMONY IN CHICAGO Bride Attired in Black Before Fireplace Banked Entirely With White Flowers | True | Special to THE NEW YORK TIMES | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/speedy-defense-is-cry-at-rallies-gathering-at-eternal-light-hears.html | SPEEDY DEFENSE IS CRY AT RALLIES; Gathering at Eternal Light Hears Proposal for New Dictatorial Authority 48-GUN SALUTE IS GIVEN Army and Navy Take Part in 4th Observance in City-- Services Start at 6 A.M. Harvey Warns of Fifth Column 48-Gun Salutes Are Heard | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/varhas-going-to-havana-nicaragua-names-ministers-and-costa-rica.html | VARHAS GOING TO HAVANA; Nicaragua Names Ministers and Costa Rica Former Ministers | True | Special to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/masked-general-annexes-sussex-wins-10000-added-closing-feature-in.html | MASKED GENERAL ANNEXES SUSSEX; Wins $10,000 Added Closing Feature in Delaware by Six-Length Margin BOSTWICK'S BELAY NEXT Foxshade Finishes Third as 25,000 Look On--Victor Returns $4.10 for $2 | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/meadow-brook-polo-off.html | Meadow Brook Polo Off | True | Special to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/jaretz-and-kiefer-set-swim-records-former-does-220-freestyle-in.html | JARETZ AND KIEFER SET SWIM RECORDS; Former Does 220 Free-Style in 2:13.1--Dorsal Mark Made by Club-Mate Mark Stood for 13 Years Los Angeles Club Second | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/seeks-more-data-from-producers-noble-of-commerce-dept-would-expand.html | SEEKS MORE DATA FROM PRODUCERS; Noble of Commerce Dept. Would Expand Survey of Stocks, Orders and Shipments POINTS TO SWIFT CHANGES Full Information on Trends Essential to Government and Business, He Says | True | Special to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/british-envoy-voices-sympathy-for-victims.html | British Envoy Voices Sympathy for Victims | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/crowd-unaware-of-bomb-tragedy-noise-of-the-explosion-taken-as-more.html | CROWD UNAWARE OF BOMB TRAGEDY; Noise of the Explosion Taken as More of Fireworks That Had Been Heard All Day | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/dividend-news-american-reserve-insurance.html | DIVIDEND NEWS; American Reserve Insurance | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/city-schools-offer-defense-courses-1000000-program-to-train-10000.html | CITY SCHOOLS OFFER DEFENSE COURSES; $1,000,000 Program to Train 10,000 Technicians Will Get Under Way Monday U.S. IS PAYING THE COST Mayor Delighted With Quick Lining Up of Work Under Campbell's Supervision Funds to Last Until Aug. 30 Army Offers Equipment | True | | C1B 462458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/the-international-situation.html | The International Situation | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/esther-pelton-weds-in-august.html | Esther Pelton Weds in August | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/lady-calthorpe-daughter-of-ogden-h-burrows-of-newport-dies-in.html | LADY CALTHORPE; Daughter of Ogden H. Burrows of Newport Dies in England | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/willkie-plans-trip-to-capital-monday-he-will-consult-mcnary-and.html | WILLKIE PLANS TRIP TO CAPITAL MONDAY; He Will Consult McNary and Party Leaders on Program for Campaign GOES TO INDIANA TUESDAY Candidate Closes Personal Affairs Here-- Conducts Conferences by Phone | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/pittman-approves-british-seizures-every-member-of-the-senate.html | PITTMAN APPROVES BRITISH SEIZURES; Every Member of the Senate Supports Churchill's Move on French Fleet, He Says BLOW TO HITLER IS SEEN Navy Spokesman States Ships Will Prove Useful in Defense --Ammunition a Problem Help to British Seen Control French Factories | True | Special to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/viscounts-sets-track-mark.html | Viscounts Sets Track Mark | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/note-issue-higher-at-englands-bank-circulation-sets-new-record-of.html | NOTE ISSUE HIGHER AT ENGLAND'S BANK; Circulation Sets New Record of 608,184,000 After Rise of 6,030,000 in Week | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/painting-pays-honor-to-stephen-foster-christy-work-is-presented-to.html | PAINTING PAYS HONOR TO STEPHEN FOSTER; Christy Work Is Presented to 'Old Kentucky Home' | True | Special to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/belfast-to-evacuate-children.html | Belfast to Evacuate Children | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/swedish-company-reports.html | Swedish Company Reports | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/hannah-steinhardt-wed.html | Hannah Steinhardt Wed | True | Special to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/montreal-welcomes-650-british-children-queens-niece-and-nephew-in.html | MONTREAL WELCOMES 650 BRITISH CHILDREN; Queen's Niece and Nephew in Second Group From War Zone | True | Special to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/pierce-wins-medal-after-six-tie-at-73-vermont-champion-victor-on.html | PIERCE WINS MEDAL AFTER SIX TIE AT 73; Vermont Champion Victor on Birdie 3 in Lincoln Cup Golf Tourney Play-Off STAR AMATEURS COMPETE Billows, Clare, Corcoran, Frost and Russell in Deadlock-- Holt Shoots a 74 | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/white-sox-defeat-browns-by-73-85-tresh-makes-4-hits-solters-and.html | WHITE SOX DEFEAT BROWNS BY 7-3, 8-5; Tresh Makes 4 Hits, Solters and Wright 3 Each of 17 for Chicago in Opener LEE HOLDS ST. LOUIS TO 7 Lawson Shelled From Mound in 6-Run First Inning of Second Contest | True | | C1B 462458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/bank-clearings-up-sharply-for-week-highest-total-since-early-in.html | BANK CLEARINGS UP SHARPLY FOR WEEK; Highest Total Since Early in April Caused by Interest and Dividend Payments 23 LARGE CITIES IN SURVEY New York Accounted for More Than Half of $6,199,541,000; 16.2% Above Year Ago | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/fifth-column-fight-in-3-states-planed-thomas-of-dies-group-calls.html | FIFTH COLUMN FIGHT IN 3 STATES PLANED; Thomas of Dies Group Calls Meeting Here Monday | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/barlund-stops-cooper-wins-in-seventh-round-of-main-bout-at-fort.html | BARLUND STOPS COOPER; Wins in Seventh Round of Main Bout at Fort Hamilton | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/drop-in-second-quarter-american-european-securities-asset-value-716.html | DROP IN SECOND QUARTER; American European Securities' Asset Value $7.16 a Share | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/henry-setzler.html | HENRY SETZLER | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/nation-marks-4th-cherishing-liberty-in-wartorn-world-holiday-spirit.html | NATION MARKS 4TH, CHERISHING LIBERTY IN WAR-TORN WORLD; Holiday Spirit Is General, but Themes of Orators Take On New Gravity FIREWORKS INJURIES FEW Weather Mars Festivities-- Roosevelt at Hyde Park Pleads for Unity | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/fur-group-donates-22000-to-city-fund-gifts-more-than-double-1939.html | FUR GROUP DONATES $22,000 TO CITY FUND; Gifts More Than Double 1939 --Food Division Also Ahead | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/level-best-wins-empire-feature-as-30427-bet-1024661-oglebay.html | Level Best Wins Empire Feature as 30,427 Bet $1,024,661; OGLEBAY JUVENILE TEN-LENGTH VICTOR Level Best Defeats Strange Device, the Favorite, in Demoiselle Stakes TANGLED THIRD AT WIRE Winner Clocked in 1:09 1-5 in Mud--Tola Rose Takes Questionnaire Handicap Bred on Riddle Farm Anderson Score a Double | True | By Bryan Field | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/canadian-concern-reports.html | Canadian Concern Reports | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/police-die-in-blast-timed-device-explodes-after-it-is-taken-out-of.html | POLICE DIE IN BLAST; Timed Device Explodes After It Is Taken Out of Pavilion--5 Hurt 21 SUSPECTS SEIZED City-Wide Round-Up Is On--Entire Force Is Mobilized for Duty | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/statue-dedication-held-at-newport-memorial-to-de-rochambeau-is.html | STATUE DEDICATION HELD AT NEWPORT; Memorial to de Rochambeau Is Unveiled at New Location by Mrs. Nicholas Brown MANY COLONISTS PRESENT Clambake Club Has Its First Luncheon Bake--Beverley Bogerts Dinner Hosts | True | Special to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/speed-to-colombia-in-stratoclipper-fourteen-passengers-on-plane.html | SPEED TO COLOMBIA IN STRATOCLIPPER; Fourteen Passengers on Plane Starting New Fast Service to South America | True | By Fred Graham Special To the New York Times. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/miss-whittlesey-becomes-a-bride-has-chapel-wedding.html | MISS WHITTLESEY BECOMES A BRIDE; HAS CHAPEL WEDDING | True | Special to THE NEW YORK TIMES.Berkley | C1B 462458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/act-to-guard-health-in-manoeuvres-areas-state-sends-sanitary-forces.html | ACT TO GUARD HEALTH IN MANOEUVRES AREAS; State Sends Sanitary Forces Into 6 Up-State Counties | True | Special to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/phillies-and-bees-split-double-bill-boston-victor-5-to-4-after.html | PHILLIES AND BEES SPLIT DOUBLE BILL; Boston Victor, 5 to 4, After Bowing, 4-3--Blanton Hurls Third Triumph in Row | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/state-plans-to-list-defense-jobs-here-to-open-special-employment.html | STATE PLANS TO LIST DEFENSE JOBS HERE; To Open Special Employment Office for the Metal Trades | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/entertaining-at-bay-head-fa-cosgroves-sm-feltons-among-holiday.html | ENTERTAINING AT BAY HEAD; F.A. Cosgroves, S.M. Feltons Among Holiday Hosts | True | Special to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/general-electric-orders-up-40.html | General Electric Orders Up 40% | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/catholic-group-to-meet-newman-club-federation-to-open-25th.html | CATHOLIC GROUP TO MEET; Newman Club Federation to Open 25th Convention Today | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/banks-to-give-data-tomorrow.html | Banks to Give Data Tomorrow | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/wabash-receivers-file-plan-in-court-new-reorganization-program.html | WABASH RECEIVERS FILE PLAN IN COURT; New Reorganization Program Features $66,995,175 of $100 Par Common Shares SOME DEBTS UNDISTURBED $36,290,000 Junior Stock and $21,290,000 Preferred Held by the Pennsylvania | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/london-metal-market.html | London Metal Market | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/bombing-is-third-within-two-weeks-in-city-first-injured-9-police.html | Bombing Is Third Within Two Weeks in City; First Injured 9, Police Still Have No Clues | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/banks-condition-on-june-29-shown-first-national-in-st-louis-and.html | BANKS' CONDITION ON JUNE 29 SHOWN; First National in St. Louis and Hamilton National of Chattanooga Report Hamilton National Bank, Chattanooga | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/margaret-hilbert-bride-wed-to-william-b-harrington-in-brooklyn.html | MARGARET HILBERT BRIDE; Wed to William B. Harrington in Brooklyn Church Ceremony | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/willkie-cheered-at-movie-debut-laughs-as-he-sees-himself-in-the.html | WILLKIE CHEERED AT MOVIE 'DEBUT'; Laughs as He Sees Himself in the Role of an Expert on 'Information Please' VISIT STIRS THE AUDIENCE Candidate's Knowledge of Life of 'Puddler Jim' Davis Draws Applause First Problem for Experts Gives Views About a Bridge | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/yankee-handicap-goes-to-pass-out-brandon-star-beats-sirocco-by-nose.html | YANKEE HANDICAP GOES TO PASS OUT; Brandon Star Beats Sirocco by Nose, With Dusky Duke Third at Suffolk | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/germans-furious-at-britains-coup-churchill-is-assailed-as-the.html | GERMANS FURIOUS AT BRITAIN'S COUP; Churchill Is Assailed as the 'Greatest Criminal in All History'--'Robbery' CitedFRENCH TOLD TO SCUTTLEHitler Orders Move in Effortto Curb British--Italy's Rolels Cause of Conjecture Armistice Group Informed British Action "Disgraceful" British Delivered Ultimatum | True | By C. Brooks Peters Wireless To the New York Times. | C1B 462458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/halt-on-bulgarian-loans-government-unable-to-transfer-external.html | HALT ON BULGARIAN LOANS; Government Unable to Transfer External Service | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/declaration-is-recited-in-brief-house-session.html | Declaration Is Recited In Brief House Session | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/proaxis-regime-set-up-in-rumania-carol-names-gigurtu-as-head-of.html | PRO-AXIS REGIME SET UP IN RUMANIA; Carol Names Gigurtu as Head of Anti-Semitic Government -- Leader Principle Invoked | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/miss-mary-lander-engaged-to-marry-troth-of-rosemont-pa-girl-to.html | MISS MARY LANDER ENGAGED TO MARRY; Troth of Rosemont, Pa., Girl to Frederick Lownes Wilson Is Announced by Parents BALDWIN SCHOOL ALUMNA Minister's Daughter Graduate of U. of P.-- Fiance Attended Taft School and Yale | True | Special to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/kings-red-cross-passes-first-goal-original-quota-of-200000-is-now.html | KINGS RED CROSS PASSES FIRST GOAL; Original Quota of $200,000 Is Now Extended to $400,000 | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/cuba-celebrates-the-4th-americans-and-natives-join-in-annual.html | CUBA CELEBRATES THE 4TH; Americans and Natives Join in Annual Observance | True | Wireless to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/sports-of-the-times-jersey-justice-or-odd-man-out.html | Sports of the Times; Jersey Justice, or Odd Man Out | True | Reg. U.S. Pat. off. By John Kieran | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/2-boys-held-in-shooting-bronx-cousins-16-18-accused-of-injuring.html | 2 BOYS HELD IN SHOOTING; Bronx Cousins, 16, 18, Accused of Injuring Woman and Man | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/hotel-men-welcome-plan-for-us-travel-bureau.html | Hotel Men Welcome Plan For U.S. Travel Bureau | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/hyde-park-library-is-given-to-public-president-at-simple-ceremony.html | HYDE PARK LIBRARY IS GIVEN TO PUBLIC; President at Simple Ceremony Turns Over the Building to National Archivist | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/reds-win-by-91-31-and-equal-record-take-doubleheader-fourth.html | REDS WIN BY 9-1, 3-1 AND EQUAL RECORD; Take Double-Header Fourth Straight Time-- Walters Tops Pirates in Opener KLINGER ROUTED IN THIRD Goodman Hits Four-Bagger in Three-Run Sixth--Early Scores Mark Nightcap | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/vatican-city-stands-firm-on-neutrality-official-himself.html | VATICAN CITY STANDS FIRM ON NEUTRALITY; Official, Himself Disciplinarian, Fined for Blackout Violation | True | By Telephone To the New York Times. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/near-famine-threatens-paris-as-army-of-refugees-crawls-back-caravan.html | Near Famine Threatens Paris As Army of Refugees Crawls Back; Caravan of Dazed and Hungry Thousands Pushes Slowly Homeward, Sleeping Amid Refuse of Original Flight | True | By George Axelsson Wireless To the New York Times. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/paris-americans-dine-toast-to-independence-drunk-at-fourth-of-july.html | PARIS AMERICANS DINE; Toast to Independence Drunk at Fourth of July Luncheon | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/third-plane-carrier-sunk-germans-claim-but-illustrious-was-reported.html | THIRD PLANE CARRIER SUNK, GERMANS CLAIM; But Illustrious Was Reported in Bermuda Harbor Monday | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/the-screen-all-this-and-heaven-too-with-bette-davis-and-boyer-at.html | THE SCREEN; 'All This and Heaven, Too,' With Bette Davis and Boyer, at Music Hall--'Private Affairs' at Roxy At the Roxy | True | By Bosley Crowther | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 462458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/investment-trust-reports.html | Investment Trust Reports | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/home-thrift-fete-marked-by-safety-2000-children-and-parents.html | HOME THRIFT FETE MARKED BY SAFETY; 2,000 Children and Parents Celebrate at Playground | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/horse-show-for-rumson-amory-haskells-to-sponsor-next-sundays-event.html | HORSE SHOW FOR RUMSON; Amory Haskells to Sponsor Next Sunday's Event on Estate | True | Special to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/rents-great-neck-house-harry-bull-takes-old-house-on-waterfront.html | RENTS GREAT NECK HOUSE; Harry Bull Takes Old House on Waterfront | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/crabbe-leads-with-bat-takes-class-a-catboat-race-at-island-heights.html | CRABBE LEADS WITH BAT; Takes Class A Catboat Race at Island Heights Club | True | Special to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/all-police-in-city-on-24hour-duty-vast-roundup-of-suspects-ordered.html | ALL POLICE IN CITY ON 24-HOUR DUTY; Vast Round-Up of Suspects Ordered in Fatal Bombing -- High Officers Confer | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/parade-at-san-juan-new-defense-units-take-part-in-independence-day.html | PARADE AT SAN JUAN; New Defense Units Take Part in Independence Day Celebration | True | Special Cable to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/mccurtain-hanging-postponed.html | McCurtain Hanging Postponed | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/william-p-cummings-retired-baltimore-distiller-dies-at-the-age-of.html | WILLIAM P. CUMMINGS; Retired Baltimore Distiller Dies at the Age of 79 | True | Special to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/france-protests-through-bullitt-she-will-seize-british-cargo-ships.html | FRANCE PROTESTS THROUGH BULLITT; She Will Seize British Cargo Ships, London Hears--Final Diplomatic Break Held Sure Break Certain, London Thinks FRANCE PROTESTS THROUGH BULLITT | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/leslie-smith-dies-teacher-54-years-former-president-of-board-of.html | LESLIE SMITH DIES; TEACHER 54 YEARS; Former President of Board of Education of Far Rockaway School District Was 84 STARTED HIS CAREER AT 19 Ex-Head of Valley Stream and Woodmere Grammar Schools Aided Teachers Pensions | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/puritan-cup-to-anitra-hardings-yacht-takes-eastern-club-race-on.html | PURITAN CUP TO ANITRA; Harding's Yacht Takes Eastern Club Race on Corrected Time | True | Special to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/cricket-results.html | Cricket Results | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/scientists-line-up-for-aid-to-allies-committee-of-820-is-headed-by.html | SCIENTISTS LINE UP FOR AID TO ALLIES; Committee of 820 Is Headed by Dr. H.C. Urey | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/3-fined-in-ticket-drive-penalized-for-violation-of-new-city.html | 3 FINED IN TICKET DRIVE; Penalized for Violation of New City Regulations | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/rooosevelt-opens-negro-world-fair-touches-button-at-hyde-park-and.html | ROOOSEVELT OPENS NEGRO WORLD FAIR; Touches Button at Hyde Park and Lights Coliseum, Scene of Chicago Exposition | True | Special to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/senators-vanquish-athletics-51-95-abandon-cellar-to-rivals-with.html | SENATORS VANQUISH ATHLETICS, 5-1, 9-5; Abandon Cellar to Rivals With Sweep--Nine Hits for Case | True | | C1B 462458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/merchants-form-defense-council-col-allan-m-pope-heads-unit-set-up.html | MERCHANTS FORM DEFENSE COUNCIL; Col. Allan M. Pope Heads Unit Set Up to Cooperate With President's Commission 19 NAMED TO COMMITTEE Body Is Organized After a Conference at Washington With W.H. McReynolds Others Named to Group Group to Be Enlarged | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/french-to-be-on-air-again-nazis-agree-to-broadcasts-from-unoccupied.html | FRENCH TO BE ON AIR AGAIN; Nazis Agree to Broadcasts From Unoccupied Territory | True | Wireless to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/west-coast-ports-show-export-drop-50-decline-in-may-from-1939.html | WEST COAST PORTS SHOW EXPORT DROP; 50% Decline in May From 1939 Reported in Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/flag-sales-set-record.html | Flag Sales Set Record | True | Special to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/goldman-concert-tonight.html | Goldman Concert Tonight | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/liverpool-produce-prices.html | Liverpool Produce Prices | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/holiday-matinees-draw-big-houses-ten-plays-and-musical-shows-do-an.html | HOLIDAY MATINEES DRAW BIG HOUSES; Ten Plays and Musical Shows Do an Excellent Business, in Contrast With Year Ago SIX SUMMER EXPERIMENTS Theatres at Resorts to Try Out New Works Next Week, One of Them a Revue New Plays for Next Week Plays Listed for Tryouts Extra Starters | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/woman-is-killed-by-hitrun-drives-struck-as-she-awaits-trolley.html | WOMAN IS KILLED BY HIT-RUN DRIVES; Struck as She Awaits Trolley Car--Two Other Fatalities | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/for-arsenal-fire-inquiry-board-is-named-to-look-into-small-blaze-in.html | FOR ARSENAL FIRE INQUIRY; Board Is Named to Look Into Small Blaze in Watervliet | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/1153819-votes-cast-in-labor-contests-nlrb-reports-2786-cases.html | 1,153,819 VOTES CAST IN LABOR CONTESTS; NLRB Reports 2,786 Cases Handled in First Five Years | True | Special to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/canadians-rush-passport-office-crowd-jams-the-corridors-as.html | CANADIANS RUSH PASSPORT OFFICE; Crowd Jams the Corridors as Mackenzie King Warns of New Restrictions CURBS FOREIGN EXCHANGE Dominion Will Bar Requests Which It Holds Are for Pleasure Trips | True | By Telephone To the New York Times. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/governors-island-tops-fort-jay-105-tallies-seven-times-in-last.html | GOVERNORS ISLAND TOPS FORT JAY, 10-5; Tallies Seven Times in Last Three Periods to Triumph in League Polo Game KNIGHTS HALT BETHPAGE Merrill Fink's Eight Goals for Blind Brook Quartet Mark 11-to-7 Victory | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/allentown-racing-postponed.html | Allentown Racing Postponed | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/3000-see-life-masks-dedicated-in-museum-sandburg-is-the-chief.html | 3,000 SEE LIFE MASKS DEDICATED IN MUSEUM; Sandburg Is the Chief Speaker of Cooperstown Ceremony | True | Special to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/bank-of-canada-reports-increase-of-12024000-in-week-in-circulation.html | BANK OF CANADA REPORTS; Increase of $12,024,000 in Week in Circulation Reported | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 462458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/cards-defeat-cubs-after-losing-by-43-st-louis-annexes-nightcap.html | CARDS DEFEAT CUBS AFTER LOSING BY 4-3; St. Louis Annexes Nightcap Behind Shoun, 5 to 2 | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/amsterdam-sees-bourse-reopening-new-regulations-published-for.html | AMSTERDAM SEES BOURSE REOPENING; New Regulations Published for Market Held to Indicate Early Resumption SECURITIES TO BE DIVIDED Groups of 'Daily Quoted' and 'Unofficial Trade Without Quotation' Prescribed | True | Wireless to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/marine-strike-ended-on-the-pacific-coast-cooks-and-stewards-vote.html | MARINE STRIKE ENDED ON THE PACIFIC COAST; Cooks and Stewards Vote Peace Soon After Walkout | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/nea-takes-stand-for-preparedness-convention-at-milwaukee-asks-that.html | N.E.A. TAKES STAND FOR PREPAREDNESS; Convention at Milwaukee Asks That School Systems Should Continue to Promote Peace LOYALTY TO IDEALS URGED 'Self-Discipline and Character' of Citizens Called Ultimate Line of National Defense | True | By W.a. MacDonald Special To the New York Times. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/3-bund-leaders-seized-in-jersey-for-antiuniform-law-violation-kunze.html | 3 Bund Leaders Seized in Jersey For Anti-Uniform Law Violation; Kunze, Klapprott and Kohler Are Jailed for Night Although 2,000 at Camp Nordland Contribute $3,000 Cash for Bail 3 BUND LEADERS SEIZED IN JERSEY | True | Special to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/20-nazi-bombers-raid-british-naval-base-sink-three-ships-and-injure.html | 20 Nazi Bombers Raid British Naval Base; Sink Three Ships and Injure Vacationists; 20 NAZI BOMBERS SINK THREE SHIPS | True | By James MacDonald Special Cable To the New York Times. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/19-to-join-faculty-at-queens-college-new-staff-members-to-begin-the.html | 19 TO JOIN FACULTY AT QUEENS COLLEGE; New Staff Members to Begin Their Duties at Start of the Fall Semester 3 ASSISTANT PROFESSORS 10 Are to Be Instructors, 4 Tutors and 2 Fellows--147 Now Engaged as Teachers Instructor in Education New Teacher of Physics | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/australian-record-cited-number-in-services-and-war-industries-far.html | AUSTRALIAN RECORD CITED; Number in Services and War Industries Far Exceeds 1914 | True | Wireless to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/yankees-explode-eight-homers-in-taking-two-games-from-red-sox-star.html | Yankees Explode Eight Homers in Taking Two Games From Red Sox; STAR AT THE PLATE IN TWIN BILL AT BOSTON | True | By James P. Dawson Special To the New York Times. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/cottonmill-rate-up-more-than-seasonally-cloth-trade-dull-army.html | Cotton-Mill Rate Up More Than Seasonally; Cloth Trade Dull; Army Buying Helps Yarns | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/social-activities-in-new-york-and-elsewhere-new-york-montauk-long.html | Social Activities in New York and Elsewhere; NEW YORK MONTAUK LONG ISLAND LAKE GEORGE NEW JERSEY CONNECTICUT BAR HARBOR WHITE SULPHUR SPRINGS HOT SPRINGS | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/insolvent-banks-paying-treasury-announces-distribution-of-1121700.html | INSOLVENT BANKS PAYING; Treasury Announces Distribution of $1,121,700 in June | True | | C1B 462458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/mrs-edith-pattou-travel-authority-author-of-causeries-en-france-and.html | MRS. EDITH PATTOU, TRAVEL AUTHORITY; Author of 'Causeries En France' and Other Phrase Books Is Dead in Yonkers WORKS USED IN COLLEGES Writer, Born in This Country, Spent Large Part of Life on French Riviera | True | Special to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/alexandria-raided-by-italian-planes-french-gunners-join-british-at.html | ALEXANDRIA RAIDED BY ITALIAN PLANES; French Gunners Join British at Middle East Base in Driving Off Bombers RED SEA ISLE ATTACKED Aircraft, Apparently Fascist, Makes Sally on Kamaran--Fight on Kenya Frontier | True | Wireless to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/drops-dead-after-marching.html | Drops Dead After Marching | True | Special to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/advertising-news-and-notes-summer-drive-for-whiskies.html | Advertising News and Notes; Summer Drive for Whiskies | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/sports-today.html | Sports Today | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/dr-santiago-arguello-nicaraguan-educator-recently-named-minister-of.html | DR. SANTIAGO ARGUELLO; Nicaraguan Educator Recently Named Minister of Education | True | Special Cable to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/new-rules-cover-religious-classes-regents-action-based-on-new-law.html | NEW RULES COVER RELIGIOUS CLASSES; Regents' Action Based on New Law Permitting Absence of Children From Schools | True | Special to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/fourth-marked-in-rome-annual-party-at-embassy-adopts-more-serious.html | FOURTH MARKED IN ROME; Annual Party at Embassy Adopts More Serious Note Than Usual | True | By Telephone To the New York Times. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/miss-marble-in-semifinal.html | Miss Marble in Semi-Final | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/news-of-markets-in-london-berlin-reports-of-seizure-of-french.html | NEWS OF MARKETS IN LONDON, BERLIN; Reports of Seizure of French Warships Lift Most Shares on the British Exchange | True | Wireless to THE NEW YORK TIMES. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/earle-not-to-join-raf-son-of-minister-to-bulgaria-will-return-here.html | EARLE NOT TO JOIN R.A.F.; Son of Minister to Bulgaria Will Return Here to Enlist as Pilot | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/canada-watches-french-reaction-to-battle-off-oran-is-awaited-with.html | CANADA WATCHES FRENCH; Reaction to Battle Off Oran Is Awaited With Some Anxiety | True | By Telephone To the New York Times. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/austin-at-fair-bids-us-force-service-senator-supports-burke-bill-in.html | AUSTIN AT FAIR BIDS U.S. FORCE SERVICE; Senator Supports Burke Bill in Patriotic Ceremony--Sees Volunteer Plan a Failure ASKS 'PIONEER FRUGALITY' Court of Peace Program Ends Shortly Before Bomb Blast Rocks Polish Pavilion Asks Justice for All Urges End of Partisanship | True | By Robert S. Bird | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/five-leave-in-clipper-atlantic-off-for-portugaldixie-to-stop-at.html | FIVE LEAVE IN CLIPPER; Atlantic Off for Portugal--Dixie to Stop at Bermuda | True | | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/holiday-is-marked-at-southampton-eugene-pitous-james-terrys-and.html | HOLIDAY IS MARKED AT SOUTHAMPTON; Eugene Pitous, James Terrys and Goodhue Livingstons Give Parties C.T. RICHARDSONS HOSTS Mr. and Mrs. John W. Kiser, Col. and Mrs. Harold Braman Also Entertain Guests | True | Special to THE NEW YORK TIMES. | C1B 462458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/fascisti-in-mexico-accused-of-plots-labor-paper-charges-italians.html | FASCISTI IN MEXICO ACCUSED OF PLOTS; Labor Paper Charges Italians Aid Subversive Designs of Native Reactionaries LINK TO ROME ENVOY SEEN Coup in Favor of Opposition Presidential Candidate Is Called Part of Plan | True | By Arnaldo Cortesi Special Cable To the New York Times. | C1B 462458 |
| 1940-07-05 | 1940-07-05 | https://www.nytimes.com/1940/07/05/archives/battle-off-oran-french-defy-ultimatum-4-warships-sunk-in-fierce.html | BATTLE OFF ORAN; French Defy Ultimatum --4 Warships Sunk in Fierce Fight CRAFT IN EAST YIELD Help Repel Alexandria Raid--200 Vessels Are Seized in English Ports | True | By James B. Reston Special Cable To the New York Times. | C1B 462458 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/economic-parley-for-market-urged-heads-of-exchanges-aba-iba-and.html | ECONOMIC PARLEY FOR MARKET URGED; Heads of Exchanges, A.B.A., I.B.A. and N.A.S.D. Invited to Unite for Action POST-WAR CHANGES SEEN M.W. Pask Proposes Body to Collect, Correlate and Analyze Data on Securities | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/nazis-say-prison-ship-broke-law.html | Nazis Say Prison Ship Broke Law | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/overseas-men-arrive-to-defend-the-mother-country.html | OVERSEAS MEN ARRIVE TO DEFEND THE MOTHER COUNTRY | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/last-phase-begun-in-toscanini-tour-orchestra-sails-for-santos-to.html | LAST PHASE BEGUN IN TOSCANINI TOUR; Orchestra Sails for Santos to Give Final Concerts Before Returning to the U.S. MAESTRO GETS OVATIONS Musicians Receive a Tribute From Ambassador Armour-- Fog Has Been Trip 'Jinx' | True | Wireless to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/home-camps-plan-started.html | 'Home Camps' Plan Started | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/us-squadron-leaves-portugal.html | U.S. Squadron Leaves Portugal | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/new-canaan-estate-sold.html | New Canaan Estate Sold | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/british-put-items-on-free-list.html | British Put Items on Free List | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/danish-press-suffers-circulations-decline-since-the-germans-invaded.html | DANISH PRESS SUFFERS; Circulations Decline Since the Germans Invaded Country | True | Wireless to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/fireworks-toll-in-us-cut-to-4-115-deaths-in-traffic-reported-survey.html | Fireworks Toll in U.S. Cut to 4; 115 Deaths in Traffic Reported; Survey Shows 252 Lost Lives From Various Causes in Two Days of Four-Day Holiday --11 States Have No Fatalities | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/soviet-moves-laid-to-plots-by-allies-moscow-newspapers-deny-red.html | SOVIET MOVES LAID TO PLOTS BY ALLIES; Moscow Newspapers Deny Red Army's Wide Activities Are Directed Against Reich SEE OIL FIELDS MENACED 'Double Dealing Position' of Turkey and Iran Said to Call for New Defenses | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/yachts-halted-by-calm-eastern-yc-fleet-uses-power-after-race-is.html | YACHTS HALTED BY CALM; Eastern Y.C. Fleet Uses Power After Race Is Called Off | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/calls-japanese-in-davao-healthy.html | Calls Japanese in Davao Healthy | True | | C1B 462527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/kovacs-victorious-over-gilbert-hunt-turns-back-twotime-winner-in.html | KOVACS VICTORIOUS OVER GILBERT HUNT; Turns Back Two-Time Winner in Nassau Tennis Tourney by 8-10, 6-1, 6-3, 6-3 JOE HUNT DEFEATS WOOD Naval Academy Star Advances With 4-Set Victory--Cooke and Surface Also Gain | True | By Allison Danzig Special To the New York Times. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/hulls-statement-on-reich-reply.html | Hull's Statement on Reich Reply | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/german-is-held-at-balboa-25000-fixed-in-narcotics-case-with-hint-of.html | GERMAN IS HELD AT BALBOA; $25,000 Fixed in Narcotics Case, With Hint of Other Activities | True | Wireless to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/argentina-doubts-ortiz-will-return-his-illness-is-believed-too.html | ARGENTINA DOUBTS ORTIZ WILL RETURN; His Illness Is Believed Too Serious to Permit Him to Resume Presidency | True | By John W. White Wireless To the New York Times. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/bank-statement-first-and-merchants-national-richmond-va.html | BANK STATEMENT; First and Merchants National, Richmond, Va. | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/china-appeals-to-britain-ambassador-stresses-the-need-for-burma.html | CHINA APPEALS TO BRITAIN; Ambassador Stresses the Need for Burma Road 'Lifeline' | True | Wireless to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/f-ernest-wallace-advertising-manager-was-executive-of-the-elizabeth.html | F. ERNEST WALLACE; ADVERTISING MANAGER; Was Executive of The Elizabeth Daily Journal 36 Years | True | Special to THE NEW YORK TIMES.ELIZABETH, N.J., July 5-- F.Ernest Wallace, advertising manager of The Elizabeth Daily Journal for the last thirty-six years, died at his home here last night following an illness of nine months. His age was 70. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/rayon-shipments-higher-rose-13-in-first-halfstocks-also-showed.html | RAYON SHIPMENTS HIGHER; Rose 13% in First Half--Stocks Also Showed Increase | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/100-examined-in-bomb-roundup-city-will-offer-a-25000-reward.html | 100 Examined in Bomb Round-Up; City Will Offer a $25,000 Reward; Ex-Bundsman Is Held on Pistol Charge-- Valentine Suspects 'Inside Job'--Clues Unearthed--Employe Threatened | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/dinners-are-given-in-southampton-wilfred-j-funks-the-vadim-s.html | DINNERS ARE GIVEN IN SOUTHAMPTON; Wilfred J. Funks, the Vadim S. Makaroffs and the Allan C. Bakewells Among Hosts SKATING PARTY IS HELD Event Benefits the Red Cross --Many Entertain at Beach Club Luncheons | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/14469007-is-called-here-by-the-treasury.html | $14,469,007 Is Called Here by the Treasury | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/british-blockade-martinique-ships-reports-of-move-against-the.html | BRITISH BLOCKADE MARTINIQUE SHIPS; Reports of Move Against the French Navy in West Indies of Concern to U. S. Ships at Martinique Blockaded by British; Moves in French West Indies Affect U. S. Britain Likely to Be Cautious Beam Sailed From Canada British Cruisers Seen Virgin Islands Report Warnings | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/two-credit-unions-approved-in-albany-banking-department-also.html | TWO CREDIT UNIONS APPROVED IN ALBANY; Banking Department Also Announces Other Orders | True | Special to THE NEW YORK TIMES. | C1B 462527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/newark-flats-traded-rennes-ave-and-bergen-st-structures-in-new-hands.html | NEWARK FLATS TRADED; Rennes Ave. and Bergen St. Structures in New Hands | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/miller-replaces-jurges-giant-shortstop-unable-to-play-in-allstar.html | MILLER REPLACES JURGES; Giant Shortstop Unable to Play in All-Star Game Tuesday | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/warns-of-hay-fever-botanist-says-midwest-faces-worst-season-in-its.html | WARNS OF HAY FEVER; Botanist Says Midwest Faces Worst Season in Its History | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/marriage-in-chapel-for-esther-vanamee-sister-honor-maid-of-wedding.html | MARRIAGE IN CHAPEL FOR ESTHER VANAMEE; Sister Honor Maid of Wedding to Hancock Griffin Jr. | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/aboard-a-french-warship-now-in-hands-of-the-british.html | ABOARD A FRENCH WARSHIP NOW IN HANDS OF THE BRITISH | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/piling-up-of-sales-puts-pound-down-far-eastern-and-south-american.html | PILING UP OF SALES PUTS POUND DOWN; Far Eastern and South American Orders AccumulatedHere Over the Holiday | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/enters-upon-13th-year-as-bishop-of-this-area.html | Enters Upon 13th Year As Bishop of This Area | True | Times Studio, 1940 | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/canadas-trade-improves-dominion-has-favorable-may-balance-against.html | CANADA'S TRADE IMPROVES; Dominion Has Favorable May Balance Against Deficit in April | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/news-of-the-screen-van-heflin-signed-for-villain-in-santa-fe-trail.html | NEWS OF THE SCREEN; Van Heflin Signed for Villain in 'Santa Fe Trail'-- 'Fugitive From Justice,' 'Wagons Westward' Today Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/1650-at-fordham-in-summer-school-enrollment-shows-a-10-rise-over.html | 1,650 AT FORDHAM IN SUMMER SCHOOL; Enrollment Shows a 10% Rise Over Last Year-- Curriculum Includes 194 Courses NEW SUBJECTS ARE ADDED One is on Catholic School Administration, Other on Teaching the Handicapped | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/rev-john-s-hackett-camden-pastor-stricken-while-preaching-a-funeral.html | REV. JOHN S. HACKETT; Camden Pastor Stricken While Preaching a Funeral Sermon | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/floragina-takes-suffolk-feature-mrs-simmonss-racer-holds-off-late.html | FLORAGINA TAKES SUFFOLK FEATURE; Mrs. Simmons's Racer Holds Off Late Surge of Leading Article to Triumph BRIGHT VIEW GAINS SHOW Victor, Clocked at 1:14 2/5 for Six Furlongs, Returns $8.60 for $2 Wager | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/democrats-seek-platform-for-all-in-addition-to-trying-to-please.html | DEMOCRATS SEEK PLATFORM FOR ALL; In Addition to Trying to Please Divergent Interests, Wagner Wants to Keep It Concise FOREIGN AFFAIRS AT ISSUE Three Views to Be Resolved-- Wheeler Says He Will Insist on an Anti-War Plank Diverse Views Involved Party Leaders Are Kept in Dark Gamer Forces Stay in Fight Stark's Candidacy Is Backed | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/ships-that-pass.html | SHIPS THAT PASS | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/gas-station-site-leased-shell-oil-co-takes-rockville-centre-plot.html | GAS STATION SITE LEASED; Shell Oil Co. Takes Rockville Centre Plot for 10 Years | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/kroger-is-upheld-by-nlrb.html | Kroger Is Upheld by NLRB | True | Special to THE NEW YORK TIMES. | C1B 462527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/auto-output-cut-by-holiday.html | Auto Output Cut by Holiday | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/rayonier-cuts-interest-refunds-6500000-of-bank-loans-at-lower-rates.html | RAYONIER CUTS INTEREST; Refunds $6,500,000 of Bank Loans at Lower Rates | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/us-technicians-find-intrigue-beat-french-paucity-of-plane-output.html | U.S. TECHNICIANS FIND INTRIGUE BEAT FRENCH; Paucity of Plane Output Despite Big Capacity Cited | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/iraq-and-turkey-ask-syrian-independence-french-reiterate-resolution.html | IRAQ AND TURKEY ASK SYRIAN INDEPENDENCE; French Reiterate Resolution to Defend Mandated Territory | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/418-alien-ships-here-liable-to-detention-survey-made-of-ports-after.html | 418 ALIEN SHIPS HERE LIABLE TO DETENTION; Survey Made of Ports After President's Proclamation | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/puget-sound-pulp-earns-498477-net-income-for-first-five-months-is.html | PUGET SOUND PULP EARNS $498,477 NET; Income for First Five Months Is Reported, but Without Previous Year's Data PROFIT IN MAY IS $105,039 Results of Operations Given by Other Corporations With Comparisons | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/pope-aids-rumanian-refugees.html | Pope Aids Rumanian Refugees | True | By Telephone To the New York Times. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/war-to-the-finish-by-china-pledged-mayor-and-chinese-ambassador-at.html | WAR TO THE FINISH BY CHINA PLEDGED; MAYOR AND CHINESE AMBASSADOR AT THE FAIR | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/letters-to-the-times-free-trade-is-advocated-tariff-abandonment.html | Letters to The Times; Free Trade Is Advocated Tariff Abandonment Viewed as a Step Toward Prosperity Here | True | JULIA HARMON. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/philharmonic-gives-allfrench-program-works-of-berlioz-debussy-and.html | PHILHARMONIC GIVES ALL-FRENCH PROGRAM; Works of Berlioz, Debussy and Ravel Played at the Stadium | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/win-drum-and-bugle-awards.html | Win Drum and Bugle Awards | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/virginia-ruffin-is-bride-chicago-girl-married-at-home-to-charles-s.html | VIRGINIA RUFFIN IS BRIDE; Chicago Girl Married at Home to Charles S. Richardson | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/homas-chalmers-71-a-minister-32-years-principal-and-owner-of.html | HOMAS CHALMERS, 71, A MINISTER 32 YEARS; Principal and Owner of AllenChalmers School Dies | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/catholic-action-group-curbs-activities-in-italy.html | Catholic Action Group Curbs Activities in Italy | True | By Telephone To the New York Times. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/halliburton-rudder-seen-liner-sights-relic-of-junk-captained-by.html | HALLIBURTON RUDDER SEEN; Liner Sights Relic of Junk Captained by Adventure Writer | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/letters-to-the-sports-editor-cites-college-record-reader-recalls-19.html | Letters to the Sports Editor; CITES COLLEGE RECORD Reader Recalls 19 Strike-outs by a Harvard Pitcher | True | CONVERSE CLEVELAND | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/mclennan-term-extended.html | McLennan Term Extended | True | | C1B 462527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/us-warns-reich-on-envoys-rights-diplomats-can-remain-here-as-long.html | U.S. WARNS REICH ON ENVOYS' RIGHTS; Diplomats Can Remain Here as Long as They Avoid Public Discussion of Policies CONSUL'S INTERVIEW CITED German Was Quoted as Stating Nazis Will Not Forget That America Aided Allies | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/to-study-migrant-issue-here.html | To Study Migrant Issue Here | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/house-leaders-set-hatch-bill-debate-discussion-tuesday-is-due-to-be.html | HOUSE LEADERS SET HATCH BILL DEBATE; Discussion Tuesday Is Due to Be Followed by Early Vote | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/2-killed-in-army-bomber-plane-crashes-in-florida-carrying.html | 2 KILLED IN ARMY BOMBER; Plane Crashes in Florida, Carrying Lieutenants to Death | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/australian-unions-agree-to-war-plan-panels-to-adjust-contracts-to.html | AUSTRALIAN UNIONS AGREE TO WAR PLAN; Panels to Adjust Contracts to Emergency Work Conditions | True | Wireless to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/pistol-honors-go-to-fbi-man-again-walsh-fires-total-of-1735-to.html | PISTOL HONORS GO TO FBI MAN AGAIN; Walsh Fires Total of 1,735 to Retain Eastern Title-- N. Y. Police Triumph | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/writers-condemn-plan-to-tax-books-in-britain.html | Writers Condemn Plan To Tax Books in Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/huge-nazi-radio-net-hinted-by-pickups-us-operators-find-rome-and.html | HUGE NAZI RADIO NET HINTED BY PICK-UPS; U.S. Operators Find Rome and Berlin Hubs of Vast Area | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/australias-trade-gains-both-imports-and-exports-in-year-to-june-30.html | AUSTRALIA'S TRADE GAINS; Both Imports and Exports in Year to June 30 Are Higher | True | Wireless to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/new-poliomyelitis-clue-johns-hopkins-discovers-more-than-one-door.html | NEW POLIOMYELITIS CLUE; Johns Hopkins Discovers More Than One 'Door' to Infection | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/bermuda-lines-hit-by-passport-rule-the-president-roosevelt-will.html | BERMUDA LINES HIT BY PASSPORT RULE; The President Roosevelt Will Take Only 80 Passengers to Island Today LONDON ORDERED MEASURE Requirements a Precaution to Protect the Naval Base, Officials Explain | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/booksauthors.html | Books--Authors | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/two-camps-open-today-lutheran-synod-provides-areas-for-boys-and.html | TWO CAMPS OPEN TODAY; Lutheran Synod Provides Areas for Boys and Girls | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/news-of-markets-in-london-berlin-british-funds-end-the-week-on-a.html | NEWS OF MARKETS IN LONDON, BERLIN; British Funds End the Week on a Strong Note, but General Advance Tapers OffMONEY READILY AVAILABLE Reich's Treasury Bonds Up on the Boerse--Industrial List Mixed--Close Firm | True | Wireless to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/berry-wilmington-pilot.html | Berry Wilmington Pilot | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/antisemitism-in-us-condemned-by-willkie-in-a-plea-for-tolerance-and.html | Anti-Semitism in U.S. Condemned by Willkie In a Plea for Tolerance and United Effort | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/town-short-counted-plans-official-census.html | Town, 'Short Counted,' Plans 'Official' Census | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/ccc-orders-calisthenics.html | CCC Orders Calisthenics | True | | C1B 462527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/uruguay-pledges-funds-to-pay-loans-to-yearend.html | Uruguay Pledges Funds To Pay Loans to Year-End | True | Wireless to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/opera-given-at-bolton-landing.html | Opera Given at Bolton Landing | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/catherine-crane-affianced.html | Catherine Crane Affianced | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/wheat-closes-off-after-early-rise-declines-of-78-to-1-18-cents-a.html | WHEAT CLOSES OFF AFTER EARLY RISE; Declines of 7/8 to 1 1/8 Cents a Bushel Recorded on Forecast of Showers Today CORN IN OPPOSITE MOVE Gains of 3/8 to 5/8 Cent Shown --Oats and Rye Lower --Soy Beans Uneven Upturn in Duluth Elevator Interests Buy Corn in Narrow Range | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/alliance-is-ended-british-treachery-and-failure-to-do-part-in-war.html | ALLIANCE IS ENDED; British 'Treachery' and Failure to Do Part in War Charged ORAN BATTLE CHIEF CAUSE France Resumes 'Liberty of Action'--Friendship for U.S. Reaffirmed | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/business-world.html | Business World | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/mg-palliser-dies-lawyer-40-years-corporation-and-tax-expert.html | M.G. PALLISER DIES; LAWYER 40 YEARS; Corporation and Tax Expert, Director of Chemical Firms, Stricken in Scarsdale IN DEMOCRATIC POLITICS Member of State Executive Committee, 1916-19, Fusion Court Candidate in 1907 | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/navy-buys-supplies.html | Navy Buys Supplies | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/2-churches-reach-age-of-300-years-presbyterian-congregations-at.html | 2 CHURCHES REACH AGE OF 300 YEARS; Presbyterian Congregations at Southampton and Southold to Celebrate Tomorrow 'HOLY HOURS' TO CONTINUE Peace Services to Be Held Weekly at St. Patrick's-- Hebrew School Expands Holy Hours to Continue School Gets New Building Services for Students Military Field Mass Bishop Manning on Vacation Registry for Objectors | True | By Rachel K. McDowell | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/margaret-meeker-wed-maplewood-girl-becomes-bride-of-joseph-e-vinck.html | MARGARET MEEKER WED; Maplewood Girl Becomes Bride of Joseph E. Vinck | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/ban-on-kiteflying-imposed-in-britain-balloons-are-also-barred-as.html | BAN ON KITE-FLYING IMPOSED IN BRITAIN; Balloons Are Also Barred as Possible Aids to Invaders in Indicating Targets DEFENSE ZONE EXTENDED 100 Miles of South Coast Is Added--Use of Maps and Road Guides Curtailed | True | Special Cable to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/admits-she-fled-police-shoplifter-who-picked-lock-on-patrol-wagon.html | ADMITS SHE FLED POLICE; Shoplifter Who Picked Lock on Patrol Wagon Wins Leniency | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/wants-cairo-spared-as-holy-city.html | Wants Cairo Spared as Holy City | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/older-workers-get-jobs-civil-service-raises-age-limit-to-55-in.html | OLDER WORKERS GET JOBS; Civil Service Raises Age Limit to 55 in Skilled Trades | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/dr-alexander-aids-training.html | Dr. Alexander Aids Training | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 462527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/newman-giles-and-sweeny-top-qualifying-round-in-long-island-amateur.html | Newman, Giles and Sweeny Top Qualifying Round in Long Island Amateur Golf; THREE IN TIE SHOOT 35,37-72 ON LINKS Same Totals for Both Nines Posted by Sweeny, Newman, Giles at Sands Point SHELDON, CHAMPION, FAILS Shut Out of Long Island Title Match Play--Tailer Cards 73 and Strafaci 74 | True | By William D. Richardson Special To the New York Times. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/eldridge-outpoints-wallace.html | Eldridge Outpoints Wallace | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/dr-joseph-c-mcartney-dentist-80-taught-and-worked-in-south-america.html | DR. JOSEPH C. M'CARTNEY; Dentist, 80, Taught and Worked in South America 25 Years | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/egleston-is-sworn-in-as-a-major-general-guard-officer-to-head-new.html | EGLESTON IS SWORN IN AS A MAJOR GENERAL; Guard Officer to Head New Cavalry Division | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/empire-city-entries.html | Empire City Entries | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/suffolk-downs-entries.html | Suffolk Downs Entries | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/baruna-triumphs-in-indian-harbor-yc-regatta-taylor-yawl-wins-in.html | Baruna Triumphs in Indian Harbor Y.C. Regatta; TAYLOR YAWL WINS IN HANDICAP CLASS Baruna, Despite Loss of Her Mizzen Mast in Collision, Shows Way on Sound SHIELDS'S AILEEN VICTOR Vim Defeats Nyala and Ties Season Series--107 Craft Sail Off Greenwich A Tussle of Patience Vim Away to Weather | True | By James Robbins Special To the New York Times. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/promoted-by-jones-laughlin.html | Promoted by Jones & Laughlin | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/texas-german-press-faces-dies-scrutiny-inquiry-starting-monday-to.html | TEXAS GERMAN PRESS FACES DIES SCRUTINY; Inquiry Starting Monday to Examine Alleged Propaganda | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/canadian-executives-pledge-aid.html | Canadian Executives Pledge Aid | True | By Telephone To the New York Times. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/hong-kongs-peril-eased-by-chinese-half-of-10000-japanese-at-colonys.html | HONG KONG'S PERIL EASED BY CHINESE; Half of 10,000 Japanese at Colony's Border Are Sent Away to Join Battle 2,000 MORE BRITONS SAIL Accommodations for Americans Provided on 2 LinersSailing Next Week Liners to Take Americans Compromise Seen in Tokyo British Reply Forecast French Asiatic Fleet Free | True | Wireless to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/policeman-ends-life-shoots-himself-in-apartment-he-had-shared-with.html | POLICEMAN ENDS LIFE; Shoots Himself in Apartment He Had Shared With Sister | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/angott-to-defend-title.html | Angott to Defend Title | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/loan-of-1150000-for-north-dakota-state-to-be-in-market-july-20.html | LOAN OF $1,150,000 FOR NORTH DAKOTA; State to Be in Market July 20 With Certificates Due in Year at 4% Interest Limit MAINE SEEKS $1,000,000 To Consider Bond Bids Next Tuesday--Other Financing by Municipalities | True | | C1B 462527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/our-20000000000-gold.html | OUR $20,000,000,000 GOLD | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/advertising-news-and-notes-stetson-to-push-new-hat-accounts.html | Advertising News and Notes; Stetson to Push New Hat Accounts Personnel Notes | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/mrs-eugenia-l-harper-daughter-of-dr-cw-long-first-anesthetist-dies.html | MRS. EUGENIA L. HARPER; Daughter of Dr. C.W. Long, First Anesthetist, Dies in Atlanta | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/ventnor-chess-on-today-field-of-twelve-in-invitation-masters.html | VENTNOR CHESS ON TODAY; Field of Twelve in Invitation Masters' Tournament | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/turks-deny-nazi-charges-promise-to-publish-true-texts-of-notes.html | TURKS DENY NAZI CHARGES; Promise to Publish 'True Texts' of Notes Exchanged With Allies | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/anne-carley-plans-wedding.html | Anne Carley Plans Wedding | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/two-original-dars.html | TWO ORIGINAL D.A.R.'S | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/spring-lake-party-given-square-dances-and-community-singing-feature.html | SPRING LAKE PARTY GIVEN; Square Dances and Community Singing Feature Shore Event | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/canada-drops-college-sports.html | Canada Drops College Sports | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/loses-hand-in-torpedo-blast.html | Loses Hand in Torpedo Blast | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/arlington-park-entries.html | Arlington Park Entries | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/detroit-bull-wins-at-arlington-park-bomar-stables-5yearold-defeats.html | DETROIT BULL WINS AT ARLINGTON PARK; Bomar Stable's 5-Year-Old Defeats Smart Crack by Nose at 7 Furlongs | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/picks-allamerica-team-aau-names-fick-on-swimming-squad-of-stars-for.html | PICKS ALL-AMERICA TEAM; A.A.U. Names Fick on Swimming Squad of Stars for 1939 | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/fascist-plot-data-studied-by-mexico-authorities-pledge-action-if.html | FASCIST PLOT DATA STUDIED BY MEXICO; Authorities Pledge Action if Charges of Illegal Activity by Italians Are Proved PERIL TO NATION DOUBTED Election Precautions Taken-- Larger Vote Than Usual Expected Tomorrow Doubt Danger in Plot Large Vote Expected | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/plattsburg-army-begins-its-training-winthrop-rockefeller-is-put-on.html | PLATTSBURG 'ARMY' BEGINS ITS TRAINING; Winthrop Rockefeller Is Put on Kitchen Police as 800 Arrive at Barracks DENIMS DONNED BY ALL World War Veterans Include Two Judges-- Lehman and Drum Are to Speak | True | From a Staff Correspondent | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/buys-estate-in-greenwich.html | Buys Estate in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/peak-in-wheat-in-kansas-city.html | Peak in Wheat in Kansas City | True | | C1B 462527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/w-laird-henry-sr-exmaryland-congressman-and-former-jurist-dies-at.html | W. LAIRD HENRY SR.; Ex-Maryland Congressman and Former Jurist Dies at 73 | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/australia-to-build-new-dock.html | Australia to Build New Dock | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/trade-loans-set-record-for-1940-24000000-increase-for-week-in.html | TRADE LOANS SET RECORD FOR 1940; $24,000,000 Increase for Week in Member Banks Here Makes Total $1,712,000,000 BROKERS' LOANS DECLINE Drop of $14,000,000 Results in New Low--Outstanding Credit Off $4,000,000 | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/says-plane-output-must-rise-by-400-wright-gives-data-on-needs-of.html | SAYS PLANE OUTPUT MUST RISE BY 400%; Wright Gives Data on Needs of Plants and Personnel for Goal of 50,000 WORK BY STAGES URGED He Warns in Magazine Article That Time Is Vital Element in Construction | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/argentina-seeks-more-arms.html | Argentina Seeks More Arms | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/riggs-sets-back-talbert-parker-mcneill-and-van-horn-gain-in.html | RIGGS SETS BACK TALBERT; Parker, McNeill and Van Horn Gain in Wisconsin Tennis | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/name-43-in-red-inquiry-grand-jury-at-pittsburgh-acts-on-election.html | NAME 43 IN RED INQUIRY; Grand Jury at Pittsburgh Acts on Election Petition Charges | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/weeks-carloadings-at-7month-record-miscellaneous-index-up-all-other.html | Week's Carloadings at 7-Month Record; Miscellaneous Index Up, 'All Other' Down | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/to-start-propeller-unit-curtiss-company-begins-work-on-jersey-plant.html | TO START PROPELLER UNIT; Curtiss Company Begins Work on Jersey Plant in 10 Days | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/france-under-duress.html | FRANCE UNDER DURESS | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/educators-combat-democracys-foes-dr-fox-warns-parley-at-union-of.html | EDUCATORS COMBAT DEMOCRACY'S FOES; Dr. Fox Warns Parley at Union of 'Subtle Arguments' Against Government by Majority TIME FOR 'SELF-SACRIFICE' College, School, Civic Leaders Map Program to Make Citizenship Effective Unity for Democracy Sought Response of High School Seniors | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/pwa-grants-to-city-due-for-approval-uncertainty-over-5039440-fund.html | PWA GRANTS TO CITY DUE FOR APPROVAL; Uncertainty Over $5,039,440 Fund Is Removed | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/wood-field-and-stream-woman-takes-94pound-tuna.html | WOOD, FIELD AND STREAM; Woman Takes 94-Pound Tuna | True | By Raymond R. Camp | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/next-weeks-cheese-prices.html | Next Week's Cheese Prices | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/new-treachery-act-planned-for-canada-mackenzie-king-to-introduce.html | NEW 'TREACHERY' ACT PLANNED FOR CANADA; Mackenzie King to Introduce the Measure on Monday | True | By Telephone To the New York Times. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/ship-lines-drop-martinique-calls-two-here-instruct-vessels-on-west.html | SHIP LINES DROP MARTINIQUE CALLS; Two Here Instruct Vessels on West Indies Runs After British Warning ADMIRALTY NOTICE CITED U.S. Freighters Would Be Held in Next British Port if They Touched French Island | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/new-yorkers-at-murray-bay.html | New Yorkers at Murray Bay | True | Special to THE NEW YORK TIMES. | C1B 462527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/dodgers-beat-bees-in-20-innings-giants-rout-phils-yanks-lose-night.html | Dodgers Beat Bees in 20 Innings; Giants Rout Phils; Yanks Lose Night Game; BOSTON GAME LASTS 5 HOURS 19 MINUTES Dodgers Win Longest Contest on Books in Point of Time With 4 Runs in 20th, 6-2 HAMLIN FALTERS IN NINTH Bees Tie Then, but Are Halted by Casey--Same Teams Hold 23 and 26 Inning Marks | True | By Roscoe McGowen Special To the New York Times. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/a-correction.html | A Correction | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/wreck-of-spee-for-sale-speculator-wants-10000-for-hull-he-cannot.html | WRECK OF SPEE FOR SALE; Speculator Wants $10,000 for Hull He Cannot Salvage | True | Wireless to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/gibraltar-repels-first-air-attack-raider-driven-off-by-gunfire.html | GIBRALTAR REPELS FIRST AIR ATTACK; Raider, Driven Off by Gunfire, Drops 8 Bombs and Escapes --No Damage Reported FRENCH PLANE SUSPECTED Madrid Radio 'Establishes' Its Identity--Mission Is Held One of Vengance | True | Wireless to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/detroit-results.html | Detroit Results | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/mother-seraphim-head-of-the-carmelite-order-in-baltimore-for-27.html | MOTHER SERAPHIM; Head of the Carmelite Order in Baltimore for 27 Years Dies | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/soviet-shuts-peiping-consulate.html | Soviet Shuts Peiping Consulate | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/ships-less-by-black-sea-russia-sends-sharply-smaller-volume-by-that.html | SHIPS LESS BY BLACK SEA; Russia Sends Sharply Smaller Volume by That Route | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/down-town-hospital.html | DOWN TOWN HOSPITAL | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/named-nya-student-work-head.html | Named NYA Student Work Head | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/124-cities-census-shows-48-rise-decades-growth-compares-with-236-in.html | 124 CITIES CENSUS SHOWS 4.8% RISE; Decade's Growth Compares With 23.6 % in Previous 10 Years-- 27 Lost Population | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/gain-semifinals-in-glen-cove-tennis.html | GAIN SEMI-FINALS IN GLEN COVE TENNIS | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/dublin-arms-to-bar-an-invasion-whether-from-britain-or-reich-de.html | Dublin Arms to Bar an Invasion, Whether From Britain or Reich; De Valera Stresses Difficulty of Defense While Country Is Divided--Says He Will Fight, Nevertheless, to Remain Neutral Eire in Delicate Position Scars of Fighting Remain | True | By Harold Denny Special Cable To the New York Times. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/sports-today.html | Sports Today | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/vamarie-leads-fleet-naval-academy-yacht-first-at-hampton-va-in-race.html | VAMARIE LEADS FLEET; Naval Academy Yacht First at Hampton, Va., in Race | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/alabama-boy-plants-peas-to-feed-refugees-abroad.html | Alabama Boy Plants Peas To Feed Refugees Abroad | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/berger-released-by-phillies.html | Berger Released by Phillies | True | | C1B 462527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/melton-wins152-with-17hit-drive-defeats-phillies-for-eighth.html | MELTON WINS,15-2, WITH 17-HIT DRIVE; Defeats Phillies for Eighth Victory--Giants Score 8 Runs in Second Inning WHITEHEAD BATS IN FIVE Slams Triple and Two-Bagger --Young and May Connect --Mulcahy, Brown Pounded An All-Star Choice Melton Gets Three Hits | True | By John Drebinger | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/stock-of-gold-up-to-20014825642-united-states-holding-about-80-per.html | STOCK OF GOLD UP TO $20,014,825,642; United States Holding About 80 Per Cent of Monetary Item in World $5,50,000,000 IN FT. KNOX Most of Metal Said to Be in Vaults of Treasury Offices and Reserve Bank Here | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/rumania-restores-phone-service.html | Rumania Restores Phone Service | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/financial-markets-stocks-advance-in-dull-trading-after-holiday.html | FINANCIAL MARKETS; Stocks Advance in Dull Trading After Holiday-- Wheat, Cotton Fall-Sterling Drops | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/more-time-is-sought-on-army-contracts-bidders-on-comforters-already.html | MORE TIME IS SOUGHT ON ARMY CONTRACTS; Bidders on Comforters Already Heavily Booked | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/newark-subdues-jersey-city-42-triumphs-on-tworun-homer-by-padden-in.html | NEWARK SUBDUES JERSEY CITY, 4-2; Triumphs on Two-Run Homer by Padden in Eighth and Regains Second Place | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/bellis-overcomes-mehner-in-3-sets-penn-ace-wins-36-63-61-to-reach.html | BELLIS OVERCOMES MEHNER IN 3 SETS; Penn Ace Wins, 3-6, 6-3, 6-1, to Reach Eastern College Tennis Semi-Finals | True | By Arthur J. Daley Special To the New York Times. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/tanners-import-less-takings-of-substances-slumped-sharply-during.html | TANNERS IMPORT LESS; Takings of Substances Slumped Sharply During May | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/investment-trust-shows-less-value-national-investors-net-assets-on.html | INVESTMENT TRUST SHOWS LESS VALUE; National Investors' Net Assets on June 30 Equivalent to $4.95 a Share WERE $6.05 ON DEC. 31 Unrealized Loss on Holdings of Securities Reported to Be $2,405,689 | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/willkie-names-12-to-strategy-board-discusses-campaign-setup-with.html | WILLKIE NAMES 12 TO STRATEGY BOARD; Discusses Campaign Set-Up With Subcommittee--Job of Manager Is Still Open | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/troth-announced-of-rachel-cooper-engaged-to-wed.html | TROTH ANNOUNCED OF RACHEL COOPER; ENGAGED TO WED | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/frenchcanadians-back-naval-action-public-and-press-opinion-at-one.html | FRENCH-CANADIANS BACK NAVAL ACTION; Public and Press Opinion at One on Britain's Seizure of Former Ally's Ships PREMIER JUSTIFIES MOVE Says Any Other Conduct Would Have Imperiled the Cause They Are All Fighting For Not an Act Against France Step Laid to Compulsion | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/rice-deal-is-reported-us-interests-said-to-want-to-buy-large-order.html | RICE DEAL IS REPORTED; U.S. Interests Said to Want to Buy Large Order in Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 462527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/russia-extends-hold-over-baltic-politics-three-countries-to-have.html | RUSSIA EXTENDS HOLD OVER BALTIC POLITICS; Three Countries to Have Elections -- Commissars in Armies | True | Wireless to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/kin-of-britains-queen-arrive-for-stay-in-south-till-war-ends-niece.html | Kin of Britain's Queen Arrive For Stay in South Till War Ends; Niece and Nephew of Elizabeth Here on Way to Virginia Estate--Visit Skyscraper but Desire for Ice Cream Is Thwarted Visit Empire State Building Brought Here by Morgan | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/golf-ball-mystery-solved.html | Golf Ball Mystery Solved | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/miss-marble-in-net-final.html | Miss Marble in Net Final | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/roosevelt-names-5-basic-freedoms-of-any-just-peace-they-are.html | ROOSEVELT NAMES 5 BASIC FREEDOMS OF ANY JUST PEACE; They Are Disarmament, Better Livings, Liberty of Speech, Press and Religion NONE IN CORPORATE STATE Democracy May Be Not Quite. So Efficient, He Says, but That Idea Is Overrated | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/wool-market-dull.html | WOOL MARKET DULL | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/topics-of-sermons-in-churches-hire-tomorrow.html | Topics of Sermons in Churches Hire Tomorrow | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/daladier-is-reported-on-missing-vessel-mandel-and-delbos-also-said.html | DALADIER IS REPORTED ON MISSING VESSEL; Mandel and Delbos Also Said to Be Aboard Overdue Liner | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/weds-loses-25000-bequest.html | Weds, Loses $25,000 Bequest | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/gains-amateur-press-honor.html | Gains Amateur Press Honor | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/women-fliers-forced-down.html | Women Fliers Forced Down | True | Wireless to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/to-pay-workers-in-training.html | To Pay Workers in Training | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/army-to-test-new-ideas-prepares-for-another-assembly-of-70000-men.html | ARMY TO TEST NEW IDEAS; Prepares for Another Assembly of 70,000 Men in Southwest | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/days-war-communiques.html | Day's War Communiques | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/curb-to-get-securities-sec-sanctions-unlisted-trading-in-bond-and.html | CURB TO GET SECURITIES; SEC Sanctions Unlisted Trading in Bond and Stock Issues Inquiries From Europe Off | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/walter-reynolds-victor-wins-217-trot-in-pennjersey-racing-at.html | WALTER REYNOLDS VICTOR; Wins 2:17 Trot in Penn-Jersey Racing at Freehold | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/george-b-harris-wisconsin-political-figure-had-served-four.html | GEORGE B. HARRIS; Wisconsin Political Figure Had Served Four Governors--Was 79 | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/chancellor-hitler-on-a-tour-of-conquered-french-territory.html | CHANCELLOR HITLER ON A TOUR OF CONQUERED FRENCH TERRITORY | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 462527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/furniture-sales-jump-at-chicago-attendance-also-up-sharply-for.html | FURNITURE SALES JUMP AT CHICAGO; Attendance Also Up Sharply for First Week of Shows at the Two Marts 90-DAY NEEDS COVERED All Home Furnishings Branches Share in Brisk Buying, Whiting Reports | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/7995000-loan-for-prr-icc-permits-the-railroad-to-emit-paper-for.html | $7,995,000 LOAN FOR P.R.R.; I.C.C. Permits the Railroad to Emit Paper for Equipment | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/white-sox-check-browns-by-108-get-13-hits-off-auker-lawson-and.html | WHITE SOX CHECK BROWNS BY 10-8; Get 13 Hits Off Auker, Lawson and Bildilli for Fourth Consecutive Victory | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/cubs-defeat-cards-115-russell-galan-and-nicholson-hit-homers-for.html | CUBS DEFEAT CARDS, 11-5; Russell, Galan and Nicholson Hit Homers for Nine Runs | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/scotch-wool-piles-up.html | Scotch Wool Piles Up | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/rritish-arms-buyers-add-100000000-aircraft-and-equipment-lead-in.html | RRITISH ARMS BUYERS ADD $100,000,000; Aircraft and Equipment Lead in Placing of Orders | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/red-cross-aiding-americans-in-spain-100-stranded-at-bilbao-are.html | RED CROSS AIDING AMERICANS IN SPAIN; 100 Stranded at Bilbao Are Dependent on Organization for Food and Medical Care GIFTS REACH $17,810,552 Total Does Not Include Funds From Holiday Events--Child Sends 25-Cent Savings Refugees in Switzerland Studied Chapters of City Add Gifts | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/rulings-on-utilities-announced-by-sec-two-concerns-found.html | RULINGS ON UTILITIES ANNOUNCED BY SEC; Two Concerns Found Subsidiaries Under Holding Act | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/buick-sales-up-363.html | Buick Sales Up 36.3% | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/spitfire-leads-star-craft.html | Spitfire Leads Star Craft | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/betty-c-roney-wed-to-ej-fitzpatrick-marriage-to-rochester-ny-man.html | BETTY C. RONEY WED TO E.J. FITZPATRICK; Marriage to Rochester, N.Y., Man Takes Place in Miami, Fla. | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/july-liquidation-sends-cotton-off-upward-movement-evident-in-early.html | JULY LIQUIDATION SENDS COTTON OFF; Upward Movement Evident in Early Deals, but Close Is 1 to 24 Points Down SPOT PREMIUM IS PARED Trade interests Are Buyers of Month That Goes Off the Board on July 17 | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/reich-soviet-in-consulate-pact.html | Reich, Soviet in Consulate Pact | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/r-gordon-moffatt-exsecretary-to-dr-dafoe-had-been-journalist-in.html | R. GORDON MOFFATT; Ex-Secretary to Dr. Dafoe Had Been Journalist in Canada, U.S. | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/six-polo-games-on-sunday.html | Six Polo Games on Sunday | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/dictators-scored-by-german-group-workmens-benefit-fund-a-national.html | DICTATORS SCORED BY GERMAN GROUP; Workmen's Benefit Fund, a National Fraternity, Pledges Loyalty to U.S. WILL DEFEND FREEDOM 54-Year-Old Association Had Inception When Founders Fled Bismarck's Rule A Fraternal Association Pledge Defense of U.S. | True | | C1B 462527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/guarded-pavilions-visited-by-crowds-260-police-at-fair-begin-strict.html | GUARDED PAVILIONS VISITED BY CROWDS; 260 Police at Fair Begin Strict Vigil at Centers of Britain, France and Italy BUNDLES ARE EXAMINED Holiday Week-End Attendance Continues Big--Gibson Will Reveal Financial Status Plan Systematic Searches Throngs Visit Pavilion | True | By Robert S. Bird | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/iraq-cuts-off-oil-in-syrian-pipe-line-action-taken-to-keep-mosul.html | IRAQ CUTS OFF OIL IN SYRIAN PIPE LINE; Action Taken to Keep Mosul Output From Falling Into German or Italian Hands | True | Wireless to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/knudsen-appoints-aides-george-m-moffett-is-put-in-charge-of-defense.html | KNUDSEN APPOINTS AIDES; George M. Moffett Is Put in Charge of Defense Division | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/security-dealing-barred-bertram-b-tate-and-concerns-restrained-in.html | SECURITY DEALING BARRED; Bertram B. Tate and Concerns Restrained in State | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/marion-engh-betrothed-alumna-of-masters-school-to-be-bride-of-lieut.html | MARION ENGH BETROTHED; Alumna of Masters School to Be Bride of Lieut. R.G. Lycon | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/electrolux-sues-on-de-luxe.html | Electrolux Sues On 'De Luxe' | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/william-m-butler-of-empire-track-lawyer-vice-president-of-the.html | WILLIAM M. BUTLER, OF EMPIRE TRACK; Lawyer, Vice President of the Yonkers Course, Was Son of Grocery Chain Founder DIES IN EASTVIEW AT 47 Graduate of Georgetown and the Fordham Law School-- Once an Amateur Rider | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/navy-men-aid-new-york-fund.html | Navy Men Aid New York Fund | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/miller-clips-auto-record.html | Miller Clips Auto Record | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/atlantics-crossing-starting-line-on-sound-yesterday.html | ATLANTICS CROSSING STARTING LINE ON SOUND YESTERDAY | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/miss-barbara-thayer-wayland-is-the-bride-of-bruce-sterling-in-a.html | Miss Barbara Thayer Wayland Is the Bride of Bruce Sterling in a Church Wedding | True | Bachrach | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/enrollment-of-alien-students-in-citys-colleges-is-curtailed.html | Enrollment of Alien Students In City's Colleges Is Curtailed; Increase an Refugee Applications Forces Limitation to Those Whose Parents Have Taken Out Papers | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/william-streett-examateur-rider-steeplechase-jockey-had-won-many.html | WILLIAM STREETT, EX-AMATEUR RIDER; Steeplechase Jockey Had Won Many Important Cups--Rode in the Grand National HAD BECOME A TRAINER Saddled Two at Empire City on July 4--Streett Memorial Race Named for Father | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/todays-program-at-the-fair.html | TODAY'S PROGRAM AT THE FAIR | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/lumber-output-dips-less-than-seasonally-shipments-and-orders-are-up.html | Lumber output Dips Less Than Seasonally; Shipments and Orders Are Up for the Week | True | | C1B 462527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/nazis-delighted-by-french-action-end-of-entente-cordiale-is-hailed.html | NAZIS DELIGHTED BY FRENCH ACTION; End of Entente Cordiale is Hailed and 'Hypocrisy' of Churchill Denounced ARMISTICE TERMS EASED Germans Suspend Demand for Disarmament of Warships by Defeated Foe | True | By Percival Knauth Wireless To the New York Times. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/father-of-6-drowned-in-sound.html | Father of 6 Drowned in Sound | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/sir-arthur-s-cope-artist-did-portraits-of-george-v-and-edward.html | SIR ARTHUR S. COPE; Artist Did Portraits of George V and Edward VII--Dies at 82 | True | Special Cable to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/business-and-professional-men-start-military-training-at-plattsburg.html | Business and Professional Men Start Military Training at Plattsburg | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/pay-law-plot-laid-to-paper-makers-arnold-indictment-accuses.html | PAY LAW PLOT LAID TO PAPER MAKERS; Arnold Indictment Accuses Southern Group of Holding Down Forest Wags Not Directly Employed List of Defendants PAY LAW PLOT LAID TO PAPER MAKERS Charge Called "Ridiculous" | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/new-zealands-air-aid-600-fliers-in-raf250-a-month-are-scheduled.html | NEW ZEALAND'S AIR AID; 600 Fliers in R.A.F.--250 a Month Are Scheduled | True | Wireless to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/the-monroe-doctrine1940.html | THE MONROE DOCTRINE--1940 | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/supply-contracts-of-43523925-let-fifteen-federal-agencies-place-359.html | SUPPLY CONTRACTS OF $43,523,925 LET; Fifteen Federal Agencies Place 359 Orders in Week, Labor Department Reports $16,841,574 TO NEW YORK New Jersey Gets $2,536,834, While $721,278 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/lithuania-cancels-vatican-concordat-papal-officials-fear.html | LITHUANIA CANCELS VATICAN CONCORDAT; Papal Officials Fear Catholicism Is Endangered There | True | By Telephone To the New York Times. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/books-of-the-times-a-new-garland-of-felonies.html | BOOKS OF THE TIMES; A New Garland of Felonies | True | By Charles Poore | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/to-modify-ad-claims-colgatepalmolivepeet-agrees-to-ftc-stipulation.html | TO MODIFY AD CLAIMS; Colgate-Palmolive-Peet Agrees to FTC Stipulation | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/bank-to-stay-open-saturdays.html | Bank to Stay Open Saturdays | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/cmtc-boys-get-fire-baptism-on-their-first-day-at-fort-dix-six-of.html | C.M.T.C. Boys Get 'Fire Baptism' On Their First Day at Fort Dix; Six of 2,300 Lose Belongings in Tent Blaze Soon After Arrival--Pith Helmets and Shorts Added to the Equipment Those Who Lost Belongings 225 Arrive at Fort Hancock | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/insanity-treated-by-electric-shock-tests-at-state-psychiatric.html | INSANITY TREATED BY ELECTRIC SHOCK; Tests at State Psychiatric Institute Here Said to Show 'Considerable Success' SAFER THAN INJECTIONS Method Invented by Italian Also Held Less Expensive and Less Disagreeable | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/camp-perry-shoot-postponed.html | Camp Perry Shoot Postponed | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/ackley-triumphs-1-up-stevens-osgood-and-noyes-also-win-in-lake.html | ACKLEY TRIUMPHS, 1 UP; Stevens, Osgood and Noyes Also Win in Lake Placid Golf | True | | C1B 462527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/peruvian-cotton-loans-government-studies-extension-of-advances-to.html | PERUVIAN COTTON LOANS; Government Studies Extension of Advances to Growers | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/member-bank-balances-rise-14000000-money-in-circulation-is-up.html | Member Bank Balances Rise $14,000,000; Money in Circulation Is Up $144,000,000 | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/5000-bail-in-hotel-holdup.html | $5,000 Bail in Hotel Hold-Up | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/leopold-in-relief-plea-king-as-prisoner-of-war-urges-belgians-to.html | LEOPOLD IN RELIEF PLEA; King, as Prisoner of War, Urges Belgians to Aid Red Cross, | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/denies-insurance-is-industry.html | Denies Insurance Is Industry | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/hillman-prepares-500000000-plan-charts-volunteer-training-by.html | HILLMAN PREPARES $500,000,000 PLAN; Charts Volunteer Training by Expanded CCC and NYA | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/british-now-seek-french-shipping-appeal-to-sailors-to-bring-in.html | BRITISH NOW SEEK FRENCH SHIPPING; Appeal to Sailors to Bring In Vessels--Settlement on Fleet at Alexandria Seen | True | By Raymond Daniell Special Cable To the New York Times. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/bostwick-field-tops-aknusti-four-by-83-gains-third-successive.html | BOSTWICK FIELD TOPS AKNUSTI FOUR BY 8-3; Gains Third Successive Triumph in Brook League Polo Play | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/back-iron-world-trip-freighter-brings-10-passengers-from-africa.html | BACK IRON WORLD TRIP; Freighter Brings 10 Passengers From Africa | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/democracy-held-based-on-religion-rev-wa-scully-says-denial-of-god.html | DEMOCRACY HELD BASED ON RELIGION; Rev. W.A. Scully Says Denial of God Leads to Acceptance of Totalitarian State A LIVING FAITH IS URGED Speakers at Convention of Newman Club Federation Stress Catholic Aims | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/sayre-speech-approved-white-house-backs-attack-on-philosophy-of.html | SAYRE SPEECH APPROVED; White House Backs Attack on 'Philosophy of Force' | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/business-leases.html | BUSINESS LEASES | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/virgin-islanders-here-delegates-to-democratic-convention-are-not.html | VIRGIN ISLANDERS HERE; Delegates to Democratic Convention Are Not Instructed | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/thugs-seize-5206-from-bar-manager-armed-men-enter-car-at-stop-light.html | THUGS SEIZE $5,206 FROM BAR MANAGER; Armed Men Enter Car at Stop Light and Rob Driver | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/greenback-party-names-a-woman-for-president.html | Greenback Party Names A Woman for President | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/oldcorn-rate-reduced-redemption-figure-down-to-58c-a-bushel-from.html | OLD-CORN RATE REDUCED; Redemption Figure Down to 58c a Bushel From 67c | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/hospital-inquiry-upheld.html | Hospital Inquiry Upheld | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/first-lady-defends-ayc-declares-youth-body-on-record-against-all.html | FIRST LADY DEFENDS A.Y.C.; Declares Youth Body on Record Against All Dictatorships | True | | C1B 462527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/brooklyn-realty-traded-by-banks-apartment-on-union-street-and.html | BROOKLYN REALTY TRADED BY BANKS; Apartment on Union Street and Dwelling on East 48th Street in New Hands HOLDINGS OF HOLC SOLD Brokers for Federal Agency Find Buyers for Several Homes in Borough | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/finish-of-the-sixth-race-at-empire-city-yesterday.html | FINISH OF THE SIXTH RACE AT EMPIRE CITY YESTERDAY | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/apparel-slump-ended-in-chicago-market-but-mens-wear-lines-were-off.html | APPAREL SLUMP ENDED IN CHICAGO MARKET; But Men's Wear Lines Were Off 5 to 33 Per Cent in June | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/columbia-alumni-unit-proved-oldest-in-us.html | Columbia Alumni Unit Proved Oldest in U.S. | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/patnik-tops-clark-keeps-diving-title-overcomes-opponents-margin-to.html | PATNIK TOPS CLARK, KEEPS DIVING TITLE; Overcomes Opponent's Margin to Repeat A.A.U. Triumph in Final Appearance MILE SWIM TO HAWAIIAN Bunmei Nakama Takes Laurels by 50 Yards in 21:31.4-- Smith, Choteau Next Clark Forges to Front Leads at Halfway Mark | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/startled-motorists-sink-in-belt-parkway-sand.html | Startled Motorists Sink In Belt Parkway Sand | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/ambulance-men-honored-15-american-volunteers-receive-the-croix-de.html | AMBULANCE MEN HONORED; 15 American Volunteers Receive the Croix de Guerre | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/dixie-clipper-here-with-29-from-europe-reported-presence-on-plane.html | DIXIE CLIPPER HERE WITH 29 FROM EUROPE; Reported Presence on Plane of Windsors Proves False | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/carillon-gift-to-library-belgian-bells-at-fair-to-honor-hoover-for.html | CARILLON GIFT TO LIBRARY; Belgian Bells at Fair to Honor Hoover for Relief Work | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/sports-of-the-times-running-the-bases.html | Sports of the Times; Running the Bases | True | Reg. U.S. Pat. Off. By John Kieran | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/crop-report-for-canada-no-damage-from-weather-in-week-railroad.html | CROP REPORT FOR CANADA; No Damage From Weather in Week, Railroad Finds | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/the-nazi-work-type.html | THE NAZI "WORK TYPE" | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/reds-3-in-9th-halt-pirates-5-to-4-single-by-arnovich-decides-game.html | Reds' 3 in 9th Halt Pirates, 5 to 4; Single by Arnovich Decides Game; Frey Starts Rally With Double as Series Sweep Is Completed-- Goodman Keeps Cincinnati in Battle With Homer | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/state-picks-printing-bids-plants-in-albany-buffalo-and-new-york.html | STATE PICKS PRINTING BIDS; Plants in Albany, Buffalo and New York City Win Awards | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/challedon-clocked-in-115.html | Challedon Clocked in 1:15 | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/pierce-tops-frost-in-vermont-4-and-3-medalist-gains-second-round-in.html | PIERCE TOPS FROST IN VERMONT, 4 AND 3; Medalist Gains Second Round in R.T. Lincoln Cup Golf-- Stuart Beats Quigley | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/italians-take-two-towns-in-their-first-victory-over.html | Italians Take Two Towns in Sudan In Their 'First Victory Over Britain; British Report Shooting Down Nine and Seven Planes in Two Dog Fights--Alexandria Bombed for Second Successive Day British Confirm Claims By JOSEPH M. LEVY Bombs Are Scattered Six Planes Take on Nine Italian Airdrome Bombed | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 462527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/bronx-house-in-deal-8family-flat-on-east-137th-st-disposed-of-by.html | BRONX HOUSE IN DEAL; 8-Family Flat on East 137th St. Disposed Of by Bank | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/late-americans-delay-rescue-ship-liner-washington-will-sail-from.html | LATE AMERICANS DELAY RESCUE SHIP; Liner Washington Will Sail From Ireland Today After Last Group Embarks | True | Special Cable to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/executives-lease-manhattan-suites-business-men-and-banker-select.html | EXECUTIVES LEASE MANHATTAN SUITES; Business Men and Banker Select Apartments on East and West Sides RENTING IN CITY ACTIVE Brokers Also Report Closing Several Contracts in Suburban Areas | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/16-amateurs-listed-in-auto-race-today-annual-grand-prix-carded-for.html | 16 AMATEURS LISTED IN AUTO RACE TODAY; Annual Grand Prix Carded for Montauk Sand Dune Course | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/carole-landis-a-bride.html | Carole Landis a Bride | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/eight-thirty-to-head-field-of-11-in-25000-added-butler-handicap.html | Eight Thirty to Head Field of 11 in $25,000 Added Butler Handicap Today; TUXEDO PURSE GOES TO WAIT FOR BABY J.H. Whitney Entry Defeats Oasis, With North Anna Third, at Empire City JAMES REGISTERS TRIPLE Scores With Traffic Court, Pistol Pete, Spanish Way-- Rich Handicap Today Can't Wait, Hash Entered Big Chance Away Fast Double for Mrs. Jacobs | True | By Bryan Field | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/fall-shows-spur-wholesale-buying-but-stores-interest-lags-on.html | FALL SHOWS SPUR WHOLESALE BUYING; But Stores' Interest Lags on Seasonal Items, Dun's Review Declares OPENINGS WELL ATTENDED Early Carpet Sales Reported Good--Retail Trade Up to Expectations | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/wilfred-w-ellsworth-exassistant-attorney-general-of-new-york-dies.html | WILFRED W. ELLSWORTH; Ex-Assistant Attorney General of New York Dies in Florida | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/arms-units-set-up-by-westinghouse-company-surveys-its-capacity-for.html | ARMS UNITS SET UP BY WESTINGHOUSE; Company Surveys Its Capacity for Mass Output and Gives Figures to Roosevelt STARTS TRAINING WORKERS Suggests Others Take Similar Steps-Finds 4 to 24 Months Needed for Big Production | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/ottawa-sets-rules-on-exchange-here-but-clarification-fails-to.html | OTTAWA SETS RULES ON EXCHANGE HERE; But 'Clarification' Fails to Explain Important Details | True | By Telephone To the New York Times. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/japan-bars-luxuries-to-make-people-save-public-looks-for-bargain.html | JAPAN BARS LUXURIES TO MAKE PEOPLE SAVE; Public Looks for Bargain Orgy as Dealers Unload Stocks | True | Wireless to THE NEW YORK TIMES. | C1B 462527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/new-stage-role-for-miss-menken-returns-to-theatre-for-part-in-by.html | NEW STAGE ROLE FOR MISS MENKEN; Returns to Theatre for Part in 'By Any Other Name' at Princeton Week of July 29 'MR. CONGRESSMAN' READY Political Satire to Be Tried Out July 15 on the Coast --Other Theatre Items Keep Off the Grass" Plans Summer Theatre Items | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/aide-to-huey-long-shoots-wife-dead-accident-harry-jacobs-says-but.html | AIDE TO HUEY LONG SHOOTS WIFE DEAD; Accident, Harry Jacobs Says, but Is Accused of Murder | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/studies-reich-food-gifts-us-attorney-in-philadelphia-seeks-way-to.html | STUDIES REICH FOOD GIFTS; U.S. Attorney in Philadelphia Seeks Way to Halt Traffic | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/beverley-bogerts-hosts-at-newport-ledyard-blairs-mrs-james-l-van.html | BEVERLEY BOGERTS HOSTS AT NEWPORT; Ledyard Blairs, Mrs. James L. Van Alen and the Edward C. Kalbfuses Entertain BARONESS GEVERS GUEST Exhibition of French Paintings and Drawings Held to Assist Relief Organizations | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/calls-british-navy-democracy-guard-lorimer-at-williams-institute.html | CALLS BRITISH NAVY DEMOCRACY GUARD; Lorimer at Williams Institute Warns That We Must Not Let It Be Destroyed TIME AS THE ALLIES AID Speaker Says Nazis' Supplies Are Limited, Citing Small Oil Resources Available | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/dorothea-k-edwards-chooses-wedding-day-to-be-bride-of-charles.html | DOROTHEA K. EDWARDS CHOOSES WEDDING DAY; To Be Bride of Charles Shipway Next Friday in Rumson, N.J. | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/laval-to-draw-up-a-french-charter-petain-designates-expremier-to.html | LAVAL TO DRAW UP A FRENCH CHARTER; Petain Designates Ex-Premier to Write Constitution for a New Version of Democracy AMERICAN PLAN STUDIED Executive Would Select Own Cabinet--Approval of Both Houses is Held Likely | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/plane-named-brooklyn-dodgers-on-initial-flight-of-new-airline.html | PLANE NAMED BROOKLYN; Dodgers on Initial Flight of New Airline Flagship | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/fate-of-french-battle-fleet.html | Fate of French Battle Fleet | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/mans-body-found-on-tracks.html | Man's Body Found on Tracks | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/hotel-business-rose-5-new-york-gain-smallconvention-boosts.html | HOTEL BUSINESS ROSE 5%; New York Gain Small--Convention Boosts Philadelphia Total | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/rev-frederick-behnke-pastor-of-st-pauls-lutheran-church-staten.html | REV. FREDERICK BEHNKE; Pastor of St. Paul's Lutheran Church, Staten Island, Dies | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/texas-corporation-to-offer-3-bonds-concern-files-with-sec-data-on.html | TEXAS CORPORATION TO OFFER 3% BONDS; Concern Files With SEC Data on $60,000,000 Debentures to Be Due in 1965 EIGHTY-ONE IN FLOTATION Dillon, Read & Co. Will Head Group to Place Securities With the Public | True | Special to THE NEW YORK TIMES. | C1B 462527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/relief-group-to-get-mechanical-training-mayor-acts-to-enlist.html | RELIEF GROUP TO GET MECHANICAL TRAINING; Mayor Acts to Enlist Jobless in School Courses | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/the-international-situation-american-developments-the-war-in-europe.html | The International Situation; American Developments The War in Europe | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/latvian-pastor-and-12-musical-children-here-to-take-out-first.html | Latvian Pastor and 12 Musical Children Here to Take Out First Citizenship Papers | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/export-to-europe-still-is-declining-shipments-to-the-americas-to.html | EXPORT TO EUROPE STILL IS DECLINING; Shipments to the Americas, to Asia and Oceania in May Higher Than in April IMPORT PICTURE SPOTTY Europe, Asia and Oceania Sent Less to the U.S.--Africa and the Americas Gained | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/hoax-is-red-cross-boon-unauthorized-pledge-of-5000-is-made-good-by.html | HOAX IS RED CROSS BOON; Unauthorized Pledge of $5,000 Is Made Good by Miami | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/chevrolet-sales-up-35-june-total-102615oldsmobile-also-reports.html | CHEVROLET SALES UP 35%; June Total 102,615--Oldsmobile Also Reports Gains | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/japanese-hopes-upset-britains-control-of-french-fleet-blow-to.html | JAPANESE HOPES UPSET; Britain's Control of French Fleet Blow to Expansionists | True | Wireless to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/marty-out-attempting-to-steal-second-at-polo-grounds.html | MARTY OUT ATTEMPTING TO STEAL SECOND AT POLO GROUNDS | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/hull-stands-firm-monroe-doctrine-rests-on-the-policy-of-selfdefense.html | HULL STANDS FIRM; Monroe Doctrine Rests on the Policy of SelfDefense, He AssertsJAPAN ALSO HELD WARNEDU.S. Cautions Reich Embassyon Rights of Envoys Here--Consul's Interview Cited | True | By Bertram D. Hulen Special To the New York Times. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/fatta-subdues-feldman-gains-verdict-in-8round-bout-at-coney-island.html | FATTA SUBDUES FELDMAN; Gains Verdict in 8-Round Bout at Coney Island Velodrome | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/isolation-is-urged-by-youth-congress-it-opposes-by-384-to-19-any.html | ISOLATION IS URGED BY YOUTH CONGRESS; It Opposes, by 384 to 19, Any Compulsory Training or Intervention in Americas REJECTS AID TO ENGLAND Gene Tunney, at Convention Scene, Denounces It as 'Communist Controlled' | True | By Frank S. Adams Special To the New York Times. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/dutch-ship-crew-arrested-in-ohio-report-of-order-by-hitler-is-basis.html | DUTCH SHIP CREW ARRESTED IN OHIO; Report of Order by Hitler Is Basis of Mutiny Charge | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/moss-silent-on-burlesque.html | Moss Silent on 'Burlesque' | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/price-of-scrap-copper-cut.html | Price of Scrap Copper Cut | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/us-acts-to-oust-front-plot-head-deportation-writ-is-issued-against.html | U.S. ACTS TO OUST 'FRONT PLOT' HEAD; Deportation Writ Is Issued Against Bishop, in Jail on Sedition Charge HEARING WILL BE CLOSED False Testimony About His Birthplace Basis of the New Proceedings Set for Ellis Island Admitted Another Untruth | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/guilty-of-receiving-80000-stolen-goods-fence-and-two-others-in-case.html | GUILTY OF RECEIVING $80,000 STOLEN GOODS; 'Fence' and Two Others in Case to Be Sentenced July 19 | True | | C1B 462527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/paterson-man-ends-life.html | Paterson Man Ends Life | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/five-named-to-posts-on-fordham-faculty-dr-ns-timasheff-to-become.html | FIVE NAMED TO POSTS ON FORDHAM FACULTY; Dr. N.S. Timasheff to Become Assistant in Sociology | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/hitler-back-in-berlin-for-triumph-today-will-see-ciano-for-axis.html | Hitler Back in Berlin for Triumph Today; Will See Ciano for Axis Policy Discussion; HITLER TO RETURN TO BERLIN TODAY Throwing of Flowers Forbidden | True | Wireless to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/raf-again-pounds-objectives-in-reich-emden-wilhelmshaven-kiel.html | R.A.F. AGAIN POUNDS OBJECTIVES IN REICH; Emden, Wilhelmshaven, Kiel Visited--Oil Tanks, Docks and Airfields Targets NAZI RAIDERS DRIVEN OFF One Plane Is Shot Down Off South of England--Incendiary Bombs Reported Dropped Scharnhorst Again a Target Raids on Britain Kept Up | True | By James MacDonald Special Cable To the New York Times. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/jb-dodge-a-prisoner-new-yorkborn-british-major-is-in-germans-hands.html | J.B. DODGE A PRISONER; New York-Born British Major Is in Germans' Hands | True | Special Cable to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/nea-to-meet-next-in-boston.html | N.E.A. to Meet Next in Boston | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/ciano-off-to-reich-vital-step-is-seen-italian-foreign-minister-is.html | CIANO OFF TO REICH; VITAL STEP IS SEEN; Italian Foreign Minister Is to Stay in German Capital 'for Several Days' PRESS DENOUNCES BRITAIN Is Believed to Be Justifying a Completely Pitiless Attack by the Axis | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/asks-sec-registry-of-480-chinchillas-chapman-sales-company-files.html | ASKS SEC REGISTRY OF 480 CHINCHILLAS; Chapman Sales Company Files Statement for Offering of Live Mated Pairs To Emphasize Absurdity Type of Issue" ASKS SEC REGISTRY OF 480 CHINCHILLAS | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/woman-85-killed-by-train.html | Woman, 85, Killed by Train | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/mrs-hardin-scores-ace.html | Mrs. Hardin Scores Ace | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/rev-william-sheehan-pastor-of-st-patricks-church-binghamton-since.html | REV. WILLIAM SHEEHAN; Pastor of St. Patrick's Church, Binghamton, Since 1937 Dies | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/beaverbrooks-son-wins-dfc.html | Beaverbrook's Son Wins D.F.C. | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/canada-speeds-orders-contracts-placed-during-week-again-touch-new.html | CANADA SPEEDS ORDERS; Contracts Placed During Week Again Touch New High Level | True | By Telephone To the New York Times. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/june-retail-sales-up-against-trend-adjusted-index-advanced-to-93.html | JUNE RETAIL SALES UP AGAINST TREND; Adjusted Index Advanced to 93 From 87 in May and 86 a Year Ago INCREASE IN WEEK WAS 5% Volume for Four-Week Period Rose 10%--New York Trade Showed 0.1% Drop | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/article-1-no-title-boston-makes-14-hits-two-more-than-rivals-drive.html | Article 1 -- No Title; Boston Makes 14 Hits, Two More Than Rivals Drive off Bagby--Case Runs String to Seven Blows in Row, Then Is Stopped | True | | C1B 462527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/raf-takes-toll-of-five-uboats-reich-submarines-attacked-and-each.html | R.A.F. TAKES TOLL OF FIVE U-BOATS; Reich Submarines Attacked and Each Evidently Sunk in as Many Days SOME OF 'MINNOW TYPE' British Dive Bombing Gains Against Nazis' Small Craft Operating Close to Isles | True | Special Cable to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/yacht-club-hearing-set.html | Yacht Club Hearing Set | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/britain-to-send-us-15000-children-30000-to-be-evacuated-by-aug.31.html | BRITAIN TO SEND US 15,000 CHILDREN; 30,000 to Be Evacuated by Aug. 31, About Half Being Destined for Canada START IS DUE NEXT WEEK J. Roland Robinson Completes Arrangements Here--Need for Ships Is Acute 15,000 Applications Filed First Group Sails Next Week Many Conferences Held Australia Welcomes Children Yale Faculty Aids Refugees | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/resigns-from-presidency-of-consolidated-oil-corp.html | Resigns From Presidency Of Consolidated Oil Corp. | True | Underwood & Underwood | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/reserve-bank-position-range-of-important-items-in-1940-compared.html | RESERVE BANK POSITION; Range of Important Items in 1940 Compared With Preceding Years | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/jeanette-mkay-wed-to-lenox-mp-hodge-rochester-girl-is-attended-by.html | JEANETTE M'KAY WED TO LENOX M.P. HODGE; Rochester Girl Is Attended by Mrs. George H. Bond Jr. | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/court-refuses-fight-ban-club-loses-plea-for-injunction-on.html | COURT REFUSES FIGHT BAN; Club Loses Plea for Injunction on Jenkins-Armstrong Bout | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/topics-in-wall-street-excess-reserves.html | TOPICS IN WALL STREET; Excess Reserves | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/losses-are-linked-to-embargo-haste-exporters-had-no-time-to-apply.html | LOSSES ARE LINKED TO EMBARGO HASTE; Exporters Had No Time to Apply for Licenses on Goods Due to Be Shipped CARGOES ARE HELD HERE Shippers Assert They Should Have Had 10 Days to Meet the Regulations | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/nazis-bid-haakon-quit-by-friday-plan-a-cooperative-government.html | Nazis Bid Haakon Quit by Friday; Plan a 'Cooperative' Government; Sending of Norway's Youth to Reich Hinted Unless Wishes Are Met-- Sweden Lifts Its Railway Ban for Germany Storting Called to Act Railway Ban on Nazis Lifted Transports Already Operating | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/army-navy-ready-with-broad-plans-for-conscription-senators-to.html | ARMY, NAVY READY WITH BROAD PLANS FOR CONSCRIPTION; Senators to Receive Tuesday Programs in Preparation Since the World War KEEN DEBATE AT HEARING Bill Backed by Cols. Adler, Palmer and Sanders--Pay Issue Raised by Downey | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/delays-aluminum-strike-government-orders-deadlocked-parley.html | DELAYS ALUMINUM STRIKE; Government Orders Deadlocked Parley Adjourned Until Monday | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/fur-auction-postponed.html | Fur Auction Postponed | True | | C1B 462527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/bars-relaxing-alien-curb-president-explains-to-barrows-of-maine.html | BARS RELAXING ALIEN CURB; President Explains to Barrows of Maine Urgency of Step | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/capitol-guard-increased-because-of-fair-bombing.html | Capitol Guard Increased Because of Fair Bombing | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/needle-workers-map-strike-plans-but-parleys-over-new-con-tracts-go.html | NEEDLE WORKERS MAP STRIKE PLANS; But Parleys Over New Con tracts Go On, With 'Deadline' Set for Today | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/london-bus-women-sought.html | London Bus Women Sought | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/charter-promulgated-cuba-has-ceremonial-announcement-of-new.html | CHARTER PROMULGATED; Cuba Has Ceremonial Announcement of New Constitution | True | Wireless to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/bronx-woman-hit-by-car-driver-a-state-auditor-held-on-intoxication.html | BRONX WOMAN HIT BY CAR; Driver, a State Auditor, Held on Intoxication Charge | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/relatives-of-queen-elizabeth-here-for-duration-of-war.html | RELATIVES OF QUEEN ELIZABETH HERE FOR DURATION OF WAR | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/wpa-rolls-decline-48860.html | WPA Rolls Decline 48,860 | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/new-defense-chief-takes-post-in-canada-finance-minister-ralston.html | NEW DEFENSE CHIEF TAKES POST IN CANADA; Finance Minister Ralston Named --Commons Passes Budget | True | By Telephone To the New York Times. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/carrothers-beats-hopper-by-62-62-gains-semifinals-of-us-schoolboy.html | CARROTHERS BEATS HOPPER BY 6-2, 6-2; Gains Semi-Finals of U.S. Schoolboy Tennis--Seixas and Blair Also Advance | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/canadian-wholesale-sales-rose.html | Canadian Wholesale Sales Rose | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/bull-line-buys-3-ships-maritime-board-limits-use-of-vessels-to.html | BULL LINE BUYS 3 SHIPS; Maritime Board Limits Use of Vessels to Domestic Trade | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/japanese-bomb-west-china.html | Japanese Bomb West China | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/peter-henry-pearson-english-teacher-at-upsala-east-orange-dies-in.html | PETER HENRY PEARSON; English Teacher at Upsala, East Orange, Dies in Kansas at 78 | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/heads-federal-motor-truck-co.html | Heads Federal Motor Truck Co. | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/major-league-leaders.html | Major League Leaders | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/new-zealand-envoy-seen-wellington-newspaper-stresses-need-for-us.html | NEW ZEALAND ENVOY SEEN; Wellington Newspaper Stresses Need for U.S. Aid | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/weeks-financing-totals-10653000-expected-corporate-loans-are.html | WEEK'S FINANCING TOTALS $10,653,000; Expected Corporate Loans Are Withheld Largely Because of July 4th Holiday SCOVILL $10,000,000 DUE Texas Corporation Issue of $60,000,000 Is Looked For During the Week | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/premiere-at-stadium-numbers-from-dolins-suite-on-program-july-15.html | PREMIERE AT STADIUM; Numbers From Dolin's Suite on Program July 15 and 16 | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/red-sox-conquer-senators-94-foxx-gets-no-20-williams-no-11.html | Red Sox Conquer Senators, 9-4; Foxx Gets No. 20, Williams No. 11 | True | | C1B 462527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/offerings-next-week-total-40074291-housing-notes-of-31137000-lift.html | OFFERINGS NEXT WEEK TOTAL $40,074,291; Housing Notes of $31,137,000 Lift the Aggregate | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/antijewish-acts-mount-in-rumania-grand-rabbi-is-not-allowed-to.html | ANTI-JEWISH ACTS MOUNT IN RUMANIA; Grand Rabbi Is Not Allowed to Publish His Statement of Loyalty to Government NO SOVIET MOVES LIKELY Reassurances From Moscow Reported Received--Danube Ports Resume Trade. Jew Baiting Resumed Ten Britons Arrested | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/mrs-josiah-cowles-noted-in-club-work-was-head-of-womens-general.html | MRS. JOSIAH COWLES, NOTED IN CLUB WORK; Was Head of Women's General Federation for Two Terms | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/taxpayer-gives-canada-61713.html | Taxpayer Gives Canada $61,713 | True | By Telephone To the New York Times. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/tanks-from-the-sky.html | TANKS FROM THE SKY | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/says-knox-stimson-will-be-approved-barkley-predicts-confirmation.html | SAYS KNOX, STIMSON WILL BE APPROVED; Barkley Predicts Confirmation After 'Some Speeches' | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/tightens-ship-control-coast-guard-names-25-captains-to-enforce.html | TIGHTENS SHIP CONTROL; Coast Guard Names 25 Captains to Enforce Rules at Ports | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/europe-battle-of-oran-is-challenge-of-war-to-bitter-end.html | Europe; Battle of Oran Is Challenge of War to Bitter End | True | By Anne O'Hare McCormick | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/geller-annexes-tennis-title.html | Geller Annexes Tennis Title | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/bank-clearings-down-49-in-year-24249954403-for-june-was-the.html | BANK CLEARINGS DOWN 4.9% IN YEAR; $24,249,954,403 for June Was the Smallest Since February and 9.7% Under May NEW YORK CITY OFF 12.3% Outside Total Gained 4.1% Over June, 1939--Increase for Cleveland the Best | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/hearings-in-swift-case-five-women-freed-on-vagrancy-charge-then.html | HEARINGS IN SWIFT CASE; Five Women Freed on Vagrancy Charge, Then Held as Witnesses | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/yonkers-orator-wins-james-james-walsh-will-represent-state-in-legion.html | YONKERS ORATOR WINS; James Walsh Will Represent State in Legion Contest | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/hawley-defeats-lurie-gains-mountain-lakes-tennis-finalmiss-hirsh.html | HAWLEY DEFEATS LURIE; Gains Mountain Lakes Tennis Final--Miss Hirsh Wins | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/french-ship-at-puntarenas.html | French Ship at Puntarenas | True | Special Cable to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/yachtsmen-arrive-at-montauk.html | Yachtsmen Arrive at Montauk | True | Special to THE NEW YORK TIMES. | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 462527 |
| 1940-07-06 | 1940-07-06 | https://www.nytimes.com/1940/07/06/archives/edgerton-to-head-canal-colonel-is-nominated-to-succeed-brig-gen-cs.html | EDGERTON TO HEAD CANAL; Colonel Is Nominated to Succeed Brig. Gen. C.S. Ridley | True | | C1B 462527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/bedfords-nyala-first-in-light-air-defeats-northern-light-and-vim.html | BEDFORD'S NYALA FIRST IN LIGHT AIR; Defeats Northern Light and Vim, Latter by Almost 11 Minutes, at Greenwich Start in Nice Air Sails Without Mizzen Rig BEDFORD'S NYALA FIRST IN LIGHT AIR | True | By James Robbins Special To the New York Times. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/2-hull-aides-off-on-yankee-clipper-state-department-men-will-make.html | 2 HULL AIDES OFF ON YANKEE CLIPPER; State Department Men Will Make 'Routine' Inspection of Embassies in Europe BANKER BOUND FOR PARIS Expects to Reopen Branch of Institution Here-Ten Passengers on Plane | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/five-great-small-towns-great-little-towns.html | FIVE GREAT SMALL TOWNS; GREAT LITTLE TOWNS | True | By Donald Culross Peattie | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/balkans-in-old-role-of-powder-box-drama-recalls-that-played-out.html | BALKANS IN OLD ROLE OF POWDER BOX; Drama Recalls That Played Out Early In the Century | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/radios-2year-outlook.html | RADIO'S 2-YEAR OUTLOOK | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/cooper-union-adds-aerial-photo-work-dean-announces-extensions-of.html | Cooper Union Adds Aerial Photo Work; Dean Announces Extensions of Technology Courses | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/a-wishful-thinkers-wartime-diary.html | A Wishful Thinker's Wartime Diary | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/when-business-grows-too-big-morris-ernst-vigorously-argues-the-case.html | When Business Grows Too Big Morris Ernst Vigorously Argues the Case Against the Oversized Corporation | True | By D.w. Ellsworth | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/promotions-get-action-but-holiday-reduces-advertising-of-new-york.html | PROMOTIONS GET ACTION; But Holiday Reduces Advertising of New York Stores | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/gandhi-bars-fighting-advises-indians-not-to-bear-arms-for-great.html | GANDHI BARS FIGHTING; Advises Indians Not to Bear Arms for Great Britain | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/tenement-wall-collapses.html | Tenement Wall Collapses | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/notes-of-camera-world-new-club-in-brooklyn.html | NOTES OF CAMERA WORLD; New Club in Brooklyn | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/investor-buys-brooklyn-plot.html | Investor Buys Brooklyn Plot | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/the-new-books-for-younger-readers-this-little-pig.html | The New Books for Younger Readers; This Little Pig | True | By Ellen Lewis Buell | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/canada-halts-barbirolli-philharmonic-conductor-stopped-at-border.html | CANADA HALTS BARBIROLLI; Philharmonic Conductor Stopped at Border, but Proceeds | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/objects-to-congress-act-brooklyn-board-disapproves-of-water-rights.html | OBJECTS TO CONGRESS ACT; Brooklyn Board Disapproves of Water Rights Resolution | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/would-school-refugees-bishop-gardner-wants-tuition-fund-for-25.html | WOULD SCHOOL REFUGEES; Bishop Gardner Wants Tuition Fund for 25 Girls | True | Special to THE NEW YORK TIMES. | C1B 462528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/british-raids-harass-nazi-labor-steady-alarms-disrupt-business-ruhr.html | British Raids Harass Nazi Labor; Steady Alarms Disrupt Business; Ruhr and Rhine Valleys Found Hard Hit-- Damage to Non-Military Objectives Cited to Prove Indiscriminate Nature of Attacks | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/newport-colony-has-first-dance-of-the-summer-opens-series-of.html | Newport Colony Has First Dance Of the Summer; Opens Series of Subscription Events Arranged at Bailey's Beach Pavilion | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/miss-dorothy-vane-engaged-to-marry-robert-plummer-alumna-of-the.html | Miss Dorothy Vane Engaged To Marry Robert Plummer; Alumna of the Agnes Irwin School in Bryn Mawr To Be September Bride Of Squadron A Member | True | Sarony | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/by-canoe-in-canada-waters-equipment-and-guides-available-for.html | BY CANOE IN CANADA; Waters, Equipment and Guides Available for Variety of Trips | True | By James Montagnes | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/a-covered-wagon-fete-valleys-and-plains-of-utah-recall-the-days-of.html | A COVERED WAGON FETE; Valleys and Plains of Utah Recall the Days of Pioneers and Frontiersmen | True | By John L. Mortimer | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/columbia-ready-for-summer-host-sixweek-session-will-open-monday.html | Columbia Ready For Summer Host; Six-Week Session Will Open Monday With 1,100 Courses For 11,700 Students | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/repatriated-italians-may-colonize-africa-move-held-aimed-at-british.html | REPATRIATED ITALIANS MAY COLONIZE AFRICA; Move Held Aimed at British Zones --Navy Base Outlay Voted | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/56000-in-trotting-purses.html | $56,000 in Trotting Purses | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/notes-about-social-activities-in-the-new-york-area-and-elsewhere.html | Notes About Social Activities in the New York Area and Elsewhere | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/gain-on-triborough-great-bridgefour-years-old-surpasses-predictions.html | GAIN ON TRIBOROUGH; Great Bridge,Four Years Old, Surpasses Predictions in Carrying Auto Traffic | True | By John Markland | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/expelled-britons-leave-bucharest-rumanians-decline-to-delay-ouster.html | EXPELLED BRITONS LEAVE BUCHAREST; Rumanians Decline to Delay Ouster of Oil Men Despite Protests of Legations U.S. REQUEST UNANSWERED Move to Force Out All United Kingdom Interests Expected to Come Eventually | True | By Eugen Kovacs Wireless To the New York Times. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/youth-congress-held-enemy-of-nation-it-follows-moscow-party-line.html | YOUTH CONGRESS HELD ENEMY OF NATION; It Follows Moscow Party Line, Newman Clubs Say | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/facts-about-the-fund.html | FACTS ABOUT THE FUND | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/hong-kong-holds-five-french-ships-four-merchant-vessels-and-a.html | HONG KONG HOLDS FIVE FRENCH SHIPS; Four Merchant Vessels and a Gunboat Await Course of Indo-China Officials BRITISH HOPEFUL OF AID Japan Is Anxiously Watching Negotiations Because She Will Be Vitally Affected Americans Again Warned Indo-China Worries Tokyo Status Still Not Clear Russia Wants Burma Road | True | Wireless to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/boys-home-now-a-camp-newark-institution-to-be-used-by.html | BOYS' HOME NOW A CAMP; Newark Institution to Be Used by Underprivileged | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/housewares-show-starts-today.html | Housewares Show Starts Today | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/u-s-freighter-ashore-off-chile.html | U. S. Freighter Ashore Off Chile | True | | C1B 462528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/business-women-assemble-today-report-on-survey-of-married-employed.html | BUSINESS WOMEN ASSEMBLE TODAY; Report on Survey of Married Employed Group Will Be Heard at Asheville, N.C. | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/the-international-situation-american-developments-in-europe-and.html | The International Situation; American Developments In Europe and Africa | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/central-europe-in-traffic-pact.html | Central Europe in Traffic Pact | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/japan-seeks-to-speed-hegemony-in-east-asia-us-ambassador.html | JAPAN SEEKS TO SPEED HEGEMONY IN EAST ASIA; U.S. AMBASSADOR | True | By Nathaniel Peffer | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/de-valera-and-cosgrave-on-air.html | De Valera and Cosgrave on Air | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/strafaci-is-upset-by-shevlin-in-golf-newman-giles-and-sweeny-who.html | STRAFACI IS UPSET BY SHEVLIN IN GOLF; Newman, Giles and Sweeny, Who Tied for Medal, Also Bow in Long Island Amateur Ousted in Second Round Strafaci,Newman, Giles,Sweeny Are Upset in Long Island Golf | True | By William D. Richardson Special To The New York Times.times Wide World | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/city-college-dean-visualizes-business-school-expansion-dr-feldman.html | City College Dean Visualizes Business School Expansion; Dr. Feldman, Would Require Training of Men in Subjects Needed to Careers | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/defense-of-nation-by-religion-urgd-rabbi-rosenblum-urges-the.html | DEFENSE OF NATION BY RELIGION URGED; Rabbi Rosenblum Urges the President to Marshal the Resources of All Faiths 2-PARTY SYSTEM PRAISED Rabbi Jacob Katz Declares It Is Essential to Preserve Our Independence | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/1000000-in-trust-fund-john-b-campbell-in-atlanta-left-money-to.html | $1,000,000 IN TRUST FUND; John B. Campbell in Atlanta Left Money to Charity | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/soviet-envoys-to-balkans-meet.html | Soviet Envoys to Balkans Meet | True | By Telephone To the New York Times. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/armstrong-boxes-4-rounds.html | Armstrong Boxes 4 Rounds | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/cestone-tops-qualifiers-cards-72-to-lead-first-flight-in-public.html | CESTONE TOPS QUALIFIERS; Cards 72 to Lead First Flight in Public Links Tourney | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/new-dealers-speed-up-drive-for-roosevelt-standardbearer.html | NEW DEALERS SPEED UP DRIVE FOR ROOSEVELT; STANDARD-BEARER | True | By Turner Catledgetimes Wide World | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/mary-d-thompson-a-washington-bride-wed-to-lieut-og-sexton-3d.html | Mary D. Thompson A Washington Bride; Wed to Lieut. O.G. Sexton 3d, U.S.N.--Officers Attend | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/underworld-paradise.html | UNDER-WORLD 'PARADISE' | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/fair-will-assist-child-refugees-of-battle-areas-dutchbelgian-night.html | Fair Will Assist Child Refugees Of Battle Areas; Dutch-Belgian Night to Be on Wednesday During Event At Washington Square | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/urge-photo-on-license-portrait-of-driver-called-protection-to.html | URGE PHOTO ON LICENSE; Portrait of Driver Called Protection to Holder as Well as Public | True | By William Ullman | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/youth-admits-killing-brother-and-sister-slew-them-with-hammer-says.html | YOUTH ADMITS KILLING BROTHER AND SISTER; Slew Them With Hammer, Says Paroled Buffalo Boy | True | | C1B 462528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/12-republican-executive-committeemen-in-westchester-disqualified-by.html | 12 Republican Executive Committeemen In Westchester Disqualified by Ruling | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/article-3-no-title-answers-to-questions-on-page-2.html | Article 3 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/floral-display-in-park-botanical-garden-boasts-wide-variety-of.html | FLORAL DISPLAY IN PARK; Botanical Garden Boasts Wide Variety of Outdoor Blooms | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/tradition-plays-role-at-chicago-conclave-twoterm-custom-and.html | TRADITION PLAYS ROLE AT CHICAGO CONCLAVE; Two-Term Custom and Non-Political Position of Justices Are Issues That Will Confront Democrats NEW DEALERS CHALLENGE VIEW | True | By Arthur Krock | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/science-notes.html | Science Notes | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/steal-150-pounds-of-meat.html | Steal 150 Pounds of Meat | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/sunbeam-ii-takes-race-beats-chuckle-iv-by-one-second-in-moriches.html | SUNBEAM II TAKES RACE; Beats Chuckle IV by One Second in Moriches Bay Race | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/import-of-rubber-organized-by-us-uncertainties-in-the-far-east.html | IMPORT OF RUBBER ORGANIZED BY U.S.; Uncertainties in the Far East Prompt Washington Action to Get 150,000 Tons FINANCING BY THE RFC Non-recourse Loans to Special Agency Will Assure an Emergency Supply | True | By J.h. Carmical | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/at-the-southampton-beach-club.html | AT THE SOUTHAMPTON BEACH CLUB | True | Bert Morgan | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/lithuanian-minister-quits.html | Lithuanian Minister Quits | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/orders-du-pont-restore-23-jobs.html | Orders du Pont Restore 23 Jobs | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/coster-estate-fights-tax.html | Coster Estate Fights Tax | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/finds-ample-space-for-rent-in-city-broker-says-present-vacancies.html | FINDS AMPLE SPACE FOR RENT IN CITY; Broker Says Present Vacancies Can Supply All Needsfor Expanding TradeRATES ARE CALLED LOWJames Felt Cites Additions toApartment Space Duringthe Last Two Years Finds Ample Space Surveys Rental Status | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/a-woman-about-town-ilka-chase-fashions-a-sophisticated-show-out-of.html | A 'WOMAN ABOUT TOWN'; Ilka Chase Fashions a Sophisticated Show Out of Chit-Chat and Tidbits | True | By R.w.stewart | C1B 462528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/urges-open-gate-for-all-scholars-fleeing-europe-dr-alvin-johnson.html | Urges Open Gate For All Scholars Fleeing Europe; Dr. Alvin Johnson Holds That Refugees Would Add to American Culture | True | By Benjamin Fine | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/sailplane-as-trainer-glider-is-held-valuable-as-instruction-craft.html | SAILPLANE AS TRAINER; Glider Is Held Valuable as Instruction Craft for Military Fliers | True | By John Wolbarst | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/freighter-here-with-16-examiner-saved-6-fishermen-on-eastbound-trip.html | FREIGHTER HERE WITH 16; Examiner Saved 6 Fishermen on Eastbound Trip, Captain Says | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/goodbye-again-at-matunuck.html | 'Goodbye Again' at Matunuck | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/acadia-sails-to-nassau.html | Acadia Sails to Nassau | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/notes-home-demand-hu-nelson-says-need-exists-for-more-lowcost.html | NOTES HOME DEMAND; H.U. Nelson Says Need Exists for More Low-Cost Houses | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/willkie-took-lead-before-convention-he-had-passed-all-others-as.html | WILLKIE TOOK LEAD BEFORE CONVENTION; He Had Passed All Others as 'Grass-Roots' Selection, Gallup Survey Finds RISE HELD ASTONISHING Fewer Than 1% of Those Sounded in Test Made in March Favored Him | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/gardening-graduates-get-jobs.html | Gardening Graduates Get Jobs | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/rands-auto-first-in-montauk-event-covers-627mile-course-in-60388-to.html | RAND'S AUTO FIRST IN MONTAUK EVENT; Covers 62.7-Mile Course in 60:38.8 to Win Difficult Race for Amateurs SECOND PLACE TO FOOTE Wharton Third, With LeClair and Ewell Following--Nine in Field of 13 Finish | True | By Fred van Ness Special To the New York Times. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/empire-aid-inspires-british-stalins-aide.html | EMPIRE AID INSPIRES BRITISH; STALIN'S AIDE | True | By James MacDonald Wireless To the New York Times. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/england-in-text-and-pictures.html | England in Text and Pictures | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/capt-lermond-son-die-in-maryland-fire-west-point-athlete-had-saved.html | CAPT. LERMOND, SON DIE IN MARYLAND FIRE; West Point Athlete Had Saved Two Other Children | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/gift-provides-a-british-bomber.html | Gift Provides a British Bomber | True | Special Cable to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/cynthia-southworth-married-in-maine.html | Cynthia Southworth Married in Maine | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/goodwill-shows-proposed-for-children-of-americas-an-opera-inspires.html | Good-Will Shows Proposed For Children of Americas; AN OPERA INSPIRES A SCHOOL PROJECT IN CONSTRUCTION | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/britain-enrolls-more-4000000-will-have-been-called-by-july-27.html | BRITAIN ENROLLS MORE; 4,000,000 Will Have Been Called by July 27 | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/cant-wait-takes-butler-handicap-1034972-is-bet-finish-of-the-butler.html | CANT WAIT TAKES BUTLER HANDICAP; $1,034,972 IS BET; Finish of the Butler Handicap and Presentation of Trophy at Empire CANT WAIT TAKES BUTLER HANDICAP $106,654 Bet on Opener Six $10 Tickets on Long Shot | True | By Bryan Fieldtimes Wide World | C1B 462528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/summer-course-princeton-test-session-is-made-laboratory-for-regular.html | Summer Course Princeton Test; Session Is Made Laboratory for Regular Curriculum of the University | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/old-franks-that-thrill-covers-of-ghost-towns-find-a-new-home-in-san.html | OLD FRANKS THAT THRILL; Covers of 'Ghost Towns' Find a New Home in San Francisco | True | By Kent B. Stiles | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/inside-germany-during-wartime-lothrop-stoddard-who-saw-hitler.html | Inside Germany During Wartime; Lothrop Stoddard, Who Saw Hitler, Reports on His Observations In the Reich Last Winter | True | By Katherine Woods | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/sightseeing-in-honduras-trip-into-the-interior-the-african-village.html | SIGHTSEEING IN HONDURAS; Trip Into the Interior The African Village | True | By Elizabeth Capitaine | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/the-blitzkrieg-of-propaganda-the-strategy-of-terror-describes-the.html | THE BLITZKRIEG OF PROPAGANDA; "The Strategy of Terror" Describes the Psychological Battlefront in Europe | True | By Shepard Stone | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/finishing-scarsdale-units.html | Finishing Scarsdale Units | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/air-currents-about-this-and-that.html | AIR CURRENTS; About This and That | True | By Frederick Graham | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/fannie-hurst-has-operation.html | Fannie Hurst Has Operation | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/a-typical-budget.html | A TYPICAL BUDGET | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/notes-of-musicians-here-and-afield-outdoor-concert-season-opens.html | NOTES OF MUSICIANS HERE AND AFIELD; Outdoor Concert Season Opens Tonight in the Nation's Capital News of the Orchestras Schools and Courses SUMMER PLAYGROUNDS CONCERTS | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/2-banks-open-in-yonkers-26-of-28-westchester-clearing-members-adopt.html | 2 BANKS OPEN IN YONKERS; 26 of 28 Westchester Clearing Members Adopt Saturday Recess | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/new-things-in-city-shops-comforts-for-summer-days-air-conditioners.html | New Things in City Shops: Comforts for Summer Days; Air Conditioners May Now Be Rented for the Season --Porch Rockers Revived in Handsome Form--Signs for Late Sleepers | True | By Charlotte Hughes | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/jeanne-a-lambert-sets-wedding-date.html | Jeanne A. Lambert Sets Wedding Date | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/japan-held-forcing-demands-on-england-and-this-dims-chinas-hopes.html | JAPAN HELD FORCING DEMANDS ON ENGLAND; And This Dims China's Hopes, Foreign Traders Assert | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/difficulties-in-tax-on-excess-profits-inadvisability-of-adopting.html | DIFFICULTIES IN TAX ON EXCESS PROFITS; Inadvisability of Adopting Such a Levy at This Time Seen at Various Angles TRY-OUT IN 1917 RECALLED President's Recent Recommendation Held to Refer to System in Use in World War | True | By Godfrey N. Nelson | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/new-plans-for-virgin-islands-temperatures-moderate.html | NEW PLANS FOR VIRGIN ISLANDS; Temperatures Moderate | True | Alexander Alland | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/first-of-five-dances-is-held-in-berkshires-initial-summer-ball.html | First of Five Dances Is Held in Berkshires; Initial Summer Ball Given at Club in Great Barrington | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/joins-ithaca-faculty.html | Joins Ithaca Faculty | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/the-start-of-a-fish-dinner.html | THE START OF A FISH DINNER | True | Nichols | C1B 462528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/bishop-fails-to-win-his-release-on-bail-realty-offered-for-sedition.html | BISHOP FAILS TO WIN HIS RELEASE ON BAIL; Realty Offered for Sedition Plot Suspect Is Refused | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/about.html | ABOUT-- | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/mobilizer-leader-fined-for-speech-joseph-mcwilliams-has-until.html | 'MOBILIZER' LEADER FINED FOR SPEECH; Joseph McWilliams Has Until Wednesday to Pay $50 or Go to Jail for 30 Days | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/107th-mastering-antiaircraft-job-col-tobin-reports-regiment-is.html | 107TH MASTERING ANTI-AIRCRAFT JOB; Col. Tobin Reports Regiment Is Ahead of Camp Smith Training Program PRAISES MEN'S ACCURACY Crews Fire 17 Shots a Minute After 3 Days, Compared to Experienced Groups' 25 | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/champion-rosecroft-premier-best-among-400-dogs-at-southampton-kc.html | Champion Rosecroft Premier Best Among 400 Dogs at Southampton K.C. Show; JAPANESE SPANIELS OWNED BY COLONEL AND MRS. LEO FRUHAUF OF PELHAM, N.Y. | True | By Kingsley Childs Special To the New York Times. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/aliens-now-face-a-closer-watch-watching-aliens.html | ALIENS NOW FACE A CLOSER WATCH; WATCHING ALIENS | True | By Frank L. Kluckhohn | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/john-a-butler-vice-president-of-stackgoble-advertising-agency-dies.html | JOHN A. BUTLER; Vice President of Stack-Goble Advertising Agency Dies at 49 | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/yarnell-would-fight-now-just-to-get-it-over-with.html | Yarnell Would Fight Now Just to Get It Over With | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/output-off-sales-firm-seasonal-trend-offset-role-of-industry-in.html | OUTPUT OFF; SALES FIRM; Seasonal Trend Offset-- Role of Industry in Defense Not Fixed | True | By William C. Callahan | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/home-financing-steadily-rising-bank-board-reports-total-of.html | HOME FINANCING STEADILY RISING; Bank Board Reports Total of $372,471,000 in Urban Loans for May | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/rafhammering-at-german-bases-kiel-and-wilhelmshaven-again.html | R.A.F.HAMMERING AT GERMAN BASES; Kiel and Wilhelmshaven Again Raided--Nazis Retaliate With Attack on England DOCKS ARE BRITISH TARGET Mine-Laying Planes Operate in Baltic Outlets--Berlin Tells of Successes | True | By James MacDonald Special Cable To the New York Times. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/lift-bar-to-children-mrs-roosevelt-urges-british-refugees-should.html | LIFT BAR TO CHILDREN, MRS. ROOSEVELT URGES; British Refugees Should Enter as Visitors, She Contends | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/the-musical-situation-in-london.html | THE MUSICAL SITUATION IN LONDON | True | By F. Bonavia London. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/horseshoe-pitching-finals-are-held-in-park-brooklyn-man-wins.html | Horseshoe Pitching Finals Are Held in Park; Brooklyn Man Wins Singles Championship | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/events-of-interest-in-shipping-world-cunard-line-marks-100-years-of.html | EVENTS OF INTEREST IN SHIPPING WORLD; Cunard Line Marks 100 Years of Service Between This Country and England RISE IN RATES TO HAWAII American Export Shifts Its European Headquarters From Genoa to Lisbon | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/berkshires-first-in-the-series-of-concerts-today.html | BERKSHIRES; First in the Series of Concerts Today | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/need-passport-to-finish-golf.html | Need Passport to Finish Golf | True | | C1B 462528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/democracy-code-set-up-for-state-education-labor-and-civic-leaders.html | DEMOCRACY CODE SET UP FOR STATE; Education, Labor and Civic Leaders Adopt 12-Point Draft at Union College HUMAN VALUES PUT FIRST Rights, Obligations and Freedoms Defined--Screen andRadio Aid Invoked | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/uboat-survivors-land-in-spain.html | U-Boat Survivors Land in Spain | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/detroit-feels-lag-in-canadian-visits-passport-chief.html | DETROIT FEELS LAG IN CANADIAN VISITS; PASSPORT CHIEF | True | By Frank B. Woodfordharris & Ewing | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/britain-buys-salmon-cleans-out-coast-spot-supplies-but-other-foods.html | BRITAIN BUYS SALMON; Cleans Out Coast Spot Supplies, but Other Foods Are Quiet | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/memorial-golf-semifinals-are-reached-by-billows-holt-price-and.html | Memorial Golf Semi-Finals Are Reached by Billows, Holt, Price and Corcoran; HOLT'S FINE RALLY WINS AT EKWANOK He Beats Stuart, 2 Up, After Being 2 Down With 4 Holes Left--Gains Semi-Finals BILLOWS ALSO A SURVIVOR Price, Corcoran Are Others to Move Ahead in Robert Todd Lincoln Golf Event | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/palestine-season-closes.html | PALESTINE SEASON CLOSES | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/calcutta-burlap-stocks-off.html | Calcutta Burlap Stocks Off | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/financial-note.html | FINANCIAL NOTE | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/miss-marble-gains-title-beats-miss-wolfenden-in-north-shore-tennis.html | MISS MARBLE GAINS TITLE; Beats Miss Wolfenden in North Shore Tennis Final, 6-4, 6-3 | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/continuing.html | CONTINUING | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/janet-gaynor-has-a-son.html | Janet Gaynor Has a Son | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/the-changing-radio-map-stations-going-full-tilt.html | THE CHANGING RADIO MAP; Stations Going Full Tilt | True | By W.t. Arms | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/decided-51000-customs-cases.html | Decided 51,000 Customs Cases | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/12point-plan-urged-for-title-insurance-standard-rates-and-methods.html | 12-POINT PLAN URGED FOR TITLE INSURANCE; Standard Rates and Methods Suggested for Industry | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/quotation-marks.html | Quotation Marks | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/art-of-the-camera-at-the-fair.html | ART of the CAMERA at the FAIR | True | by J. Ghislain Lootens.by Forman Hanna.by John H. Magee.by Thomas O. Sheckell.by Alexander J. Krupy. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/canada-will-decide-in-ten-days-on-closing-winnipegs-grain-pit-end.html | Canada Will Decide in Ten Days On Closing Winnipeg's Grain Pit; End of Current Crop Year on July 31 Will Put Numerous Wheat Carry-Over and Export Problems Up to Dominion's Authorities | True | | C1B 462528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/dies-after-lake-rescue-chicago-politician-succumbs-to-heart-attack.html | DIES AFTER LAKE RESCUE; Chicago Politician Succumbs to Heart Attack in Wisconsin | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/laura-smith-is-engaged-to-be-bride-of-dr-arthur-bissell-of-santa.html | Laura Smith Is Engaged; To Be Bride of Dr. Arthur Bissell Of Santa Barbara and Chicago | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/dollars-for-defense.html | DOLLARS FOR DEFENSE | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/trading-is-limited-in-apparel-market-early-fall-promotional-goods.html | TRADING IS LIMITED IN APPAREL MARKET; Early Fall Promotional Goods Bought--Many Buyers Due | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/east-side-west-side-all-around.html | East Side, West Side, All Around | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/julius-a-bailey-extrustee-of-the-charlemagne-tower-estate-dies-at.html | JULIUS A. BAILEY; Ex-Trustee of the Charlemagne Tower Estate Dies at 87 | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/say-latins-avoid-a-definite-stand-foreign-traders-view-attitude-on.html | SAY LATINS AVOID A DEFINITE STAND; Foreign Traders View Attitude on Havana Conference as 'Playing Safe' FIRM U.S. POLICY URGED Economic Rewards for Aid, Penalties for Its Lack, Held Wise Course | True | By Charles E. Egan | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/frank-sloan-dies-jewelry-maker-70-manufacturer-here-head-of-firm.html | FRANK SLOAN DIES; JEWELRY MAKER, 70; Manufacturer Here, Head of Firm Founded by Father in 1848, Succumbs in Jersey WAS LEADER IN CRANFORD Former President of the Board of Education-- A Graduate of Adelphi Academy | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/lafayette-to-build-memorial-to-march-hall-of-english-will-honor.html | Lafayette to Build Memorial to March; Hall of English Will Honor Scholar of World-Wide Note | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/axis-balkan-deal-in-berlin-expected-hitler-and-ciano-believed-to.html | AXIS BALKAN DEAL IN BERLIN EXPECTED; Hitler and Ciano Believed to Plan to Check Russia Before Starting Drive on Britain MANY ISSUES NEED STUDY Rome Thinks Bid Will Be Made for French Help in Effort to Cross English Channel Bulgarian Demand Reported British Collapse Predicted Reported U. S. Embassy Letter Ciano Talks Stressed Teleki to Visit Berlin | True | By Herbert L.matthews By Telephone To the New York Times. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/older-scouts-patrol-palisades-park-area-jersey-group-takes-over.html | OLDER SCOUTS PATROL PALISADES PARK AREA; Jersey Group Takes Over Work of New York Scouts | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/american-festivals.html | AMERICAN FESTIVALS | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/beavers-make-reservoir-dam-nearly-doubles-water-supply-of.html | BEAVERS MAKE RESERVOIR; Dam Nearly Doubles Water Supply of Warrensburg | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/in-the-glare-of-the-spotlight-photogenic-nominee.html | IN THE GLARE OF THE SPOTLIGHT; PHOTOGENIC NOMINEE | True | | C1B 462528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/100acre-estate-sold-at-northport-larger-portion-of-tract-in-suffolk.html | 100-ACRE ESTATE SOLD AT NORTHPORT; Larger Portion of Tract in Suffolk County Will Be Improved With HomesDWELLING DEMANDSTRONGBuilders Report Many Sales inPopular Long IslandDwelling Centers New Elmhurst Community Many Homes Sold New Dwelling Groups | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/davis-asks-a-free-art.html | DAVIS ASKS A FREE ART | True | STUART DAVIS. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/traveling-the-new-road-to-panama.html | Traveling the New Road to Panama | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/argentina-is-called-big-potential-outlet-limitless-market-is.html | ARGENTINA IS CALLED BIG POTENTIAL OUTLET; 'Limitless' Market Is Pictured if Barriers Are Lifted | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/gardner-poole-official-of-the-frosted-foods-corp-here-dies-in.html | GARDNER POOLE; Official of the Frosted Foods Corp. Here Dies in Boston | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/at-resorts-in-canada-numerous-sports-events-listed-in-the.html | AT RESORTS IN CANADA; Numerous Sports Events Listed in the Laurentians, Banff and Murray Bay TENNIS AT QUEBEC CLIMBERS AT BANFF MURRAY BAY CALENDAR | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/germany-controls-food-in-occupied-french-area.html | Germany Controls Food In Occupied French Area | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/ontario-to-continue-rugby.html | Ontario to Continue Rugby | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/girls-to-sew-for-red-cross.html | Girls to Sew for Red Cross | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/four-topical-majors-added-to-program-college-of-william-and-mary.html | Four Topical Majors Added to Program; College of William and Mary Adopts Plan With Degrees | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/usnaval-vessels-watch-martinique-hull-studies-data-with-other.html | U.S.NAVAL VESSELS WATCH MARTINIQUE; Hull Studies Data With Other American States on British Blockade of French Isle As to Other American Nations U.S. NAVAL VESSELS WATCH MARTINIQUE Hull Stresses Joint Study BRITISH ADMIRALTY'S STAND Blockade Denied, but Martinique Is Not to Ship to Germans Issue Put to French Naval Units | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/newcrop-cotton-up-on-heavy-rain-advance-of-10-points-is-offset-by.html | NEW-CROP COTTON UP ON HEAVY RAIN; Advance of 10 Points Is Offset by Recession of 11 in July as SellingContinues SPOT IS DOWN 42 IN WEEK July-October Spread Narrows to 33--Showers Indicated in Next Few Days | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/bund-parade-curb-sought-bloomingdale-sets-hearing-on-final-passage.html | BUND PARADE CURB SOUGHT; Bloomingdale Sets Hearing on Final Passage of Law | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/townsendites-in-vote-drive-pension-group-will-back-friendly.html | TOWNSENDITES IN VOTE DRIVE; Pension Group Will Back Friendly Candidates Whether It Joins in Third Party or Not | True | By Luther Huston | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/mrs-emily-w-smith-sociologist-is-dead-leader-in-womens-educational.html | MRS. EMILY W. SMITH, SOCIOLOGIST, IS DEAD; Leader in Women's Educational Work Aided Court Reforms | True | | C1B 462528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/plan-of-president-all-the-nations-in-each-sphere-would-decide.html | PLAN OF PRESIDENT; All the Nations in Each Sphere Would Decide Territories' Fate NOT JUST A CONQUEROR Thus Americas Will Act, Chief Executive Says, Renewing Warning to Germany We Seek No Expansion" Question for Americas ROOSEVELT URGES 3 'MONROE' REGIONS | True | From a Staff Correspondent | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/offer-aid-in-defense-states-education-secretaries-pledge-help-to.html | OFFER AID IN DEFENSE; States' Education Secretaries Pledge Help to Roosevelt | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/110-train-for-the-navy-711-applications-on-file-for-work-on-reserve.html | 110 TRAIN FOR THE NAVY; 711 Applications on File for Work on Reserve Ship | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/toscanini-in-brazil.html | TOSCANINI IN BRAZIL | True | RIO DE JANEIRO. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/130907034-plan-of-wpa-work-here-for-year-drafted-somervell.html | $130,907,034 PLAN OF WPA WORK HERE FOR YEAR DRAFTED; Somervell Discloses Program Drawn Up With Mayor and Federal, State Aides COST TO CITY $30,583,800 $90,680,100 Is Allocated to Construction, $31,655,200 to White-Collar Projects Bulk Is Construction Work $130,907,034 ASKED FOR WPA WORK HERE 42 Research Projects | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/for-amateur-photographers-new-method-for-toning-anton-bruehl.html | FOR AMATEUR PHOTOGRAPHERS; NEW METHOD FOR TONING Anton Bruehl Reports on Simple Process Using Special Developer | True | By Robert W. Brown | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Sea Force Needed Deal With Britain Suggested For Our Defense | True | LIVINGSTON HARTLEY. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/lists-active-aids-on-housing-boards-usha-head-says-local-agencies.html | LISTS ACTIVE AIDS ON HOUSING BOARDS; USHA Head Says Local Agencies Are Well Staffed | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/war-veterans-to-have-picnic.html | War Veterans to Have Picnic | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/suspect-seized-at-bank-police-guarding-against-payroll-thefts-say.html | SUSPECT SEIZED AT BANK; Police Guarding Against Payroll Thefts Say He Was Armed | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/45000-in-thefts-bared-by-threat-inquiry-started-by-wire-to-owner-of.html | $45,000 IN THEFTS BARED BY THREAT; Inquiry Started by Wire to Owner of Liquor Warehouse Setting Date for His Death 60 EMPLOYEES QUESTIONED 9 Admit Stealing From Concern -- Sender of Telegram Still Being Hunted | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/cool-to-second-place-but-hull-might-be-drafted-with-roosevelt.html | COOL TO SECOND PLACE; But Hull Might Be 'Drafted' With Roosevelt, Friends Say | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/lucy-smith-married-to-alexander-adams-wedding-is-held-in-dwight.html | Lucy Smith Married To Alexander Adams; Wedding Is Held in Dwight Chapel of Yale University | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/orchestra-gets-mozart-manuscripts.html | ORCHESTRA GETS MOZART MANUSCRIPTS | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/724-leases-in-six-months-made-in-jackson-heights.html | 724 Leases in Six Months Made in Jackson Heights | True | | C1B 462528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/a-hymn-to-arizonas-rising-sun-when-mercury-hit-140-mr-ruggles.html | A HYMN TO ARIZONA'S RISING SUN; When Mercury Hit 140 Mr. Ruggles Installed Air-Conditioning | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/that-man-of-many-devices-richard-brinsley-sheridan-an-excellent.html | That Man of Many Devices, Richard Brinsley Sheridan; An Excellent Life of the Playwright Who Was Also a Politician, Orator and Privy Councilor | True | By Percy Hutchisonby Gainsborough. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/health-defenses-of-city-praised-dr-rice-says-large-measure-of.html | HEALTH DEFENSES OF CITY PRAISED; Dr. Rice Says Large Measure of Preparedness Has Been Achieved in Last Decade LAID TO COMMUNITY WORK Neighborhood Committee Has Profited by Lessons of Last War, He Asserts | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/new-york-bomb-at-the-fair.html | NEW YORK; Bomb at the Fair | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/motors-and-motor-men-best-week-for-chrysler-buick-reaches-4000000.html | MOTORS AND MOTOR MEN; Best Week for Chrysler Buick Reaches 4,000,000 | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/overalls-issued-to-parashoots.html | Overalls Issued to 'Parashoots' | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/child-to-c-pendleton-lewises.html | Child to C. Pendleton Lewises | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/in-upstate-summer-colonies-golf-at-sharon-springs-tennis-at.html | IN UPSTATE SUMMER COLONIES; GOLF AT SHARON SPRINGS TENNIS AT FERNDALE GOSHEN MEETING JULY 15 WARRENSBURG TENNIS | True | Special to THE NEW YORK TIMES | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/garden-wedding-for-ann-bushnell-new-haven-girl-becomes-the-bride-of.html | Garden Wedding For Ann Bushnell; New Haven Girl Becomes the Bride of Richard Bissell Jr. At Her Mother's Home | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/lewis-gains-trophy-in-barnegat-sailing-beats-paton-in-sneakbox.html | LEWIS GAINS TROPHY IN BARNEGAT SAILING; Beats Paton in Sneakbox Event --Grover Takes Star Race | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/store-budgets-up-as-buying-starts-retailers-due-here-tomorrow-to.html | STORE BUDGETS UP AS BUYING STARTS; Retailers, Due Here Tomorrow, to Base Orders on Hopes for Defense Benefits NO DESIRE TO SPECULATE Steady Prices Are Expected Until Year-End-- Delivery Delays Are Feared | True | By Thomas F. Conroy | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/use-care-in-buying-prospective-home-owners-are-warned-not-to-be.html | USE CARE IN BUYING; Prospective Home Owners Are Warned Not to Be Hasty | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/article-4-no-title.html | Article 4 -- No Title | True | By Beatrice Sherman | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/indianapolis-gets-berger.html | Indianapolis Gets Berger | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/alice-burrage-wed-to-george-aldrich-ceremony-performed-in-christ.html | Alice Burrage Wed To George Aldrich; Ceremony Performed in Christ Church in Hamilton, Mass.-- Mrs. Clark Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/margaret-barlow-married-in-church-has-seven-attendants-at-her.html | Margaret Barlow Married in Church; Has Seven Attendants at Her Wedding in Woodstock, Vt., To W.B. Emmons Jr. | True | Special to THE NEW YORK TIMES.David Berns | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/miss-bauer-golf-victor-pairs-with-brink-to-card-74-in-mixed-play-in.html | MISS BAUER GOLF VICTOR; Pairs With Brink to Card 74 in Mixed Play in Connecticut | True | | C1B 462528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/financial-markets-prices-drift-on-stock-exchange-closings-generally.html | FINANCIAL MARKETS; Prices Drift on Stock Exchange; Closings Generally Irregularly Higher; Sales, 131,870 Shares | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/green-promoted-at-drake.html | Green Promoted at Drake | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/lowcost-type-chosen-for-home-house-at-brentwood-embodies-plan.html | LOW-COST TYPE CHOSEN FOR HOME; House at Brentwood Embodies Plan Outlined by Federal Housing Committee IN $3,000 PRICE CLASS Four-Room Dwelling Opened in South Shore Section of Long Island | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/fleet-meets-light-winds-60mile-run-of-the-eastern-yc-craft-a.html | FLEET MEETS LIGHT WINDS; 60-Mile Run of the Eastern Y.C. Craft a Tedious Affair | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/hollywood-style-preview.html | Hollywood STYLE PREVIEW | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/martha-n-rogers-engaged-to-marry-she-will-be-married-on-aug-17-to.html | Martha N. Rogers Engaged to Marry; She Will Be Married on Aug. 17 to Paul Mattice--Alumna Of Shipley and Cornell | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/hunter-to-finish-moving-this-week-occupancy-of-16story-building-at.html | HUNTER TO FINISH MOVING THIS WEEK; Occupancy of 16-Story Building at 68th St. and Park Ave.Will Centralize FacilitiesCOST PUT AT $6,500,000Structure Will House 5,560Students, Board of HigherEducation Offices Building to Accommodate 5,560 Tunnel to Subway Built | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/round-about-the-garden-better-irises-war-on-weeds-sweet-peas.html | ROUND ABOUT THE GARDEN; Better Irises War on Weeds Sweet Peas | True | By F.f. Rockwell | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/texts-of-the-days-war-communiques-british.html | Texts of the Day's War Communiques; British | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/pratt-will-continue-architecture-clinic-services-available-during.html | PRATT WILL CONTINUE ARCHITECTURE CLINIC; Services Available During Summer of Brooklyn Institute | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/abandoned-tracts-being-improved-new-subdivision-methods-are.html | ABANDONED TRACTS BEING IMPROVED; New Subdivision Methods Are Restoring Many Properties in Bergen County, N.J. STREET PLANS MODIFIED Town Officials Take Action in Foreclosing Useless Realty Holdings | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/the-berlin-theatre-has-a-boom-the-reichs-favorite-author-just-now.html | THE BERLIN THEATRE HAS A BOOM; The Reich's Favorite Author Just Now Is Shakespeare | True | Wireless to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/ada-hoffman-married-jersey-exgovernors-daughter-is-wed-to-frank.html | Ada Hoffman Married; Jersey Ex-Governor's Daughter Is Wed to Frank Leonard | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/the-tryouts.html | THE TRYOUTS | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/drrobert-grime-obstetrician-dies-he-delivered-3168-babies-with-loss.html | DR.ROBERT GRIME, OBSTETRICIAN, DIES; He Delivered 3,168 Babies With Loss of Only One Mother-- Stricken in Philadelphia REFUSED TO SPECIALIZE Urged Young Doctors to Shun Cities and Hospitals--Had 1,189 Influenza Cases | True | Special to THE NEW YORK TIMES. | C1B 462528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/symbol-roy-victor-in-freehold-pace-misses-track-mark-by-split.html | SYMBOL ROY VICTOR IN FREEHOLD PACE; Misses Track Mark by Split Seconds in Three Heats | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/fireworks-kill-8-in-us-but-334-die-by-violence.html | Fireworks Kill 8 in U.S., But 334 Die by Violence | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/armistice-car-reaches-berlin-for-exhibition.html | Armistice Car Reaches Berlin for Exhibition | True | Wireless to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/the-hollywood-span-of-life-movie-span-of-life.html | THE HOLLYWOOD SPAN OF LIFE; MOVIE SPAN OF LIFE | True | By Douglas W. Churchill Hollywood. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/veldt-annexes-handicap-feature-on-closing-day-of-detroit-meet.html | Veldt Annexes Handicap Feature On Closing Day of Detroit Meet; Simmons's 3-Year-Old Victor at $9.40 for $2 --Show Up Second and High Fidelity Third as 15,000 Fans Look On | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/a-playwright-enlists-in-the-war-of-ideas-playwright-in-the-war-of.html | A PLAYWRIGHT ENLISTS IN THE WAR OF IDEAS; PLAYWRIGHT IN THE WAR OF IDEAS | True | By S.j. Woolf | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/italian-warships-reported-bombed-london-announces-successful-action.html | ITALIAN WARSHIPS REPORTED BOMBED; London Announces 'Successful Action' by Planes Against Vessels in Libya RAIDS ON SICILY CLAIMED Rome Declares Attacks Were Repulsed and Lists Own Gains in Africa | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/chiang-urges-us-to-give-quick-aid-chinese-generalissimo-says-it-is.html | CHIANG URGES U.S. TO GIVE QUICK AID; Chinese Generalissimo Says It Is Also Russia's Duty to Help Against Japan HE WARNS ON INDO-CHINA Third Anniversary of the War Today Finds Invaders Far From Conquering China Sees Duty to Aid China Japan Far From Victory | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/premier-cautions-jews-of-rumania-proaxis-antisemitic-trend-at.html | PREMIER CAUTIONS JEWS OF RUMANIA; Pro-Axis, Anti-Semitic Trend at Bucharest Intensified in Address by Gigurtu WILL CONTROL INDUSTRIES Appeasement Bid Is Made to Bulgaria-Balkans Await Hitler-Ciano Talk | True | By C. L. Sulzberger Wireless To the New York Times. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/us-marines-in-shanghai-jail-japanese-gendarmes.html | U.S. Marines in Shanghai Jail Japanese Gendarmes | True | Wireless to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/barkley-offers-sample-of-convention-speech.html | Barkley Offers Sample Of Convention Speech | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/university-women-here-to-take-children-of-allied-british-group-for.html | University Women Here to Take Children Of Allied British Group for War Duration; Kin of Queen in Virginia | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/a-new-portrait-of-that-great-florentine-michelangelo-marcel-brion.html | A New Portrait of That Great Florentine, Michelangelo; Marcel Brion Presents the Celebrated Artist Against the Background of His Time | True | By Thomas Caldecot Chubb | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/factors-to-watch-in-fire-insurance-rj-grimm-points-out-that-some.html | FACTORS TO WATCH IN FIRE INSURANCE; R.J. Grimm Points Out That Some Structures Carry Excess Amount APPRAISALS ARE ADVISED Care in Fixing the Insurable Value Will Save Owner Unnecessary Costs | True | | C1B 462528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/willkie-will-shun-any-brain-trust-or-ghost-speeches-determined-to.html | WILLKIE WILL SHUN ANY 'BRAIN TRUST' OR 'GHOST' SPEECHES; Determined to Write His Own Addresses on Problems of Nation, Friends Say DEFERS CAMPAIGN PLANS Will Fly to Capital Tomorrow for a Talk With McNary-- Going to Colorado Tuesday | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/farley-is-quitting-politics-to-head-yankee-ball-club-leader-to.html | Farley Is Quitting Politics To Head Yankee Ball Club; Leader to Leave Cabinet After Convention and Decline to Run Campaign but May Keep State Post for a Time | True | By James A. Hagerty Special To the New York Times. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/hat-parade-inca-influence.html | Hat Parade; Inca Influence | True | By Winifred Spear | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/heads-royal-arcanum-in-state.html | Heads Royal Arcanum in State | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/new-jersey-youth-orchestra-in-atlantic-city.html | NEW JERSEY; Youth Orchestra in Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/presidents-views-derided-by-berlin-peace-program-held-to-show-wide.html | PRESIDENT'S VIEWS DERIDED BY BERLIN; Peace Program Held to Show Wide Divergence of U. S. and Authoritarian Thought HIS DIPLOMACY ATTACKED Germans Said to Like Having Their Opinions Formed for Them by a Leader Happy to Have Opinion Molded U. S. Accused of Double Standard | True | Harris & Ewing, 1940 | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/women-on-southern-farms.html | Women on Southern Farms | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/the-dance-down-under-notes-from-the-three-ballets-traveling-south.html | THE DANCE: DOWN UNDER; Notes From the Three Ballets Traveling South of the Equator--Local Items | True | By John Martin | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/stevens-wins-golf-tourney.html | Stevens Wins Golf Tourney | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/camphor-deliveries-slow-demand-for-synthetic-product-lifted-by-wars.html | CAMPHOR DELIVERIES SLOW; Demand for Synthetic Product Lifted by War's Effects | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/a-full-century-of-mount-holyoke.html | A Full Century of Mount Holyoke | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/clothing-results-poor-earlier-clearances-are-forecast-to-prepare.html | CLOTHING RESULTS POOR; Earlier Clearances Are Forecast to Prepare for Fall | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/miss-mary-good-bride-in-church-wears-gown-of-white-satin-at-long.html | Miss Mary Good Bride in Church; Wears Gown of White Satin At Long Island Wedding to Samuel Ludlow Frey | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/new-coast-stations-three-buildings-for-lifesaving-crews-to-be-added.html | NEW COAST STATIONS; Three Buildings for Life-Saving Crews to Be Added on Long Island Shore | True | By Edwin A. Osborne | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/would-hold-free-higher-education-phi-beta-kappa-alumnae-of-hunter.html | Would Hold Free Higher Education; Phi Beta Kappa Alumnae Of Hunter College Vote To Retain System | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/air-covers-stir-interest-start-of-plane-service-to-new-zealand.html | AIR COVERS STIR INTEREST; Start of Plane Service to New Zealand Brings New Chances for Collectors | True | Macy's Philatelic Center | C1B 462528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/misty-isle-captures-hyde-park-stakes-by-two-and-a-half-lengths-at.html | Misty Isle Captures Hyde Park Stakes by Two and a Half Lengths at Chicago; WIDENER JUVENILE FIRST AT $17 FOR $2 Misty Isle Finishes Fast to Defeat De Kalb in $7,310 Arlington Park Sprint TRIUMPH IS WORTH $5,450 Winner Timed in 1:04 4/5 for Five and a Half Furlongs --Cuantos Is Third | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/business-index-up-again-four-components-advance-led-by-the.html | BUSINESS INDEX UP AGAIN; Four Components Advance, Led by the Miscellaneous Carloadings Series; Cotton-Mill, Steel and Lumber Numbers Also Higher for the Week | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/6-hits-on-warship-british-make-sure-pride-of-french-navy-will-not.html | 6 HITS ON WARSHIP; British Make Sure Pride of French Navy Will Not Fight Again FLEET IN EGYPT GIVES UP Destroyer and Escort Vessel Reported Sunk, Former After 2-Hour Battle Wednesday's Task Completed Alexandria Fleet Demobilized 200 Dead on 3 French Ships Sinking of Destroyer Denied 6 HITS ON WARSHIP SCORED BY BRITISH French Prepare Defenses Survivors Reported Abandoned Battle Off Morocco Reported | True | Special Cable to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/helicopters-for-defense.html | HELICOPTERS FOR DEFENSE | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/bowery-bank-makes-fha-loans.html | Bowery Bank Makes FHA Loans | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/long-islands-young-equestrians.html | LONG ISLAND'S YOUNG EQUESTRIANS | True | Bert Morgan | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/jersey-shore-dealing-new-owners-acquire-dwellings-on-shrewsbury.html | JERSEY SHORE DEALING; New Owners Acquire Dwellings on Shrewsbury River | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/assault-on-england-is-expected-shortly-stockholm-believes-nazis-are.html | ASSAULT ON ENGLAND IS EXPECTED SHORTLY; Stockholm Believes Nazis Are Massing for the Blow | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/canadians-see-churchill-prime-minister-pays-first-visit-to-dominion.html | CANADIANS SEE CHURCHILL; Prime Minister Pays First Visit to Dominion Troops | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/child-and-parent.html | CHILD AND PARENT | True | By Catherine MacKenzie | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/pope-waives-holiday-to-study-war-moves-soviet-policy-in-balkans.html | POPE WAIVES HOLIDAY TO STUDY WAR MOVES; Soviet Policy in Balkans Said to Give Him Much Concern | True | By Telephone To the New York Times. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/protest-swedish-grant-british-regard-concession-to-reich-an.html | PROTEST SWEDISH GRANT; British Regard Concession to Reich an Unneutral Act | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/protests-airmail-rate-united-to-file-with-caa-on-new-scale-and.html | PROTESTS AIR-MAIL RATE; United to File With C.A.A. on New Scale and Retroactive Award | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/kiefer-sets-marks-to-gain-swim-title-clips-backstroke-records-at.html | KIEFER SETS MARKS TO GAIN SWIM TITLE; Clips Back-Stroke Records at Three Distances in National A.A.U. Meet on Coast | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/plane-hits-a-boat-one-killed-4-hurt-marine-training-machine-rams.html | PLANE HITS A BOAT; ONE KILLED, 4 HURT; Marine Training Machine Rams Craft at Cape May | True | Special to THE NEW YORK TIMES. | C1B 462528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/chapmans-49-best-at-traps.html | Chapman's 49 Best at Traps | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/two-million-clients-are-finding-way-to-health-in-citys-clinics.html | Two Million Clients Are Finding Way to Health in City's Clinics; Centers Established in Twelve Districts Serve the Varied Medical Needs of the People Work of the Centers Caring for Babies A Healthier City | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/give-them-this-day.html | GIVE THEM THIS DAY-- | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/fiction-in-lighter-vein.html | Fiction in Lighter Vein | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/pressnell-blanks-bees-for-dodgers-on-three-hits20-excels-on-mound.html | PRESSNELL BLANKS BEES FOR DODGERS ON THREE HITS,2-0; EXCELS ON MOUND | True | By Roscoe McGowen Special To the New York Times. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/new-british-group-arrives-in-canada-3-grandchildren-of-viscount.html | NEW BRITISH GROUP ARRIVES IN CANADA; 3 Grandchildren of Viscount Simon Among English Children Now in QuebecKIN OF EDEN TELL PLANSNephew Describes Trip as anAdventure--Descendants ofQueensberry Also Come | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/new-york-growth-outstrips-others-population-gain-in-decade-held-at.html | NEW YORK GROWTH OUTSTRIPS OTHERS; Population Gain in Decade Held at Higher Rate Than Rest of Large Cities INCREASE TOTALED 6 % Decreases Noted in Figures for St. Louis, Pittsburgh and Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/dynamite-is-found-in-a-du-pont-plant-big-tanks-of-fuel-are-near.html | DYNAMITE IS FOUND IN A DU PONT PLANT; Big Tanks of Fuel Are Near Spot Where Four Sticks Are Discovered THREE MEN SEEN FLEEING Ethyl Gasoline Refinery Which It Operates at Baton Rouge Is Barred to Visitors | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/major-sports-yesterday.html | Major Sports Yesterday | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/speech-courses-held-mount-holyoke-also-finds-drama-field-attracts.html | Speech Courses Held; Mount Holyoke Also Finds Drama Field Attracts Students | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/police-department.html | Police Department | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/ithacans-107pound-tuna-wins-bermuda-tourney.html | Ithacan's 107-Pound Tuna Wins Bermuda Tourney | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/jersey-fha-office-makes-new-records-first-halfyear-sets-new-mark-in.html | JERSEY FHA OFFICE MAKES NEW RECORDS; First Half-Year Sets New Mark in Loan Demands | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/cleaning-wallpaper.html | Cleaning Wallpaper | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/marx-of-usc-halts-mcgehee-in-4-sets-and-takes-eastern-freshman.html | Marx of U.S.C. Halts McGehee in 4 Sets And Takes Eastern Freshman Tennis Title; MARX TOPS M'GEHEE FOR TENNIS CROWN | True | By Louis Effrat Special To the New York Times. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/holiday-week-brings-poor-retail-trade-new-york-philadelphia-boston.html | Holiday Week Brings Poor Retail Trade; New York Philadelphia Boston Chicago Cleveland Minneapolis Richmond St. Louis Special to THE NEW YORK TIMES. Atlanta Kansas City Dallas San Francisco | True | | C1B 462528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/fire-at-the-hanover-sun-causes-heavy-damage-as-floor-gives-way-and.html | FIRE AT THE HANOVER SUN; Causes Heavy Damage as Floor Gives Way and Machines Fall | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/agenda-for-havana-conference-approved-by-pan-american-union-board.html | Agenda for Havana Conference Approved by Pan American Union; Board Acts on Acceptance by the 21 Republics--Any Air Base Plan Is Expectedto Be Reciprocal for All | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/rifle-clubs-offer-ranges.html | Rifle Clubs Offer Ranges | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/the-28year-record.html | THE 28-YEAR RECORD | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/2300-in-c-m-t-c-sworn-at-fort-dix-trainees-from-new-york-jersey-and.html | 2,300 IN C. M. T. C. SWORN AT FORT DIX; Trainees From New York, Jersey and Delaware Get Colorsand Hear Jurist SpeakDOCTORS REJECT ONLY 9Medical Examiner Reports aRise in Health-ReserveOfficers Quit Camp | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/wpa-writers-plan-state-facts-books-they-will-be-next-step-in.html | WPA WRITERS PLAN STATE 'FACTS BOOKS; They Will Be Next Step in Literary Program | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/sports-of-the-times-reg-us-pat-off-all-around-the-mulberry-bush.html | Sports of the Times Reg. U.S. Pat. Off.; All Around the Mulberry Bush Weights and Measures Foreign Exchange Official Communication On the Average | True | By John Kieran | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/the-entente-cordiale-ended-after-36-years-agreement-between-london.html | THE ENTENTE CORDIALE ENDED AFTER 36 YEARS; Agreement Between London and Paris Which Held in World War Dies as Petain Breaks With Britain JOHN BULL TOUCH OVER SHIPS John Bull Gets Tough Future French Course Entente After the War The British and Germany | True | By Edwin L. James | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/summer-air-cooling-fha-booklet-explains-methods-for-home-comforts.html | SUMMER AIR COOLING; FHA Booklet Explains Methods for Home Comforts | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/dorothy-g-evans-is-wed-in-jersey-maplewood-girl-married-to-francis.html | Dorothy G. Evans Is Wed in Jersey; Maplewood Girl Married to Francis L. Haveron of South Orange | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/miss-walsh-stars-in-national-meet-takes-individual-trophy-with-28.html | MISS WALSH STARS IN NATIONAL MEET; Takes Individual Trophy With 28 Points-- Tuskegee Keeps the Team Championship | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/outing-for-murder.html | OUTING FOR MURDER | True | Lucas & Monroe | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/in-new-england-centers-visitors-seek-historic-spots-at-newport-golf.html | IN NEW ENGLAND CENTERS; Visitors Seek Historic Spots at Newport-- Golf in Maine--Other Colonies | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/mnary-is-strong-in-the-northwest-running-mate.html | M'NARY IS STRONG IN THE NORTHWEST; RUNNING MATE | True | By Richard L. Neubergertimes Wide World | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/japanese-activity-in-mexico-growing-survey-shows-rising-interest-in.html | JAPANESE ACTIVITY IN MEXICO GROWING; Survey Shows Rising Interest, Including Oil, as War Cuts Latins' European Market STRATEGIC FACTORS NOTED Mexicans Visiting Tokyo Found Their Politics a Concern-- Local Officials Cautious | True | Special Correspondence THE NEW YORK TIMES. | C1B 462528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/plumbing-sales-increasing.html | Plumbing Sales Increasing | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/charles-g-stratton-oldest-trustee-of-worcester-polytechnic.html | CHARLES G. STRATTON; Oldest Trustee of Worcester Polytechnic Institute Dies | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/roosevelt-is-expected-to-order-priority-for-federal-orders-of-arms.html | Roosevelt Is Expected to Order Priority For Federal Orders of Arms Materials | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/needy-to-go-on-outing-first-of-citys-ferryboat-trips-will-be.html | NEEDY TO GO ON OUTING; First of City's Ferryboat Trips Will Be Tomorrow | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/stars-of-national-and-american-leagues-will-clash-in-st-louis.html | Stars of National and American Leagues Will Clash in St. Louis Tuesday; PLAYERS OF THE LOCAL CLUBS NAMED FOR THE ALL-STAR GAME | True | By John Drebinger | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/avoids-ducks-kills-niece-seneca-falls-man-swerving-car-also-strikes.html | AVOIDS DUCKS, KILLS NIECE; Seneca Falls Man, Swerving Car, Also Strikes Nephew | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/children-of-all-ages-drawn-to-north-shore-bridle-paths-piping-rock.html | Children of All Ages Drawn To North Shore Bridle Paths; Piping Rock Woodlands, Estates and the Private Paddocks Are Popular in Open Weather | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/chicago-preparing-for-50000-visitors-city-is-sprucing-up-for-influx.html | CHICAGO PREPARING FOR 50,000 VISITORS; City Is Sprucing Up for Influx at Convention Next Week | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/pirates-stop-cards-in-twin-bill-158-43-gustines-drive-wins-nightcap.html | PIRATES STOP CARDS IN TWIN BILL, 15-8, 4-3; Gustine's Drive Wins Nightcap in Tenth Inning | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/count-1930000-big-game-unscathed-takers-of-animal-census-report.html | COUNT 1,930,000 BIG GAME; Unscathed Takers of Animal Census Report 'Overcrowding' | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/french-writers-menaced-pertinax-and-others-ordered-seizedthought.html | FRENCH WRITERS MENACED; Pertinax and Others Ordered Seized-- Thought Safe Abroad | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/1000-of-citys-idle-at-resort.html | 1,000 of City's Idle at Resort | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/charles-c-warne-general-purchasing-agent-had-served-ny-central-35.html | CHARLES C. WARNE; General Purchasing Agent Had Served N.Y. Central 35 Years | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/homes-sold-on-staten-island.html | Homes Sold on Staten Island | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/500000-homes-improved.html | 500,000 Homes Improved | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/homes-bought-at-westwood-li.html | Homes Bought at Westwood, L.I. | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/consumer-aid-not-trust-busting-aim-of-sherman-act-arnold-says-on.html | Consumer Aid, Not 'Trust Busting' Aim of Sherman Act, Arnold Says; On Law's Fiftieth Anniversary He Makes Plea for Adequate Force, Warning New Perils May Grow Out of Defense | True | By Thurman W. Arnold | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/jinx-of-weather-at-fair-broken-weekend-throngs-pour-in-as-sun-gilds.html | JINX OF WEATHER AT FAIR BROKEN; Week-End Throngs Pour In as Sun Gilds Exposition for Second Successive Day HUNGARIANS HOLD FETE Importance of All Racial Groups to Help Solidify Nation Is Stressed | True | By Milton Bracker | C1B 462528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/plattsburg-hears-lehman-warning-the-governor-at-plattsburg-for.html | PLATTSBURG HEARS LEHMAN WARNING; THE GOVERNOR AT PLATTSBURG FOR COLOR CEREMONY | True | From a Staff Correspondent | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/commodity-prices-up-rose-06-in-week-due-largely-to-gain-on-domestic.html | COMMODITY PRICES UP; Rose 0.6% in Week Due Largely to Gain on Domestic Items | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/laundry-facilities-have-been-improved-new-types-of-trays-give.html | LAUNDRY FACILITIES HAVE BEEN IMPROVED; New Types of Trays Give Greater Efficiency and Neatness | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/a-leftist-view-of-america-between-wars.html | A Leftist View of America Between Wars | True | By John H. Crider | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/crew-deserts-freighter-charges-mistreatment-by-officers-of-american.html | CREW DESERTS FREIGHTER; Charges Mistreatment by Officers of American Vessel | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/a-5000-gift-made-to-red-cross-here-swells-total-in-the-campaign-to.html | A $5,000 GIFT MADE TO RED CROSS HERE; Swells Total in the Campaign to $1,637,917 | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/helen-wade-a-bride-married-at-her-home-in-brielle-nj-to-john-l.html | Helen Wade a Bride; Married at Her Home in Brielle, N.J., to John L. Dantzler | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/grocery-co-leases-at-maspeth.html | Grocery Co. Leases at Maspeth | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/miss-townsend-wed-in-pelham-married-to-john-d-angell-in-a-ceremony.html | Miss Townsend Wed in Pelham; Married to John D. Angell in a Ceremony Performed at Her Father's Home | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/police-officer-to-retire-lieut-schweitzer-to-end-32year-service.html | POLICE OFFICER TO RETIRE; Lieut. Schweitzer to End 32-Year Service Wednesday | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/a-reader-makes-a-suggestion-hiss-the-villains.html | A READER MAKES A SUGGESTION; Hiss the Villains | True | SAMUEL OCHS. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/wind-velocity-in-india.html | 'WIND' VELOCITY IN INDIA | True | By K. Ahmad Abbas Bombay, India. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/business-internes-have-been-chosen-mrsroosevelt-the-mayor-and-other.html | BUSINESS INTERNES' HAVE BEEN CHOSEN; Mrs.Roosevelt, the Mayor and Other Leaders to Be at the Naming Tomorrow WINNERS TO BE ANNOUNCED Get Walter Mack Job Awards Founded by Industrialist to Aid American Youth | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/hampshire-whitefield-presents-a-lecture-series.html | HAMPSHIRE; Whitefield Presents A Lecture Series | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/random-notes-for-travelers-hawaiis-beaches-and-mountains-lure-a.html | RANDOM NOTES FOR TRAVELERS; Hawaii's Beaches and Mountains Lure a Record Throng-- Tours Up the Hudson and to Canada--Arizona Indian Pageant | True | Pan Pacific Press Bureau | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/brazil-seeks-sale-of-surplus-here-commodities-would-be-bought-in.html | BRAZIL SEEKS SALE OF SURPLUS HERE; Commodities Would Be Bought In This Country as Part of Federal Aid to Jobless OFFSET TO REICH RIVALRY Dollars Could Be Earmarked Instead of Marks for Use in Buying by Importers | True | Special Cable to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/east-side-flat-started-colonial-hall-in-third-st-will-have-suites.html | EAST SIDE FLAT STARTED; Colonial Hall in Third St. Will Have Suites for 60 Families | True | | C1B 462528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/miss-young-retains-title.html | Miss Young Retains Title | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/a-doctors-odyssey-through-half-a-dozen-worlds-eugene-de-savitsch.html | A Doctor's Odyssey Through Half a Dozen Worlds; Eugene de Savitsch Went "In Search of Complications"--and He Found Them | True | By R.l. Duffusharris & Ewing. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/suburban-buying-rising-in-jersey-sixtythree-sales-announced-in.html | SUBURBAN BUYING RISING IN JERSEY; Sixty-three Sales Announced in Low-Cost Project on Cranford Acreage DEVELOPMENT IN MADISON Ownership Interest Active in Home Areas Throughout Bergen County | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/industries-offer-to-speed-defense-packard-motor-westinghouse.html | INDUSTRIES OFFER TO SPEED DEFENSE; Packard Motor, Westinghouse Electric, Aluminum Company Propose Expansion | True | By Thomas P. Swift | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/german-works-played-wagner-and-strauss-among-the-composers-heard-at.html | GERMAN WORKS PLAYED; Wagner and Strauss Among the Composers Heard at Stadium | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/less-scarsdale-building-first-six-months-shows-slight-decline-over.html | LESS SCARSDALE BUILDING; First Six Months Shows Slight Decline Over 1939 Period | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/women-in-sports-golf-match-a-possibility.html | WOMEN IN SPORTS; Golf Match A Possibility | True | By Maureen Orcutt | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/the-fcc-to-add-policemen-to-patrol-radio-under-national-defense.html | THE FCC TO ADD 'POLICEMEN' TO PATROL RADIO UNDER NATIONAL DEFENSE PROGRAM; 'FM' IS APPROVED | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/issues-in-first-half-of-1940.html | ISSUES IN FIRST HALF OF 1940 | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/portuguese-seek-copper.html | Portuguese Seek Copper | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/wheat-shipment-to-china.html | Wheat Shipment to China | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/applying-paint-in-the-garden-to-furniture-of-wood-and-metal-an.html | Applying Paint in the Garden To Furniture of Wood and Metal; An Annual Freshening Up Is Needed, Not Only by Bench and Table, but by Fence and Pergola Also | True | By C.f. Greeves-Carpenter | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/the-values-in-the-new-poetry-mr-wilders-study-is-an-intelligent-and.html | The Values in the New Poetry; Mr. Wilder's Study Is an Intelligent and Helpful Introduction to the Verse of Our Contemporaries | True | By Peter Monro Jack | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/agencies-here-give-20000000-abroad-private-philanthropies-plan-to.html | AGENCIES HERE GIVE $20,000,000 ABROAD; Private Philanthropies Plan to Dispatch More Funds to Relieve War Victims BRITISH CURB IS A FACTOR Problem for America A Red Cross Fear An Explanation | True | By John MacCormac | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/new-planes-make-debut.html | NEW PLANES MAKE DEBUT | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/wpa-construction-as-a-defense-aid-it-spent-346000000-in-five-years.html | WPA CONSTRUCTION AS A DEFENSE AID; It Spent $346,000,000 in Five Years and More on Other Public Projects 500 AIRPORTS WERE BUILT 100,000 Men Were Employed on Such Works in June and Others Will Be Added | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/the-foreign-service.html | The Foreign Service | True | | C1B 462528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/war-sentiment-found-declining-gallup-survey-indicates-14-per-cent.html | WAR SENTIMENT FOUND DECLINING; Gallup Survey Indicates 14 Per Cent, or 6,500,000, Favor Intervention DROP FROM 19% JUNE 14 South and Atlantic Seaboard Revealed as Chief Sources of Vote for Entry | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/indians-vanquish-white-sox-by-73-tribe-routs-dietrich-with-sixrun.html | INDIANS VANQUISH WHITE SOX BY 7-3; Tribe Routs Dietrich With SixRun Drive in the Fifth andHolds League Lead8 DOUBLE-PLAYS IN GAME Each Side Contributes Four --Allen Saves Victory forHarder in Last Frame | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/farley-will-head-baseball-empire-new-york-yankees-have-built-a.html | FARLEY WILL HEAD BASEBALL EMPIRE; New York Yankees Have Built a Strong'Farm' System in Minor Leagues 7 TEAMS IN 7 CIRCUITS Newark and Kansas City Clubs Valued at $250,000 Each, Others at $200,000 Newark in Ruppert Stadium Valuable Second-Base Duet | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/three-new-players-join-giants-eleven-edwards-stinson-and-lieberum.html | THREE NEW PLAYERS JOIN GIANTS ELEVEN; Edwards, Stinson and Lieberum Will Report in August | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/cantor-chosen-8th-time-other-officers-are-named-by-the-jewish.html | CANTOR CHOSEN 8TH TIME; Other Officers Are Named by the Jewish Theatrical Guild | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/quinine-substitute-cuts-import-need-atabrine-removes-dependence-of.html | QUININE SUBSTITUTE CUTS IMPORT NEED; Atabrine Removes Dependence of Army on Foreign Drugs, Producer Declares SYNTHETIC ACTS FASTER Unit Cost Is Greater, but This Is Offset by Reduction in Time of Illness | True | By Prince M. Carlisle | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/music-for-playgrounds-summer-concert-season-opend-in-city-tomorrow.html | MUSIC FOR PLAYGROUNDS; Summer Concert Season Opend in City Tomorrow | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/gala-weekend-reaches-climax-in-southampton-luncheon-and-dinner.html | Gala Week-End Reaches Climax In Southampton; Luncheon and Dinner Parties And Subscription Dance Are Given in the Resort | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/sweeet-aaadeliiiino-all-over-the-country-a-renaissance-is-under-way.html | SWE-E-ET A-A-A-DEL-I-I-I-INE; All over the country a renaissance is under way for that institution of the Gay Nineties, the Barber Shop Quartet. | True | By Leonard Allen | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/plans-for-stratoliners-first-twa-passenger-flight-starts-here.html | PLANS FOR STRATOLINERS; First TWA Passenger Flight Starts Here Tomorrow | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/checkup-ordered-of-visiting-aliens-justice-department-reports-many.html | CHECK-UP ORDERED OF VISITING ALIENS; Justice Department Reports Many Are Here as Agents of Their Governments HOOVER LAUDS LOCAL AID Border Watch Is Tightened, With Automobiles, Boats and Autogiros Used Border Guard Tightened Lauds Local Cooperation | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/bar-harbor-coast-resort-hits-summer-stride.html | BAR HARBOR; Coast Resort Hits Summer Stride | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/ends-trip-around-world-freighter-president-hayes-back-after.html | ENDS TRIP AROUND WORLD; Freighter President Hayes Back After Uneventful Voyage | True | | C1B 462528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/new-shows-john-bull-broadcasts-from-radio-catacombs.html | NEW SHOWS; JOHN BULL BROADCASTS FROM 'RADIO CATACOMBS' | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/law-school-test-succeeds-at-yale-number-of-failures-and-loss-of.html | Law School Test Succeeds at Yale; Number of Failures and Loss of Time by Students and Teachers Reduced | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/joe-cook-home-placed-on-market.html | Joe Cook Home Placed on Market | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/hardy-species-of-orchids-grow-in-coldest-sections-of-country-a.html | Hardy Species of Orchids Grow In Coldest Sections of Country; A SHOWY NATIVE ORCHID | True | By Paul Whittier | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/electrical-sales-up-equipment-orders-are-spurred-by-defense-program.html | ELECTRICAL SALES UP; Equipment Orders Are Spurred by Defense Program | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/article-1-no-title.html | Article 1 -- No Title | True | British Combine, passed by British Censor | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/hackensack-home-sold-residence-of-late-judge-mackay-bought-by-new.html | HACKENSACK HOME SOLD; Residence of Late Judge Mackay Bought by New Yorker | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/average-bond-price-up-9014-on-exchange-on-june-2-against-8787-on.html | AVERAGE BOND PRICE UP; $90.14 on Exchange on June 2 Against $87.87 on May 31 | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/fund-gets-895022-from-employe-units-4248-separate-groups-join-in.html | FUND GETS $895,022 FROM EMPLOYE UNITS; 4,248 Separate Groups Join in the Contributions | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/british-art-scans-war-while-official-painters-prepare-record-others.html | BRITISH ART SCANS WAR; While Official Painters Prepare Record Others Express Personal Reactions | True | By Clair Price | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/britain-controls-private-motors.html | Britain Controls Private Motors | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/phillies-at-fair-class-prothro-and-players-instruct-youngsters-in.html | PHILLIES AT FAIR CLASS; Prothro and Players Instruct Youngsters in Baseball | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/montauk-point-project-syndicate-starts-development-of-600acre-tract.html | MONTAUK POINT PROJECT; Syndicate Starts Development of 600-Acre Tract | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/oliver-and-worsham-triumph.html | Oliver and Worsham Triumph | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/bridge-a-pennsylvania-tournament-play-at-shawnee-begins-july-19test.html | BRIDGE: A PENNSYLVANIA TOURNAMENT; Play at Shawnee Begins July 19--Test Queries | True | By Albert H. Morehead | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/seek-postwar-use-for-new-capacity-producers-move-cautiously-on.html | SEEK POST-WAR USE FOR NEW CAPACITY; Producers Move Cautiously on Plant Construction to Meet Defense Needs SCRAMBLE FOR PRODUCTS Manufacturers Hunt Items They Can Turn To When Defense Drive Slows | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/reich-greece-in-new-trade-pact.html | Reich, Greece in New Trade Pact | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/named-state-vfw-head-r-w-preston-of-watervliet-succeeds-brooklyn.html | NAMED STATE V.F.W. HEAD; R. W. Preston of Watervliet Succeeds Brooklyn Man | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/mauritz-hedlund-dartmouth-aide-graduate-in-12-resumed-studies-15.html | MAURITZ HEDLUND; Dartmouth Aide, Graduate in '12, Resumed Studies 15 Years Later | True | Special to THE NEW YORK TIMES. | C1B 462528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/hitler-welcomed-by-frenzied-berlin-thousands-cheer-chancellor-on.html | HITLER WELCOMED BY FRENZIED BERLIN; Thousands Cheer Chancellor on Flower-Covered Route in Conqueror's Triumph | True | By Percival Knauth Wireless to the New York Times. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/newark-victor-32-on-homer-by-holmes-400foot-drive-in-ninth-inning.html | NEWARK VICTOR, 3-2, ON HOMER BY HOLMES; 400-Foot Drive in Ninth Inning Turns Back Jersey City | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/the-little-things.html | THE LITTLE THINGS | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/press-praise-for-hitler-reaches-new-high-note.html | Press Praise for Hitler Reaches New High Note | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/red-propaganda-in-wpa-murals-at-floyd-bennett-field-charged-critics.html | Red Propaganda in WPA Murals At Floyd Bennett Field Charged; Critics Discern Statue of Stalin, the Wright Brothers in Russian Garb, Soviet Salute--Protest to City | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/plan-to-map-war-on-trade-barriers-legislators-and-other-officials.html | PLAN TO MAP WAR ON TRADE BARRIERS; Legislators and Other Officials Will Discuss Problem at Bolton Landing Parley TAX QUESTION ON AGENDA Ostertag Warns of Danger of Federal 'Usurpation' in State Impost Field | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/to-consider-giving-south-more-seats-democrats-will-take-up-plan-for.html | TO CONSIDER GIVING SOUTH MORE SEATS; Democrats Will Take Up Plan for Three Extra to States Which Back Party FEWER VOTES FOR NORTH Apportioning, Based Directly on Previous Election, Is Like That of Republicans | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/fliers-memorial-friday-services-in-jersey-to-honor-mexican-killed.html | FLIER'S MEMORIAL FRIDAY; Services in Jersey to Honor Mexican Killed in 1928 | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/records-toscanini-conducts-bbc-orchestra-in-beethovens-fourthother.html | RECORDS: TOSCANINI; Conducts BBC Orchestra in Beethoven's Fourth--Other Recent Releases OTHER REVIEWS In the Popular Field | True | By Howard Taubman | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/on-deadlines-and-news-stories.html | On Deadlines and News Stories | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/creating-a-woodland-glade-on-a-small-suburban-plot-clever-design.html | Creating a Woodland Glade On a Small Suburban Plot; Clever Design Includes Brooklets, Pool, Space for Flowers and Shrubbery, Yet There Is No Appearance of Crowding the Area Frames Supply Annuals Pool Planting Natural The Proper Soil | True | By Amelia Leavitt Hilljessie T. Beals | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/shots-thief-chase-thrill-columbia-newly-arrived-students-hang-out.html | SHOTS, THIEF CHASE THRILL COLUMBIA; Newly Arrived Students Hang Out Dormitory Windows as Police Pursue Suspects | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/girl-scout-rally-aug-14-campers-of-15-nations-to-meet-at.html | GIRL SCOUT RALLY AUG. 14; Campers of 15 Nations to Meet at Pleasantville | True | | C1B 462528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/picture-of-clipper-recalls-1866-sea-saga-wreck-of-hornet-started.html | Picture of Clipper Recalls 1866 Sea Saga; Wreck of Hornet Started Twain to Fame | True | Peter Juley | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/far-up-the-connecticut-broad-and-winding-river-threads-historic.html | FAR UP THE CONNECTICUT; Broad and Winding River Threads Historic Lands on Long Journey From Canada | True | By Nancy Richey Ranson | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/tales-twice-told-and-oftener-in-the-rural-playhouses.html | TALES, TWICE TOLD AND OFTENER, IN THE RURAL PLAYHOUSES | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/glass-show-opens-today-adaptations-of-foreign-patterns-to-be.html | GLASS SHOW OPENS TODAY; Adaptations of Foreign Patterns to Be Featured by 70 Makers | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/excursion-into-pure-nature-to-a-happy-isle-of-birds-that-lies-near.html | EXCURSION INTO PURE NATURE; To a happy isle of birds that lies near the mainland of Virginia, a long distance from the inflamed world. | True | By Brooks Atkinson | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/barbara-newell-becomes-a-bride-she-is-wed-to-am-menkel-jr-in.html | Barbara Newell Becomes a Bride; She Is Wed to A.M. Menkel Jr. in Ceremony Performed At Ogdensburg, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/homes-purchased-in-westchester-dwelling-deals-are-closed-in-yonkers.html | HOMES PURCHASED IN WESTCHESTER; Dwelling Deals Are Closed in Yonkers, Eastchester and Mount Vernon | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/dorothy-bowell-wed-to-knight-aulsbrook-william-g-mcadoo-escorts.html | Dorothy Bowell Wed To Knight Aulsbrook; William G. McAdoo Escorts Bride in Syosset Ceremony | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/new-buildings-for-miami-theatre-and-office-structure-on-lincoln.html | NEW BUILDINGS FOR MIAMI; Theatre and Office Structure on Lincoln Hotel Site | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/the-battle-of-britain-still-is-in-first-phase-a-glimpse-of-what-has.html | THE BATTLE OF BRITAIN STILL IS IN FIRST PHASE; A Glimpse of What Has Transpired in Eighteen Days of Air Fighting And What They May Portend | True | By Hanson W. Baldwin | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/new-mystery-stories-federico-garcia-lorca.html | New Mystery Stories; Federico Garcia Lorca | True | By Isaac Anderson | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/jersey-housewives-organizing-brigade-women-taught-to-handle-rifles.html | JERSEY HOUSEWIVES ORGANIZING BRIGADE; Women Taught to Handle Rifles to Thwart Parachute Invasion | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/huntington-horse-show-awards.html | Huntington Horse Show Awards | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/samuel-trude-dies-exchicago-judge-76-served-municipal-court-for-24.html | SAMUEL TRUDE DIES; EX-CHICAGO JUDGE, 76; Served Municipal Court for 24 Years--First Elected in 1914 | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/great-neck-paced-by-iglehart-routs-long-island-four-11-to-2-tengoal.html | Great Neck, Paced by Iglehart, Routs Long Island Four, 11 to 2; Ten-Goal Star Reveals Uncanny Ability in Placing Shots at Westbury--Grace and Robinson Split Eight Goals | True | By Robert F. Kelley Special To the New York Times. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/rialto-gossip-gilbert-miller-eyes-a-well-stocked-shelf-of.html | RIALTO GOSSIP; Gilbert Miller Eyes a Well Stocked Shelf Of Plays--Other Notes | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/the-nation-hemisphere-policy-other-monroe-doctrines-the-last-word.html | THE NATION; Hemisphere Policy Other 'Monroe Doctrines' The Last Word Defense Leadership Stimson Testifies Fiscal New Year Democrats Prepare Convention Scene Townsend Planners Shirt-Sleeve Convention | True | | C1B 462528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/home-decoration-planning-while-the-budget-is-small-a-new-design-for.html | Home Decoration: Planning While the Budget Is Small; A NEW DESIGN FOR LIVING | True | By Walter Rendell Storey | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/dogshow-activity-to-be-resumed-next-month-at-mt-pocono-event.html | Dog-Show Activity to Be Resumed Next Month at Mt. Pocono Event; Lackawanna K.C. Fixture Aug. 3 Awaited by Exhibitors--Plans Set for Adirondack Resort Circuit--Other Kennel News Fine Entry Seen Aug. 17 Hartford Tests Next Sunday Title to Shepherd Dog | True | By Henry R. Ilsley | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/texas-crowd-beats-4-of-sect.html | Texas Crowd Beats 4 of Sect | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/athletics-defeat-yanks-in-tenth87-on-hayess-smash-frankies-hit-his.html | ATHLETICS DEFEAT YANKS IN TENTH,8-7, ON HAYESS SMASH; Frankie's Hit, His 4th, Called Home Run at First But Is Finally Ruled Double VICTORS TIE WITH 2 IN 9TH Ruffing, Hadley and Murphy Founded--Dahlgren Gets 2 Circuit Drives, Keller One | True | By James P. Dawson Special To the New York Times. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/hollywood-has-double-trouble.html | HOLLYWOOD HAS 'DOUBLE TROUBLE' | True | By Thomas Brady | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/cruises-on-great-lakes-season-opens-next-week-with-bookings-at.html | CRUISES ON GREAT LAKES; Season Opens Next Week With Bookings at Record High Level for This Date | True | By Robert Winfield | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/abroad-rumania-and-the-axis.html | ABROAD; Rumania and the Axis | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/when-england-was-invaded-874-years-ago-the-invasion-of-england.html | WHEN ENGLAND WAS INVADED 874 YEARS AGO; THE INVASION OF ENGLAND | True | By Eleanor Kittredge | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/how-to-avoid-road-work-director-of-tours-the-automobile-club-of.html | HOW TO AVOID ROAD WORK; Director of Tours, the Automobile Club of America | True | By Adele Holland | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/acts-in-cuban-campaign-electoral-board-asks-shift-of-army-officer.html | ACTS IN CUBAN CAMPAIGN; Electoral Board Asks Shift of Army Officer for Interference | True | Wireless to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/in-re-arthur-schwartz-being-a-few-notes-about-a-composer-now.html | IN RE ARTHUR SCHWARTZ; Being a Few Notes About a Composer Now Represented by 'American Jubilee' | True | By Benjamin Welles | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/inventions-opened-to-army-and-navy-new-law-gives-access-to-all.html | INVENTIONS OPENED TO ARMY AND NAVY; New Law Gives Access to All Applications for War Devices Pending in Patent Office BOARDS WILL SORT THEM Orders of Secrecy Will Be Placed on Some Inventions and Patents Withheld | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/usbuilt-planes-are-british-eyes-lockheed-hudson-does-triple-duty-in.html | U.S.-BUILT PLANES ARE BRITISH 'EYES; Lockheed Hudson Does Triple Duty in Bombing, Scouting and Fighting Service CONVERTED FROM AIRLINER Can Take Severe Punishment and Outfight Nazis--Pilots Praise Ships Highly | True | By Robert P. Post Wireless To the New York Times. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/altering-tenements-plans-filed-to-cost-727285-on-lower-east-side.html | ALTERING TENEMENTS; Plans Filed to Cost $727,285 on Lower East Side | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/motor-boats-and-cruising-beatty-to-start-ginger-ii.html | Motor Boats and Cruising; Beatty to Start Ginger II | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/in-playgrounds-far-and-near-boat-races-at-galveston.html | IN PLAYGROUNDS FAR AND NEAR; BOAT RACES AT GALVESTON | True | | C1B 462528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/britain-looks-to-diplomacy-colonial-secretary.html | BRITAIN LOOKS TO DIPLOMACY; COLONIAL SECRETARY | True | By Robert P. Post Wireless To the New York Times. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/over-listeners-heads-newscasters-miss-the-mark-survey-among-high.html | OVER LISTENERS' HEADS?; Newscasters Miss the Mark, Survey Among High School Students Reveals | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/youth-overcomes-airplane-pilot-in-fight-over-los-angeles-and-jumps.html | Youth Overcomes Airplane Pilot in Fight Over Los Angeles and Jumps to Death | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/another-horsemanfamine-another-horsemanfamine.html | ANOTHER HORSEMAN-- FAMINE; ANOTHER HORSEMAN—FAMINE | True | By C.l. Sulzberger Istanbul. (BY WIRELESS) | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/britain-strikes-a-blow-for-selfdefense-supremacy-at-sea-beach.html | Britain Strikes; A Blow for Self-Defense Supremacy at Sea Beach Barricades Attack by Air The French Fleet Former Allies Fight Shellfire at Oran Balance of Sea Power Rome Calls It Cowardly | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/nazi-army-warns-the-netherlands-declares-aid-has-been-given-to.html | NAZI ARMY WARNS THE NETHERLANDS; Declares Aid Has Been Given to R.A.F.--Death Penalty for 'Treason' Threatened DEMONSTRATIONS BANNED Military and Civilians Termed 'Disloyal' to Reich--Fate of Gen. Winkelman Cited | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/mexico-has-a-test-at-polls-today-the-chief-candidates-in-mexican.html | MEXICO HAS A TEST AT POLLS TODAY; THE CHIEF CANDIDATES IN MEXICAN ELECTION | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/recent-czech-books-in-paris-books-by-czech-authors.html | Recent Czech Books In Paris; Books by Czech Authors | True | By Milos Safranek | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/experts-find-clue-in-bomb-fragments-expensive-type-of-upholstery.html | EXPERTS FIND CLUE IN BOMB FRAGMENTS; Expensive Type of Upholstery Material Used in Packing-- Police Seek to Trace It KROEGER EXAMINED AGAIN New Phone Call Threatens Death to Operator at the British Pavilion | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/new-issues-from-afar-rumanian-stamps-recall-accession-of-carol.html | NEW ISSUES FROM AFAR; Rumanian Stamps Recall Accession of Carol-- Ecuador Series From Other Lands World's Fair and Red Cross A War Item WILLKIE NOT COLLECTOR BUT WILL STUDY HOBBY | True | S. Serebrakian and J. & H. Stolow | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/republicans-seek-primary-harmony-four-leaders-act-to-avoid-fight-in.html | REPUBLICANS SEEK PRIMARY HARMONY; Four Leaders Act to Avoid Fight in Picking Delegates to State Convention TRY TO AGREE ON SENATOR Effort Will Be Made to Name Candidate Acceptable to Dewey, Willkie Friends | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/camilla-kriggs-bay-state-bride-church-of-messiah-at-woods-hole-is.html | Camilla K.Riggs Bay State Bride; Church of Messiah at Woods Hole Is Scene of Marriage To Dr. John Wister Meigs | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/james-warner-bellah-on-writing-for-money-he-credits-his-success-as.html | James Warner Bellah on Writing for Money; He Credits His Success as a Dealer in Light Fiction in Part to His Expensive Tastes | True | By Robert van Gelder | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/union-drama-school-opens-term-monday-sixth-season-for-advanced.html | Union Drama School Opens Term Monday; Sixth Season for Advanced Students Is Expanded | True | Special to THE NEW YORK TIMES. | C1B 462528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/films-aid-study-of-engineering-nyu-branch-to-facilitate-instruction.html | Films Aid Study Of Engineering; N.Y.U. Branch to Facilitate Instruction by the Use of Animated Cartoons | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/coopers-speed-boat-beats-my-sin-in-first-heat-of-trophy-race-tops.html | Cooper's Speed Boat Beats My Sin in First Heat of Trophy Race; TOPS III TRIUMPHS IN THREE CONTESTS Cooper, Kansas City Veteran, Pilots Craft to Victory on Lake Hopatcong TAKES LEAD AMONG 225S Scores Twice in Class, Then Wins From Simmons's Boat in Trophy Engagement Perfect Flying Start Signals for a Tow | True | By Clarence E. Lovejoy Special To the New York Times.rosenfeld | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/10-win-scholarships-selected-from-100-examined-for-seton-hall.html | 10 WIN SCHOLARSHIPS; Selected From 100 Examined for Seton Hall Awards | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/gold-here-from-portugal.html | Gold Here From Portugal | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/clearing-house-for-lost-pilots.html | Clearing House for Lost Pilots | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/plans-at-resorts-in-midsouth-golf-at-virginia-beach.html | PLANS AT RESORTS IN MIDSOUTH; GOLF AT VIRGINIA BEACH | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/insists-us-was-rebuffed-argentina-asked-warships-to-stay-away.html | INSISTS U.S. WAS REBUFFED; Argentina Asked Warships to Stay Away, Germans' Paper Says | True | Wireless to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/notes-on-television.html | NOTES ON TELEVISION | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/the-neediest-no-longer-six-months-of-progress-the-fund-given-at.html | THE NEEDIEST NO LONGER: SIX MONTHS OF PROGRESS; The Fund Given at Christmas by Readers of The New York Times Is Rebuilding the Lives of Many Persons Who Were in Distress | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/travelers-rediscover-the-new-world-despite-rumor-few-restrictions.html | TRAVELERS REDISCOVER THE NEW WORLD; Despite Rumor, Few Restrictions Hamper Americans in Lands Outside War Zone | True | By August Loeb | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/helps-linoleum-appearance.html | Helps Linoleum Appearance | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/corn-belt-delays-judging-willkie-a-native-returns.html | CORN BELT DELAYS JUDGING WILLKIE; A NATIVE RETURNS | True | By Roland M. Jones | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/old-friars-club-is-sold-by-bank-sixstory-building-in-west-48th-st.html | OLD FRIARS CLUB IS SOLD BY BANK; Six-Story Building in West 48th St. Will Be Used for Lodge Meeting Rooms | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/war-orders-raise-credit-problems-checking-intensified-goods.html | WAR ORDERS RAISE CREDIT PROBLEMS; Checking Intensified, Goods Allocated to Good Accounts, Overbuying Curbed LOWER DISCOUNTS PUSHED Cheap Money Rates Bring Move in Some Staple Lines to Reduce Allowances | True | By William J. Enright | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/mrs-pouch-a-candidate-runs-for-president-general-of-the-dar.html | MRS. POUCH A CANDIDATE; Runs for President General of the D.A.R. | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/horse-show-blue-to-lucky-roland-luckenbach-entry-captures-feature.html | HORSE SHOW BLUE TO LUCKY ROLAND; Luckenbach Entry Captures Feature of Opening Card at Huntington CANDOLETTE TOP HUNTER Lucky Nira, Miss Step, Dublin Venture and Albee Entries Also Gain Honors | True | From a Staff Correspondent | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 462528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/markey-and-lamarr-separate.html | Markey and Lamarr Separate | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/mexico-is-tense-on-eve-of-voting-almazan-supporter-is-killed-in.html | MEXICO IS TENSE ON EVE OF VOTING; Almazan Supporter Is Killed in Capital--Bridges to the United States Closed | True | By Arnaldo Cortesi Wireless To the New York Times. Special To the New York Times. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/britain-is-warned-on-war-of-nerves-attlee-lays-defeat-of-france-to.html | BRITAIN IS WARNED ON WAR OF NERVES; Attlee Lays Defeat of France to Paralysis of Will by Nazi Psychological Weapon STRESSES NEED OF UNITY Lord Privy Seal Declares That Every Precious Minute Must Be Devoted to Defense | True | By Raymond Daniell Special Cable To the New York Times. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/berkshire-school-opens.html | BERKSHIRE SCHOOL OPENS | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/foreclosures-in-manhattan-level-off-average-47-a-month-since-first.html | Foreclosures in Manhattan Level Off; Average 47 a Month Since First of Year | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects-peace.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects PEACE: Part for Us | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/new-music-center-impressive-response-to-koussevitzkys-realization.html | NEW MUSIC CENTER; Impressive Response to Koussevitzky's Realization of Lifelong Purpose | True | By Olin Downes | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/pound-up-to-377-in-the-free-market-recovers-twothirds-of-the_.html | POUND UP TO $3.77 IN THE FREE MARKET; Recovers Two-thirds of the_ Previous Day's Loss as Sellers Withhold Offers CANADIAN DOLLAR RALLIES Responds to Increased Demand From Tourists--Changes in Other Currencies | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/homes-sold-for-holc.html | Homes Sold for HOLC | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/usarmy-testing-nazi-chrome-gas-military-men-wonder-if-this-is.html | U.S.ARMY TESTING NAZI 'CHROME GAS'; Military Men Wonder if This Is Secret Weapon for Use Against British Isles NEW PRODUCT IS DEADLY Said to Kill Red Corpuscles--Also Is Believed to Poison Some Kinds of Food | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/colonists-at-narragansett.html | Colonists at Narragansett | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/by-way.html | BY WAY | True | By Thomas M. Pryor | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/savings-bodies-combine.html | Savings Bodies Combine | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Keystone | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/a-film-about-leonardo.html | A FILM ABOUT LEONARDO | True | By Herman G. Weinberg | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/club-dance-given-at-east-hampton-maidstone-members-hold-the-first.html | Club Dance Given At East Hampton; Maidstone Members Hold the First in Series of Events For Saturday Nights | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/music-the-microphone-presents-this-week-goldman-band-offers-a-bach.html | MUSIC THE MICROPHONE PRESENTS THIS WEEK; Goldman Band Offers a Bach Concert; Smallens and McArthur at the Stadium | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/seek-street-changes-proposals-presented-to-regrade-bronx.html | SEEK STREET CHANGES; Proposals Presented to Regrade Bronx Thoroughfares | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/furniture-buyers-active-registrations-for-chicago-exposition-104.html | FURNITURE BUYERS ACTIVE; Registrations for Chicago Exposition 10.4% Over Year Ago | True | | C1B 462528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/marie-lucile-hatton-wed-sister-attendant-at-marriage-to-james.html | Marie Lucile Hatton Wed; Sister Attendant at Marriage to James George Finnell | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/engineering-slows-up-construction-awards-crop-16-from-1939-week.html | ENGINEERING SLOWS UP; Construction Awards Crop 16% From 1939 Week | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/australias-future.html | AUSTRALIA'S FUTURE | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/brazil-expectant-under-coffee-plan-foresees-benefits-from-quotas.html | BRAZIL EXPECTANT UNDER COFFEE PLAN; Foresees Benefits From Quotas Proposed for Shipments to the United States PRICE AND QUALITY CITED Large Quantities of Poorer Beans to Be Taken From Market by Government | True | Special Cable to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/queries-and-answers.html | Queries and Answers | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/new-orleans-port-under-war-curbs-a-busy-official.html | NEW ORLEANS PORT UNDER WAR CURBS; A BUSY OFFICIAL | True | By James E. Crown | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/defense-unit-gets-data-on-industry-census-bureau-speeds-facts-on.html | DEFENSE UNIT GETS DATA ON INDUSTRY; Census Bureau Speeds Facts on Key Trades for Study by Arming Commission ANALYZING LABOR FORCE Grouped in Twelve Brackets in Each Community to Aid Plans for Emergency | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/southern-pacific-to-buy-cars.html | Southern Pacific to Buy Cars | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/us-and-canada-get-huge-british-orders-war-contracts-said-to-be-by.html | U.S. AND CANADA GET HUGE BRITISH ORDERS; War Contracts Said to Be 'By Far the Largest' Yet Awarded | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/dies-of-explosion-injuries.html | Dies of Explosion Injuries | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/summer-spreads-its-diverse-feast-museums-galleries-and-the-worlds.html | SUMMER SPREADS ITS DIVERSE FEAST; Museums, Galleries and the World's Fair Present a Notable Panorama of Attractions From All Over the World | True | By Howard Devree | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/army-for-21-pay-in-peace-training-reported-ready-to-back-bill-in.html | ARMY FOR $21 PAY IN PEACE TRAINING; Reported Ready to Back Bill in Principle but Oppose the $5-a-Month Provision NAVY MAPS 'PANZER' UNIT Marines and Tanks Would Be Rushed to Hemisphere Peril Spots-Guard Alert | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/refugee-liner-delayed-washington-now-expected-to-sail-from-galway.html | REFUGEE LINER DELAYED; Washington Now Expected to Sail From Galway Today | True | Special Cable to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/olean-gets-two-players.html | Olean Gets Two Players | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/buying-in-brooklyn-ownership-demand-reported-in-various-sections.html | BUYING IN BROOKLYN; Ownership Demand Reported in Various Sections | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/french-aroused-by-naval-action-british-ponder-possibility-that.html | FRENCH AROUSED BY NAVAL ACTION; British Ponder Possibility That Petain's Government May Aid Nazis Against Former Ally OLD GRIEVANCES ARE AIRED Rally to Petain The French Attitude Fascist Tendencies Under German Check | True | By James B. Reston Wireless To the New York Times. | C1B 462528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/advocates-quality-in-home-building-john-h-fahey-urges-industry-to.html | ADVOCATES QUALITY IN HOME BUILDING; John H. Fahey Urges Industry to Stress Importance of Sound Construction WILL ENHANCE OWNERSHIP Declares Program for High Standards Will Benefit Building Trades | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/rural-aid-is-theme-at-cornell-session-special-feature-on-summer.html | Rural Aid Is Theme At Cornell Session; Special Feature on Summer Program Starting Monday | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/erecting-bungalow-group.html | Erecting Bungalow Group | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/mr-terry-and-the-animal-kingdom.html | MR. TERRY AND THE ANIMAL KINGDOM | True | By Theodore Strauss | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/mens-garden-clubs-take-firm-hold-of-the-country-seclusion-in-a.html | Men's Garden Clubs Take Firm Hold of the Country; SECLUSION IN A LITTLE SPACE | True | By George B. Dobbin Secretary, Men'S Garden Clubs of America | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/gertrude-cornell-rogers-becomes-bride-of-james-albert-flynn-in.html | Gertrude Cornell Rogers Becomes Bride Of James Albert Flynn in Plainfield, N.J. | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/realty-maintains-stable-situation-survey-holds-future-outlook.html | REALTY MAINTAINS STABLE SITUATION; Survey Holds Future Outlook Favorable Despite Upset World Conditions MORE INDUSTRIAL ACTIVITY Rental Status Normal With Slight Upward Trend for Business Space Stable Situation Seen Rental Trends Analyzed REALTY MAINTAINS STABLE SITUATION | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/panama-traffic-cut-by-500-ships-in-year-tolls-fell-off-2500000-due.html | PANAMA TRAFFIC CUT BY 500 SHIPS IN YEAR; Tolls Fell Off $2,500,000, Due Largely to War | True | Special Cable to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/liberty-for-youth-is-urged-in-report-despite-suspicion-groups-are.html | LIBERTY FOR YOUTH IS URGED IN REPORT; Despite Suspicion, Groups Are Here to Stay, Says O.D. Young Organization 'PERSECUTION' PROTESTED 'Educational Importance' of Program Is Stressed by the Commission | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/traces-land-deals-on-long-island-dr-fox-says-lord-stirlings-agent.html | TRACES LAND DEALS ON LONG ISLAND; Dr. Fox Says Lord Stirling's Agent Was First Realty Promoter There EARL GOT GRANT IN 1635 Historian Cites Difficulties With the Dutch in His Sales Operations | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/phils-beat-giants-behind-higbe82-dean-routed-by-4run-attack-in.html | PHILS BEAT GIANTS BEHIND HIGBE,8-2; Dean Routed by 4-Run Attack in Seventh That Breaks 2-All Deadlock Terrymen in a Slump Danning Starts With Hit PHILS BEAT GIANTS BEHIND HIGBE, 8-2 Double-Header Today Danning Replaces O'Dea | True | By Arthur J. Daleytimes Wide World | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/mort-alexander-hecht-gain.html | Mort Alexander, Hecht Gain | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/australia-looks-to-us-for-her-future-development-bound-by-close.html | Australia Looks to Us for Her Future Development; Bound by Close Political and Sentimental Ties to Britain, Island Nevertheless Faces Great Problem in Need for Broader Export Outlets | True | C. HARTLEY GRATTAN. | C1B 462528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/woodring-status-stirs-speculation-kansas-democrats-skeptical-of-his.html | WOODRING STATUS STIRS SPECULATION; Kansas Democrats Skeptical of His Assertion He Now Is Only a Private Citizen SUGGESTED AS SENATOR | True | By A.r.buckingham | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/dorothy-owen-will-be-married-plans-september-ceremony-for-wedding.html | Dorothy Owen Will Be Married; Plans September Ceremony For Wedding to Frederic Charles Alexander Jr. | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/predict-rental-rise-brooklyn-broker-limiting-new-leases-to-one-year.html | PREDICT RENTAL RISE; Brooklyn Broker Limiting New Leases to One Year | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/harman-triumphs-over-von-bernuth-annexes-match-by-62-and-61-as.html | HARMAN TRIUMPHS OVER VON BERNUTH; Annexes Match by 6-2 and 6-1 as State Clay-Court Tennis Begins at Forest Hills GILLESPIE ALSO IS VICTOR Sets Back Slattery of N.Y.U. by 6-1, 6-1-- Valentine Bows to Lyttelton-Rogers Harman Never Pressed Shows Lack of Practice | True | By Lincoln A. Werden | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/colleges-put-end-to-sport-in-canada-all-athletics-are-banned-for.html | COLLEGES PUT END TO SPORT IN CANADA; All Athletics Are Banned 'for Duration' and Compulsory Training Is Substituted WAR PLANTS TO INCREASE Wholesale Expansion Decided Upon- -Coordination of Industry Is Pushed | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/cahan-at-80-finds-no-time-to-be-gay-veteran-editor-and-jewish.html | CAHAN, AT 80, FINDS NO TIME TO BE GAY; Veteran Editor and Jewish Leader Will Work as Usual on Birthday Today DEPLORES WORLD TREND But Warns Against Losing Hope--Calls Bolshevism Root of All Evil | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/garment-labor-row-passes-the-deadline-state-mediation-board-will.html | GARMENT LABOR ROW PASSES THE 'DEADLINE; State Mediation Board Will Try to Prevent Strike | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/the-arctic-is-still-fairly-peaceful.html | The Arctic Is Still Fairly Peaceful | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/cochell-defeats-blair-gains-us-school-tennis-final-61-63carrothers.html | COCHELL DEFEATS BLAIR; Gains U.S. School Tennis Final, 6-1, 6-3--Carrothers Wins | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/the-underground-stream-and-other-new-fiction-albert-maltzs.html | "The Underground Stream" and Other New Fiction; Albert Maltz's Broad-Gauged Labor Novel--Beatrice Kean Seymour's Story of British Reform The Slave Traders Latest Works of Fiction French Revolution | True | Madame Yevonde, London.Talbot Photo. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/is-it-as-good-as-the-book.html | IS IT AS GOOD AS THE BOOK? | True | By Bosley Crowther | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/lake-placid-adirondacks-to-see-opera-on-skates.html | LAKE PLACID; Adirondacks to See Opera on Skates | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/tigers-turn-back-browns-by-112-20-detroit-is-within-2-points-of.html | TIGERS TURN BACK BROWNS BY 11-2, 2-0; Detroit Is Within 2 Points of First Place--17 Hits Help Newsom to 12th Straight GORSICA HURLS SHUT-OUT Team-Mates Win on Unearned Runs Though Held to Four Blows by Niggeling | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/santasiere-chess-victor-beats-mccormick-in-40-moves-as-ventnor-city.html | SANTASIERE CHESS VICTOR; Beats McCormick in 40 Moves as Ventnor City Play Opens | True | Special to THE NEW YORK TIMES. | C1B 462528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/further-rise-in-taxes-is-likely-for-defense-critics-of-measure.html | FURTHER RISE IN TAXES IS LIKELY FOR DEFENSE; Critics of Measure Newly in Effect Call It a Makeshift That Does Not Lift Revenues Enough | True | By John H. Crider | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/superhighways.html | SUPER-HIGHWAYS" | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/175000-vacation-pay-goes-to-needle-workers.html | $175,000 Vacation Pay Goes to Needle Workers | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/9364275-housing-planned-by-army-program-to-care-for-expansion-calls.html | $9,364,275 HOUSING PLANNED BY ARMY; Program to Care for Expansion Calls for Temporary Buildings at 18 PostsBARRACKS A MAJOR ITEMConstruction Will Also IncludeMess Halls, Warehouses andAdministrative Units | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/bronx-chamber-aids-defense.html | Bronx Chamber Aids Defense | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/did-not-predict-british-defeat.html | Did Not Predict British Defeat | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/we-face-vast-changes-in-foreign-relations-future-policy-clouded-by.html | WE FACE VAST CHANGES IN FOREIGN RELATIONS; Future Policy Clouded by the Spread Of Totalitarian Ideas, Creating Problems in South America | True | By Harold B. Hinton | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/nazis-propaganda-increased-in-cuba-with-panamerican-conferees.html | NAZIS' PROPAGANDA INCREASED IN CUBA; With Pan-American Conferees Meeting in Havana Soon, Reich Agents Are Busy TIES TO EUROPE FOSTERED Island's Branch of Spanish Falange a Potent Factor--Communists Are Active | True | By R. Hart Phillips Special Correspondence the New York Times. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/westin-captures-yachting-honors-sails-flying-cloud-to-victory-in-in.html | WESTIN CAPTURES YACHTING HONORS; Sails Flying Cloud to Victory in Interclub Class Race Off Babylon Club | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/fine-homes-in-metropolitan-suburban-localities-recently-purchased.html | FINE HOMES IN METROPOLITAN SUBURBAN LOCALITIES RECENTLY PURCHASED FOR OCCUPANCY | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/fermi-obtains-neutron-patent-nobel-prize-winner-invents-process-of.html | Fermi Obtains Neutron Patent; Nobel Prize Winner Invents Process of Transmuting Chemical Elements New Electron Photography Automatic Bomb Release | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/victuals-and-vitamins.html | VICTUALS AND VITAMINS | True | By Kiley Taylor | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/el-paso-natural-gas-sells-2500000-bonds-five-insurance-concerns.html | EL PASO NATURAL GAS SELLS $2,500,000 BONDS; Five Insurance Concerns Take 3 s of 1953 at 98 | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/kovacs-and-cooke-gain-tennis-final-californian-tops-joe-hunt-in.html | KOVACS AND COOKE GAIN TENNIS FINAL; Californian Tops Joe Hunt in Four Sets at Nassau C.C. --Surface Is Other Loser | True | By Allison Danzig Special To the New York Times. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/wood-field-and-stream-harpooning-an-evil.html | WOOD, FIELD AND STREAM; Harpooning an Evil | True | By Raymond R. Camp | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/long-beach-is-popular-new-facilities-help-to-draw-new-york.html | LONG BEACH IS POPULAR; New Facilities Help to Draw New York Vacationists to the Near-by Shore | True | Special to THE NEW YORK TIMES. | C1B 462528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/fha-experts-study-building-methods-many-proposed-new-techniques.html | FHA EXPERTS STUDY BUILDING METHODS; Many Proposed New Techniques Found Practical, Others Not | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/canadian-mining-output-figures-for-five-months-show-rise-over-year.html | CANADIAN MINING OUTPUT; Figures for Five Months Show Rise Over Year Before | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/germans-warn-lisbon-reich-objects-to-war-transfers-of-property-to.html | GERMANS WARN LISBON; Reich Objects to War Transfers of Property to Portugal | True | Special Cable to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/shipping-increase-for-port-is-listed-volume-greater-in-last-six.html | SHIPPING INCREASE FOR PORT IS LISTED; Volume Greater in Last Six Months Than at Any Time Since War Reported Tonnage Figures Given Heavy July Volume Likely | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/puzzled-on-third-term-pennsylvania-democrats-try-to-decide-the-best.html | PUZZLED ON THIRD TERM; Pennsylvania Democrats Try to Decide the Best Bet | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/bridge-to-jamestown-narragansett-bay-span-to-link-historic-isle.html | BRIDGE TO JAMESTOWN; Narragansett Bay Span To Link Historic Isle With the Mainland Battle for the Bridge Legend of Captain Kidd | True | By Winston Phelpswinston Phelps | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/hamptons-revue-opens-season-for-the-players.html | HAMPTONS; Revue Opens Season For the Players | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/derringer-pitches-his-second-onehitter-this-year-as-reds-shut-out.html | Derringer Pitches His Second One-Hitter This Year as Reds Shut Out Cubs; REDS' STAR HURLS TENTH VICTORY, 4-0 Hack's Two-Bagger in Sixth Is Cubs' Only Safe Blow Against Derringer DEFEAT IS MOOTY'S FIRST Frank McCormick Drives Ball Over Wall With Two Men on Base in Opening Inning | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/youth-congress-bars-liberty-plea-refuses-to-consider-suppression-of.html | YOUTH CONGRESS BARS LIBERTY PLEA; Refuses to Consider Suppression of Civil Status in Totalitarian States Raises Issue of Finland YOUTH CONGRESS BARS LIBERTY PLEA The Voice of Theology C.I.O. Man Scoffs at Marriage Urges Communist Plan Alien Bills Denounced Tunney Assails Communists | True | By Frank S. Adams Special To the New York Times. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/load-of-deposits-a-brake-on-banks-second-quarter-reports-show.html | LOAD OF DEPOSITS A BRAKE ON BANKS; Second Quarter Reports Show Losing Battle in Attempt to Augment Loan Total INCREASE IN INVESTMENTS Upturn Found Achieved Mainly by Adding to Huge Holdings of Federal Securities Increase in Deposits Loans and Discounts Asset Distribution | True | By Edward J. Condlon | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/grim-britain-a-grim-britain-at-war.html | GRIM BRITAIN; A GRIM BRITAIN AT WAR | True | By James Robert MacRaymond London. (BY WIRELESS) | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/brooklyn-plans-2year-degree-college-to-award-associate-in-arts-for.html | Brooklyn Plans 2-Year Degree; College to Award Associate In Arts for 64 Credits In Evening Courses Other Courses Covered Patterned After Minnesota | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/greenwich-landmark-is-sold.html | Greenwich Landmark Is Sold | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/headliners.html | HEADLINERS | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/troth-is-made-known-of-laura-hall-jennings.html | Troth Is Made Known Of Laura Hall Jennings | True | | C1B 462528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/chicago-university-leases-ford-airport-at-lansing-for-the-training.html | Chicago University Leases Ford Airport At Lansing for the Training of Air Pilots | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/company-to-buy-own-bonds.html | Company to Buy Own Bonds | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/science-in-the-news-war-and-the-soya-bean.html | Science In The News; War and the Soya Bean | True | By Waldemar Kaempffert | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/red-sox-get-4-in-9th-to-trip-senators-53-three-errors-mark-rally.html | RED SOX GET 4 IN 9TH TO TRIP SENATORS, 5-3; Three Errors Mark Rally With Two Out in Last Frame | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/party-in-garden-to-aid-war-relief-h-spencer-augusta-estate-at.html | Party in Garden To Aid War Relief; H. Spencer Augusta Estate at Harrison, N.Y., Will Be Scene of Event July 14 | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/fire-department.html | Fire Department | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/ymca-citizen-class-enrolled-89-in-june-orange-applications-are.html | Y.M.C.A. CITIZEN CLASS ENROLLED 89 IN JUNE; Orange Applications Are Traced to European War | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/books-as-teachers-new-idea-in-radio-education-is-tested-by.html | BOOKS AS TEACHERS; New Idea in Radio Education Is Tested By Stringfellow Barr of St. John's CAUTION IS URGED | True | By Orrin E. Dunlap Jr. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/3-boys-caught-after-jail-break.html | 3 Boys Caught After Jail Break | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/paderewski-fund-grows-colonel-donovan-reports-many-new-gifts-from.html | PADEREWSKI FUND GROWS; Colonel Donovan Reports Many New Gifts From Committees | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/programs-of-the-current-week-flagstad-and-gershwin-memorial-concert.html | PROGRAMS OF THE CURRENT WEEK; Flagstad and Gershwin Memorial Concert at the Stadium | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/lakeside-bungalows-find-ready-market-sales-volume-high-at-hiawatha.html | LAKESIDE BUNGALOWS FIND READY MARKET; Sales Volume High at Hiawatha —Candlewood Lodge Bought | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/loveday-71-wins-third-race-in-row-mrs-flemmings-filly-takes-hannah.html | LOVEDAY, 7-1, WINS THIRD RACE IN ROW; Mrs. Flemming's Filly Takes Hannah Dustin Handicap at Suffolk Downs ORCADES ANNEXES PLACE Monida Runs Third in $5,000 Added 1 1-16 Mile Feature Watched by 25,000 | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/war-no-setback-to-art-auctions-parkebernet-galleries-sales-topped.html | War No Setback To Art Auctions; Parke-Bernet Galleries' Sales Topped Advance Estimates Often, President Says | True | By Thomas C. Linn | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/newfoundland-guns-in-britain.html | Newfoundland Guns in Britain | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/auto-crash-kills-couple-injures-6-washington-man-and-wife-die-in.html | AUTO CRASH KILLS COUPLE, INJURES 6; Washington Man and Wife Die in Head-On Collision With Truck in New Jersey THREE CHILDREN HURT Two Truckmen Also in Hospital, but Hitch-Hiker Escapes With Slight Injuries | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/the-hundred-neediest.html | THE HUNDRED NEEDIEST | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/as-berlin-and-london-view-the-great-battle-germany-counts-on-a.html | AS BERLIN AND LONDON VIEW THE GREAT BATTLE; Germany Counts on a Swift Victory, Britain on Winning a Long War | True | By C. Brooks Peters Wireless To the New York Times. | C1B 462528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/moneymarket-ease-returns-in-london-condition-laid-to-recent-heavy.html | MONEY-MARKET EASE RETURNS IN LONDON; Condition Laid to Recent Heavy Government Payments | True | Wireless to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/island-of-guernsey-coinage.html | ISLAND OF GUERNSEY COINAGE | True | New Netherlands Coin Co. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/usairline-map-grows-applications-for-new-and-extended-routes-flood.html | U.S.AIRLINE MAP GROWS; Applications for New and Extended Routes Flood CAB Office | True | By John H. Crider | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/french-axis-trend-held-temporary-sforza-prefascist-italian.html | FRENCH AXIS TREND HELD TEMPORARY; Sforza, Pre-Fascist Italian Statesman, Says Nation Must Follow Its True Interests ARRIVES HERE VIA CANADA Holds France Is Victim of Its Isolation and Is Paying for Abandoning the Czechs | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/boell-and-principe-on-allstar-eleven-stulgaitis-and-sweeney-also-to.html | BOELL AND PRINCIPE ON ALL-STAR ELEVEN; Stulgaitis and Sweeney Also to Face Football Giants | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/willkie-to-meet-congress-groups-mcnary-and-other-leaders-to-discuss.html | WILLKIE TO MEET CONGRESS GROUPS; McNary and Other Leaders to Discuss Campaign Matters in Washington MARTIN IS ENTHUSIASTIC Candidate's 'Amazing Reception' Is Hailed--Michelson Is Inclined to Question It | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/along-wall-street-bankers-proposals-the-secs-stand-greater.html | ALONG WALL STREET; Bankers' Proposals The SEC's Stand Greater Confusion Compromise Competition | True | By Howard W. Calkins | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/refugee-problem-taxing-facilities-travelers-aid-society-needs-funds.html | REFUGEE PROBLEM TAXING FACILITIES; Travelers Aid Society Needs Funds to Carry On Program of Helping Children TO MEET 200 HERE TODAY Group Headed by Field Also Pressed--Many Offer Use of Homes, Schools, Camps Appeal From San Francisco Bishop Shiel Volunteers REFUGEES FACE DIFFICULTY State Department Rulings on Admission Are Obstacles | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/aim-at-small-cities-coat-producers-adjust-lines-to-their.html | AIM AT SMALL CITIES; Coat Producers Adjust Lines to Their Requirements | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/weather-outlook-weakens-wheat-forecast-for-rain-and-cold-next-week.html | WEATHER OUTLOOK WEAKENS WHEAT; Forecast for Rain and Cold Next Week Is Followed by Drop of to c Net OTHER GRAIN PRICES DOWN Corn Depressed by Federal Ruling to Lighten Sealed CerealRegulations--Rye Mixed | True | Special to THE NEW YORK TIMES. | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/radio-programs-this-week.html | RADIO PROGRAMS THIS WEEK | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/la-follette-attacks-both-parties-on-war-he-asserts-leaders-are.html | LA FOLLETTE ATTACKS BOTH PARTIES ON WAR; He Asserts Leaders Are Taking Nation Nearer to War | True | | C1B 462528 |
| 1940-07-07 | 1940-07-07 | https://www.nytimes.com/1940/07/07/archives/hogs-at-8month-record-advance-that-began-on-june-25-lifts-top-to.html | HOGS AT 8-MONTH RECORD; Advance That Began on June 25 Lifts Top to $6.65 | True | | C1B 462528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/letters-to-the-times-more-speed-on-our-defenses-fast-output-now.html | Letters to the Times; More Speed on Our Defenses Fast Output Now Even at High Cost Is Urged to Meet Possible Peril in 1941 Gold Consciousness Advised Gradual Distribution of Kentucky Hoard Suggested to Ease Tax Burden Tax Methods Criticized President's Five Points Approved Danger Seen in Boycott Passports to Canada Unnecessary Special Reading Suggested Late Senator Underwood's Book Held as Exemplar of Americanism League for Animals Asks Funds City Revenue Sources Suggested | True | FRANCIS KINGSLEY.ARTHUR S. BOSWORTH.WALLACH A. BROWNE.ALBERT A. VOLK.JUNZO KISHI.SCHUYLER B. TERRY.WILFORD S. CONROW.Mrs. GEORGE BETHUNE ADAMS.HOME OWNER. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/sailing-700-miles-to-fair-two-carolina-youths-start-over-inland.html | SAILING 700 MILES TO FAIR; Two Carolina Youths Start Over Inland Waterway | True | Special to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/conquerors-never-have-inherited-the-earth-and-they-never-shall-dr.html | Conquerors Never Have Inherited the Earth And They Never Shall, Dr. Phillips Asserts | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/office-for-garner-set-up-at-chicago-texans-manager-will-wear-cowboy.html | OFFICE FOR GARNER SET UP AT CHICAGO; Texan's Manager Will Wear Cowboy Togs and Ride Into Hotel Lobby on Bronco HALSEY VISITS STADIUM Sergeant at Arms for Next Week's Democratic Session Views Accommodations | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/china-cries-out-for-help.html | CHINA CRIES OUT FOR HELP | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/greater-discipline-is-urged.html | Greater Discipline Is Urged | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/wachman-takes-net-title.html | Wachman Takes Net Title | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/dartmouth-opens-doors-expects-to-shelter-quota-of-british.html | DARTMOUTH OPENS DOORS; Expects to Shelter Quota of British Schoolboys | True | Special to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/attack-on-turkey-is-held-next-move-demand-from-russia-for-place-at.html | ATTACK ON TURKEY IS HELD NEXT MOVE; Demand From Russia for Place at Dardanelles Expected Some Time This Week AXIS IN PRESS CAMPAIGN Soviet Strengthens Hold in Seized Area--Bucharest Says All Is Calm | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/2-new-clues-found-in-fatal-bombing-solution-of-blast-at-fair-may.html | 2 NEW CLUES FOUND IN FATAL BOMBING; Solution of Blast at Fair May Rest in Fragment of Unusual Alloy and a Number | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/senate-vote-near-on-stimson-knox-debate-likely-to-extend-into.html | SENATE VOTE NEAR ON STIMSON, KNOX; Debate Likely to Extend Into Tomorrow--Few Expected to Fight Confirmation HATCH BILL HOUSE ISSUE President's New Defense Fund Plea Due Before Recess for Democratic Convention | True | By Henry N. Dorris Special To the New York Times. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/healthmobile-to-make-antituberculosis-tour.html | 'Healthmobile' to Make Anti-Tuberculosis Tour | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/shipping-and-mails-data-on-ships-of-nations-at-war-should-be-sought.html | SHIPPING AND MAILS DATA ON SHIPS OF NATIONS AT WAR SHOULD BE SOUGHT FROM THE LINES. | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/australias-premier-upholds-oran-move-predicts-munitions-industry.html | AUSTRALIA'S PREMIER UPHOLDS ORAN MOVE; Predicts Munitions Industry Will Employ 150,000 in 1941 | True | Wireless to THE NEW YORK TIMES. | C1B 462529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/british-retail-volume-off.html | British Retail Volume Off | True | Wireless to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/asks-senate-recall-new-trademark-bill-merchants-group-holds-rules.html | ASKS SENATE RECALL NEW TRADE-MARK BILL; Merchants' Group Holds Rules Hit Innocent Transactions | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/the-screen-wagons-westward-with-chester-morris-comes-to-the.html | THE SCREEN; 'Wagons Westward,' With Chester Morris, Comes to the Criterion--'A Fugitive From Justice' at Globe At the Globe | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/city-reclassifying-27000-transit-men-they-will-get-civil-service.html | CITY RECLASSIFYING 27,000 TRANSIT MEN; They Will Get Civil Service Status--Eligibility Studied | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/british-capital-market-decline-of-new-issues-to-june-30-shows.html | BRITISH CAPITAL MARKET; Decline of New Issues to June 30 Shows Restrictions | True | Wireless to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/lack-of-convictions-deplored.html | Lack of Convictions Deplored | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/corn-prices-hold-in-narrow-range-weakness-sets-in-on-federal-ruling.html | CORN PRICES HOLD IN NARROW RANGE; Weakness Sets In on Federal Ruling to Lighten Sealed Cereal Regulations ACTION CAUSES SURPRISE Government Would Permit Farmers to Redeem Grain at 58 Cents a Bushel | True | Special to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/rp-durham-expert-on-grain-elevators-head-of-chicago-firm-helped-in.html | R.P. DURHAM, EXPERT ON GRAIN ELEVATORS; Head of Chicago Firm Helped in Soviet Building Program | True | Special to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/miss-aldana-white-to-be-wed-july-27-fiancee-of-ruel-r-garside-to.html | MISS ALDANA WHITE TO BE WED JULY 27; Fiancee of Ruel R. Garside to Have Eight Attendants | True | Special to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/gain-by-montgomery-ward.html | Gain by Montgomery Ward | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/paines-gypsy-victor-gains-the-greenough-prize-in-eastern-yc-run.html | PAINE'S GYPSY VICTOR; Gains the Greenough Prize in Eastern Y.C. Run | True | Special to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/dancers-to-aid-refugees-will-give-benefit-performance-at-winter.html | DANCERS TO AID REFUGEES; Will Give Benefit Performance at Winter Garden on Aug. 6 | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/the-financial-week-low-mark-in-stock-exchange-activity-during.html | THE FINANCIAL WEEK; Low Mark in Stock Exchange Activity During Holiday Week--Motives for Doing Nothing | True | By Alexander D. Noyes | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/best-sellers-of-the-week.html | Best Sellers of the Week | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/hudson-reservoir-guarded.html | Hudson Reservoir Guarded | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/dr-maffett-warns-on-divided-nation-in-report-to-womens-clubs-she.html | DR. MAFFETT WARNS ON DIVIDED NATION; In Report to Women's Clubs She Says Internal Conflict Leads to Totalitarian Rule URGES AID TO MANKIND Declares Women Must Now Put Rights of All Above Their Own Privileges Aftermath of the World War A Task for All to Join In | True | Special to THE NEW YORK TIMES. | C1B 462529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/weather-outlook-dominates-wheat-sharp-downward-revision-in.html | WEATHER OUTLOOK DOMINATES WHEAT; Sharp Downward Revision in Estimated Yield Predicted Unless Ample Rain Falls PRICES END WEEK HIGHER Sharp Rises Develop as Crop Damage in Sections of the Dakotas Becomes Known | True | Special to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/philco-will-offer-shares-this-week-smith-barney-co-and-about-30.html | PHILCO WILL OFFER SHARES THIS WEEK; Smith, Barney & Co. and About 30 Investment Firms Will Manage the Operation PLAN SETS A PRECEDENT Placing of 325,000 Common Shares Will Permit Public to Own Equity | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/auction-sales.html | AUCTION SALES | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/blast-kills-51-german-miners.html | Blast Kills 51 German Miners | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/640000-throng-fair-on-4day-weekend-7day-period-is-second-to-top.html | 640,000 THRONG FAIR ON 4-DAY WEEK-END; 7-Day Period Is Second to Top 900,000 Mark This Season --Bright Day Lures Crowd ELSIE TO BE A FILM STAR Borden Cow Gets a Touching Send-Off--Wagner Speaks to Hungarian-Americans | True | By Milton Bracker | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/new-secret-weapon-for-nazis.html | New 'Secret Weapon' for Nazis | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/de-gaulle-is-sentenced-french-general-though-in-london-convicted-in.html | DE GAULLE IS SENTENCED; French General, Though in London, Convicted in Toulouse | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/big-defense-role-seen-for-youths-commission-head-looks-to-planes.html | BIG DEFENSE ROLE SEEN FOR YOUTHS; Commission Head Looks to Planes for 1,250,000 of Estimated 3,900,000 Idle 200,000 TO BEAR ARMS Training of 550,000 UnderNYA and of 300,000 Morein CCC Is in Prospect | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/france-and-egypt-still-friends.html | France and Egypt Still Friends | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/pleads-for-mutual-faith-bishop-mcconnell-asserts-we-must-trust.html | PLEADS FOR MUTUAL FAITH; Bishop McConnell Asserts We Must Trust Fellow Men | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/student-soldiers-hear-call-to-arms-chaplain-at-plattsburg-mass.html | STUDENT SOLDIERS HEAR CALL TO ARMS; Chaplain, at Plattsburg Mass, Blames Pacifists for Our Failure to Be Ready TALK OF PERMANENT UNIT Some Action Looked For Soon on Suggestion of Gen. Drum Men Keep in Training | True | Special to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/parking-lot-sold-for-new-taxpayer-stores-and-bowling-alleys-planned.html | PARKING LOT SOLD FOR NEW TAXPAYER; Stores and Bowling Alleys Planned on Property on Church Avenue BUYS HOME FROM HOLC G. Mancuso to Reside at 125 Twenty-eighth Ave.--Deal in the Bensonhurst Area | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/carolyn-weber-is-betrothed.html | Carolyn Weber Is Betrothed | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/nazi-center-raided-near-buenos-aires-cell-located-close-to-naval.html | NAZI CENTER RAIDED NEAR BUENOS AIRES; Cell Located Close to Naval Air Base of Argentina | True | Wireless to THE NEW YORK TIMES. | C1B 462529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/100-planes-stage-disaster-aid-drill-privately-owned-craft-of-all.html | 100 PLANES STAGE DISASTER AID DRILL; Privately Owned Craft of All Types Converge on Greenport, L.I., in Relief Problem RADIO AMATEURS ASSIST Ruth Nichols Directs Flight, Brings Doctors and Nurses in Big Transport Ship | True | Special to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/old-7th-is-host-to-4000-visitors-regimental-field-service-is-first.html | 'OLD 7TH' IS HOST TO 4,000 VISITORS; Regimental Field Service Is First Event of Day in Camp Smith Training Area | True | Special to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/british-eradicate-damage-in-stocks-recent-selling-in-markets.html | BRITISH ERADICATE DAMAGE IN STOCKS; Recent Selling in Markets Regarded as Overdone as Averages Gain NEGATIVE FACTORS KNOWN London Points to June 30 Strain and Issuance of New War Loan at Bad Time | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/show-boat-listed-for-fall-revival-albert-johnson-and-nick-holde.html | 'SHOW BOAT' LISTED FOR FALL REVIVAL; Albert Johnson and Nick Holde Join Forces to Bring the Production Up to Date WILL HAVE ANOTHER SHOW Kern and Hammerstein Are Writing Music and Lyrics --To Recall West of 1865 | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/clash-on-possibility-of-averting-strike-employer-groups-in-garment.html | CLASH ON POSSIBILITY OF AVERTING STRIKE; Employer Groups in Garment Dispute Disagree | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/old-churches-celebrate-presbyterians-hold-services-at-southold-and.html | OLD CHURCHES CELEBRATE; Presbyterians Hold Services at Southold and Southampton | True | Special to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/british-actors-in-the-us-asked-to-return-to-fight.html | British Actors in the U.S. Asked to Return to Fight | True | Special to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/canada-confident-british-can-resist-national-sentiment-is-thumbs-up.html | CANADA CONFIDENT BRITISH CAN RESIST; National Sentiment Is 'Thumbs Up' to Nazi Blitzkrieg Expected This WeekDOMINION REVENUES RISEWar Strain Eased by Reduction in Railway Deficit From$16,000,000 to $7,500,000 | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/new-york-ac-nine-wins.html | New York A.C. Nine Wins | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/torpedoed-us-destroyer-safe-in-spain-nation-hears-fake-story-of.html | 'Torpedoed' U.S. Destroyer Safe in Spain; Nation Hears Fake Story of U-Boat Attack; 'S O S' CALL A HOAX; U.S. WARSHIP SAFE | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/police-rounding-up-japanese-agitators-action-follows-a-nationalist.html | POLICE ROUNDING UP JAPANESE AGITATORS; Action Follows a Nationalist Attempt on Foreign Minister | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/dictators-rise-is-laid-to-greed-canon-bell-of-providence-says-us.html | DICTATORS' RISE IS LAID TO GREED; Canon Bell of Providence Says U.S. and Other Democracies Are Equally Responsible HERITAGE HELD DEBASED He Asserts Americans Made Themselves Part of World That Has Forgotten God | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/nicholson-in-allstar-lineup.html | Nicholson in All-Star Line-Up | True | | C1B 462529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/hitler-and-ciano-confer-in-berlin-on-a-new-europe-russian-march.html | HITLER AND CIANO CONFER IN BERLIN ON A 'NEW EUROPE'; Russian March Into Balkans and Anglo-French Break Are Included in Discussion ITALIAN ON TOUR OF WEST Foreign Minister to See Areas Held by Germans--British Isolation Is Stressed | True | By C. Brooks Peters Wireless To the New York Times. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/kiefer-sets-mark-for-swim-medley-time-of-3586-for-330yard-national.html | KIEFER SETS MARK FOR SWIM MEDLEY; Time of 3:58.6 for 330-Yard National Title Race Also Cuts 300-Meter Record CLARK KEEPS DIVING TITLE Jaretz Wins 110 and Nakama 880 Free Style--Hawaiians Retain Team Laurels Record Lasts Three Years | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/new-day-seen-dawning-building-of-better-world-is-forecast-by-houck.html | NEW DAY SEEN DAWNING; Building of Better World Is Forecast by Houck | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/the-international-situation-in-europe-and-africa.html | The International Situation; In Europe and Africa | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/london-considers-note-rise-normal-heavy-demand-seen-subsiding-as.html | LONDON CONSIDERS NOTE RISE NORMAL; Heavy Demand Seen Subsiding as Circulation Advancesin Week Only 6,000,000 | True | Wireless to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/tigers-top-browns-behind-rowe-5-t0-2-but-benton-is-called-to-halt.html | TIGERS TOP BROWNS BEHIND ROWE, 5 TO 2; But Benton Is Called to Halt Rally in Ninth--Cullenbine, Judnich Waste Homers | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/blairzink-win-tennis-title.html | Blair-Zink Win Tennis Title | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/reichsbanks-fiscal-expansion-laid-to-cost-of-army-and-conquest.html | Reichsbank's Fiscal Expansion Laid to Cost of Army and Conquest; Issue of German Credit-Office Notes Obviates Circulation Strain From LocalExpenses in Subject Regions | True | Wireless to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/news-of-the-screen-garfield-and-ida-lupino-in-east-of-the-riverfive.html | NEWS OF THE SCREEN; Garfield and Ida Lupino in 'East of the River'--Five New Films Open Here This Week | True | Special to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/paul-plunkett-a-suicide-detroit-chemical-executive-53-is-found-in-a.html | PAUL PLUNKETT A SUICIDE; Detroit Chemical Executive, 53, Is Found in a Garage | True | Special to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/falls-5-stories-lives-6yearold-bronx-boy-escapes-with-slight.html | FALLS 5 STORIES, LIVES; 6-Year-Old Bronx Boy Escapes With Slight Abrasion on Leg | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/sunset-concert-heard-at-capital-hans-kindler-directs-national.html | 'SUNSET' CONCERT HEARD AT CAPITAL; Hans Kindler Directs National Symphony Orchestra in a Tribute to Red Cross POTOMAC BARGE IS STAGE Part of Audience in Canoes or on Bridge--Mrs. August Belmont Makes Brief Address | True | Special to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/de-forest-home-resold-east-79th-street-house-to-be-remodeled-into.html | DE FOREST HOME RESOLD; East 79th Street House to Be Remodeled Into Suites | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/soviet-sees-good-crops.html | Soviet Sees Good Crops | True | Special Cable to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/francis-r-hagner-surgeon-was-67-early-specialist-in-genitourinary.html | FRANCIS R. HAGNER, SURGEON, WAS 67; Early Specialist in GenitoUrinary Work in CapitalDies at His HomeLONG SERVED ON FACULTYTaught, 1905-39, of GeorgeWashington University, WhereHe Had Studied Medicine | True | Special to THE NEW YORK TIMES. | C1B 462529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/luncheon-and-bridge-to-assist-refugees-party-by-queen-wilhelmina.html | LUNCHEON AND BRIDGE TO ASSIST REFUGEES; Party by Queen Wilhelmina Fund Wednesday in Hewlett | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/denmark-to-pay-on-debt-keeping-record-intact.html | Denmark to Pay on Debt, Keeping Record Intact | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/british-flier-returns-on-camel.html | British Flier Returns on Camel | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/lithuanian-union-for-soviet.html | Lithuanian Union for Soviet | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/asks-soviet-accord-on-a-far-east-peace-foreign-policy-association.html | ASKS SOVIET ACCORD ON A FAR EAST PEACE; Foreign Policy Association for Action in Our Interests | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/sports-of-the-times-three-men-in-furious-agreement-the-case-in.html | Sports of the Times; Three Men in Furious Agreement The Case in Point Starting in High Dangerous Friendship Judgment Confirmed | True | Reg. U.S. Pat. Off. By John Kieran | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/frederick-m-hoyt-66-owned-racing-yachts-exlarchmont-commodorehe-and.html | FREDERICK M. HOYT, 66; OWNED RACING YACHTS; Ex-Larchmont Commodore--He and Wife Titanic Survivors | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/a-budget-policy.html | A BUDGET POLICY | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/sales-of-clothing-up-sharply-in-june-67-of-stores-in-survey-had.html | SALES OF CLOTHING UP SHARPLY IN JUNE; 67% of Stores in Survey Had Gains Averaging 15%, Retail Association Reports PRICE STEADINESS SEEN Caution on Advance Ordering Urged--'Finger-Tip' Coats to Be More Popular | True | Special to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/plane-speeds-troops-army-tries-stripped-transports-in-repelling.html | PLANE SPEEDS TROOPS; Army Tries Stripped Transports in Repelling Coast 'Attack' | True | Special to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/envisags-a-finer-age-dr-prince-contends-we-see-the-start-of-a.html | ENVISAGS A FINER AGE; Dr. Prince Contends We See the Start of a Happier Future | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/british-stock-index-581-compares-with-low-of-494-june-26bond.html | BRITISH STOCK INDEX; 58.1 Compares With Low of 49.4 June 26--Bond Average Up | True | Wireless to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/to-organize-cio-council.html | To Organize C.I.O. Council | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/party-to-aid-war-relief-allstar-dance-program-aug-6-will-assist.html | PARTY TO AID WAR RELIEF; All-Star Dance Program Aug. 6 Will Assist Evacuees | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/five-buildings-sold-in-bronx-by-bank-food-market-planned-on-east.html | FIVE BUILDINGS SOLD IN BRONX BY BANK; Food Market Planned on East 161st St. at Tinton Ave. | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/returning-crowds-jam-roads-to-city-fourday-holiday-ends-with-bright.html | RETURNING CROWDS JAM ROADS TO CITY; Four-Day Holiday Ends With Bright Weather That Sends Many Thousands to Beaches | True | | C1B 462529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/pseudoamerican-viewed-as-menace-philadelphia-judge-warns-of-red.html | 'PSEUDO-AMERICAN' VIEWED AS MENACE; Philadelphia Judge Warns of Red Sympathizers at Last Session of Newman Clubs CONCLAVE CLOSES AT FAIR Spellman Relays Message From Pope Thanking Delegates for Sending Greeting | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/twopiano-recital-tonight.html | Two-Piano Recital Tonight | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/mrs-gompers-in-cio-job-widow-of-afl-founder-will-organize-woolworth.html | MRS. GOMPERS IN C.I.O. JOB; Widow of A.F.L. Founder Will Organize Woolworth Employes | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/six-italian-ships-reported-bombed-british-claim-success-in-raid-on.html | SIX ITALIAN SHIPS REPORTED BOMBED; British Claim Success in Raid on Strategic Naval Base at Tobruk, in Libya ANNOUNCE HITS ON TROOPS R.A.F. Also Declared to Have Fired Oil Tanks and Shot Down Bombing Planes Hits on Troops Claimed Water Line Reported Cut Italy Intensifies Air War Several Killed at Malta | True | Wireless to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/british-put-plane-losses-of-nazis-at-2500-so-far.html | British Put Plane Losses Of Nazis at 2,500 So Far | True | Special Cable to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/europe-hitler-assumes-that-he-is-master-of-continent.html | Europe; Hitler Assumes That He Is Master of Continent | True | By Anne O'Hare McCormick | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/resources-listed-for-our-defense-committee-reports-to-ickes-it-is.html | RESOURCES LISTED FOR OUR DEFENSE; Committee Reports to Ickes It Is Prepared to Aid on Six Phases of Program HELIUM SUPPLY IS AMPLE 42,000 Indians Found Fit for Military Service-- Strategic Mineral Deposits Studied | True | Special to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/the-end-of-maginot-lines.html | THE END OF MAGINOT LINES | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/french-speculate-on-new-alignment-diplomatic-observers-in-vichy.html | FRENCH SPECULATE ON NEW ALIGNMENT; Diplomatic Observers in Vichy Regard the Situation With the Utmost Gravity DISINTEGRATION IS CITED Attack on Nation's Fleet Seen as Eliminating the Last Tie Holding Empire Together | True | By Lansing Warren Wireless To the New York Times. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/government-maturities-3219709700-in-year.html | Government Maturities $3,219,709,700 in Year | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/mike-turnesa-wins-in-benefit-tourney-cards-64-with-stein-to-take.html | MIKE TURNESA WINS IN BENEFIT TOURNEY; Cards 64 With Stein to Take First in Red Cross Play on Elmsford Links MARGIN IS THREE STROKES Phil Turnesa-Amsterdam Next --Jim Turnesa, With 70, Is Individual Pro Victor | True | Special to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/71-child-refugees-here-on-scythia-arrived-here-from-europe.html | 71 CHILD REFUGEES HERE ON SCYTHIA; ARRIVED HERE FROM EUROPE YESTERDAY ON THE LINER SCYTHIA | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/miss-julia-hopkins-engaged.html | Miss Julia Hopkins Engaged | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/luncheons-given-in-newport-villas-miss-berwind-misses-wetmore-mrs.html | LUNCHEONS GIVEN IN NEWPORT VILLAS; Miss Berwind, Misses Wetmore, Mrs. Bogert and Mrs.W.F. Whitehouse Entertain | True | Special to THE NEW YORK TIMES. | C1B 462529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/nyala-again-shows-way-as-91-craft-sail-in-third-indian-harbor-yc.html | Nyala Again Shows Way as 91 Craft Sail in Third Indian Harbor Y.C. Regatta; BEDFORD 12-METER IS FIRST ON SOUND Nyala Beats Vanderbilt's Vim --Annexes Point Prize for 3-Day Yachting Series SEARS'S ACTAEA A WINNER Captures Honors in the Large Handicap Class--Merrill's Feather Also Triumphs | True | By James Robbins Special To the New York Times. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/round-of-parties-at-southampton-buckley-m-byers-dinner-host-to-miss.html | ROUND OF PARTIES AT SOUTHAMPTON; Buckley M. Byers Dinner Host to Miss Anne McDonnell and Her Fiance, Henry Ford 2d TO BE WED ON SATURDAY Mrs. Beverly James Pope and the Wilfred J. Funks Among Others Entertaining | True | Special to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/arrival-of-buyers-113099359.html | ARRIVAL OF BUYERS | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/fights-age-limit-of-50.html | Fights Age Limit of 50 | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/hosiery-shipments-off-rise-in-fullfashioned-branch-offset-by-drop.html | HOSIERY SHIPMENTS OFF; Rise in Full-Fashioned Branch Offset by Drop in Seamless | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/government-needs-up-in-dutch-bank-return.html | Government Needs Up In Dutch Bank Return | True | Wireless to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/august-fischer-retired-chief-accountant-was-25-years-in-sheriffs.html | AUGUST FISCHER; Retired Chief Accountant Was 25 Years in Sheriff's Office | True | Special to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/texts-of-the-days-war-communiques.html | Texts of the Day's War Communiques | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/newbold-morris-is-a-good-waiter-with-the-business-and-professional.html | NEWBOLD MORRIS IS A GOOD WAITER; With the Business and Professional Men's 'Army' at Military Training Quarters in Plattsburg | True | From a Staff Correspondent | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/indians-look-gift-car-in-mouth.html | Indians Look Gift Car in Mouth | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/chiang-aide-is-killed-in-action-against-foe-general-chang-tsechung.html | CHIANG AIDE IS KILLED IN ACTION AGAINST FOE; General Chang Tse-chung Was Formerly Chahar Governor | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/virginia-r-clymer-engaged-to-marry-troth-of-columbus-ohio-girl-to.html | VIRGINIA R. CLYMER ENGAGED TO MARRY; Troth of Columbus, Ohio, Girl to David Gorman Click Made Known by Her Parents SARAH LAWRENCE ALUMNA Fiance, Graduate of Miami, Was Secretary to the Late U.S. Senator Park Trammell | True | | C1B 462529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/katie-scarlett-and-lord-britain-capture-horse-show-championships-my.html | Katie Scarlett and Lord Britain Capture Horse Show Championships; MY PLAY BOY GETS JUMPING ROSETTE Stewart, 13, Pilots Victor in Huntington-Crescent Show --Thomas Tops Riders ALBEE SADDLE HORSE WINS Katie Scarlett Best 3-Gaiter --Lord Britain Gains Hunter Title for Miss Clarke Miss Clarks Rides Victor Little Squire Triumphs | True | By Henry R. Ilsley Special To the New York Times. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/el-paso-natural-gas-sells-3s.html | El Paso Natural Gas Sells 3s | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/faith-conference-opens-at-harvard-diplomats-educators-clergy-and.html | FAITH CONFERENCE OPENS AT HARVARD; Diplomats, Educators, Clergy and Others to Relate Religion to Democracy and Peace | True | Special to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/cardenas-unable-to-vote-door-is-locked-at-polls.html | Cardenas Unable to Vote; Door Is Locked at Polls | True | Special Cable to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/1200-children-flee-moscow-fire.html | 1,200 Children Flee Moscow Fire | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/miriam-feely-affianced-swarthmore-graduate-will-be-bride-of-hd.html | MIRIAM FEELY AFFIANCED; Swarthmore Graduate Will Be Bride of H.D. Merrill Jr. | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/wp-earle-jr-dies-a-park-champion-partner-in-manhattan-firm-dealing.html | W.P. EARLE JR. DIES; A PARK CHAMPION; Partner in Manhattan Firm Dealing in Crude Gums--Was Active in Many Causes A PIONEER BIG BROTHER Headed the Brooklyn Park and Playground Group--Husband of Council Minority Leader | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/contractor-ends-life-harry-stone-found-dead-by-shot-in-bronx-home.html | CONTRACTOR ENDS LIFE; Harry Stone Found Dead by Shot in Bronx Home | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/british-repair-damaged-trucks.html | British Repair Damaged Trucks | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/evacuees-reach-manila-1700-british-women-and-children-arrive-from.html | EVACUEES REACH MANILA; 1,700 British Women and Children Arrive From Hong Kong | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/miss-jessie-h-ditmars-had-taught-domestic-science-at-pratt.html | MISS JESSIE H. DITMARS; Had Taught Domestic Science at Pratt Institute--Dies at 92 | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/french-works-given-at-stadium-concert-smallens-conducts.html | FRENCH WORKS GIVEN AT STADIUM CONCERT; Smallens Conducts Philharmonic --Flagstad Will Sing Tonight | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/3-drown-in-picnic-boat-upset.html | 3 Drown in Picnic Boat Upset | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/french-fliers-join-in-gibraltar-raid-naval-ministry-announces-its.html | FRENCH FLIERS JOIN IN GIBRALTAR RAID; Naval Ministry Announces Its Reprisal for British Attack on Fleet at Oran 200 Bretagne Survivors Gibraltar Heavily Bombed FRENCH FLIERS JOIN IN GIBRALTAR RAID Says Six Big Ships Escaped London Ignorant of Raid French Threat Reported French Leave Aruba French Ask Ship Secrecy Terms of Fleet Accord French Sailors Voting Two British Planes Return May Repair Oran Ships Japanese Report Seizure | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/new-chapel-is-opened-cooling-water-sprayed-on-roof-during-masses-at.html | NEW CHAPEL IS OPENED; Cooling Water Sprayed on Roof During Masses at Oceanside | True | Special to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/jailed-for-burning-hymnals.html | Jailed for Burning Hymnals | True | Special to THE NEW YORK TIMES. | C1B 462529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/utility-starts-building-jersey-town-cuts-construction-fee-for-the.html | UTILITY STARTS BUILDING; Jersey Town Cuts Construction Fee for the Bell Telephone | True | Special to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/reds-stop-cubs-43-with-run-in-eighth-lee-forces-in-deciding-tally.html | REDS STOP CUBS, 4-3, WITH RUN IN EIGHTH; Lee Forces In Deciding Tally, Enabling Cincinnati Team to Take League Lead | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/homestead-grays-on-top-beat-black-yanks-in-ninth-53-philadelphia.html | HOMESTEAD GRAYS ON TOP; Beat Black Yanks in Ninth, 5-3 -- Philadelphia Stars Win | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/stokowski-begins-rehearsals-today-youth-orchestra-to-practice-in.html | STOKOWSKI BEGINS REHEARSALS TODAY; Youth Orchestra to Practice in Atlantic City for Two Weeks | True | Special to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/russianfrench-soldier-now-plattsburg-private.html | Russian-French Soldier Now Plattsburg Private | True | Special to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/wallace-c-doremus-served-the-national-lead-co-for-25-yearsstricken.html | WALLACE C. DOREMUS; Served the National Lead Co. for 25 Years-- Stricken at 64 | True | Special to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/aeronautical-library.html | AERONAUTICAL LIBRARY | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/pastor-regards-war-lost-before-it-began-dr-maynard-calls-discipline.html | PASTOR REGARDS WAR LOST BEFORE IT BEGAN; Dr. Maynard Calls Discipline of Nazis a Big Factor | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/harvard-teachers-join-for-defense-100-form-unit-to-coordinate-work.html | HARVARD TEACHERS JOIN FOR DEFENSE; 100 Form Unit to Coordinate Work of Agencies Seeking to Curb Dictators | True | Special to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/asks-readiness-of-spirit-dr-beaven-declares-values-and-ideals-are.html | ASKS READINESS OF SPIRIT; Dr. Beaven Declares Values and Ideals Are Being Neglected | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/athletics-bow-63-then-beat-gomez-johnsons-homer-and-three-doubles.html | ATHLETICS BOW, 6-3, THEN BEAT GOMEZ; Johnson's Homer and Three Doubles by Siebert Mark 10-5 Rout of Yankees BREUER VICTOR IN OPENER Champions Win on Only Six Hits--Crowd of 37,129 at Games Sets 10-Year Mark Gomez Out in Sixth 68,129 Saw Series | True | By James P. Dawson Special To the New York Times. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/wood-field-and-stream-blackfish-are-hungry-crow-fails-as-lure.html | WOOD, FIELD AND STREAM; Blackfish Are Hungry Crow Fails as Lure | True | By Raymond R. Camp Special To the New York Times. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/the-george-greers-hosts-in-berkshire-give-dinner-for-house-party-at.html | THE GEORGE GREERS HOSTS IN BERKSHIRE; Give Dinner for House Party at Their Summer Home | True | Special to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/russians-praise-chinese-mark-third-anniversary-of-war-by-stressing.html | RUSSIANS PRAISE CHINESE; Mark Third Anniversary of War by Stressing Japan's Weakness | True | Special Cable to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/berlin-markets-firm-but-narrow-principal-stocks-fluctuate.html | BERLIN MARKETS FIRM BUT NARROW; Principal Stocks Fluctuate Slightly--Share Index Advances to 155.15 | True | Wireless to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/brooklyn-pilot-unhurt-in-crash.html | Brooklyn Pilot Unhurt in Crash | True | | C1B 462529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/britain-repulses-mass-air-attacks-fighter-planes-battle-nazis-in.html | BRITAIN REPULSES MASS AIR ATTACKS; Fighter Planes Battle Nazis in Day and Night of Raids -- R.A.F. Strikes in Reich Kiel and Bremen Raided BRITAIN REPULSES MASS AIR ATTACKS Nazis Scout in Daytime Fights Over the Channel Denmark Has Air-Raid Alarms NEW BRITISH PLANES SPED Doubled Output and Faster U.S. Shipments Cited by Beaverbrook | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/berlin-sees-currency-inflation-likely-in-the-scandinavian-and-low.html | Berlin Sees Currency Inflation Likely In the Scandinavian and Low Countries | True | Wireless to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/british-commodities-dearer-in-fortnight-economists-index-up-to-100.html | BRITISH COMMODITIES DEARER IN FORTNIGHT; Economist's Index Up to 100, or 1927 Average, From 95.8 | True | Special to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/bostwick-poloists-top-east-williston-clinch-brook-league-laurels-in.html | BOSTWICK POLOISTS TOP EAST WILLISTON; Clinch Brook League Laurels in 20-Goal Tourney With a 10-to-4 Triumph AKNUSTI CONQUERS TEXAS Stages Strong Finish to Gain 10-6 Victory--Great Neck Beats Hurricanes, 11-6 | True | By Robert F. Kelley Special To the New York Times. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/biddle-opposes-state-alien-rule-solicitor-general-asks-local.html | BIDDLE OPPOSES STATE ALIEN RULE; Solicitor General Asks Local Governments to Leave Control to Washington'ONLY EFFECTIVE METHOD'Tells Tennessee GovernorHelp in Registration DriveWill Be Welcomed Program of Congress Cited Would Avoid Harassment BIDDLE REASSURES ALIENS He Says New Law Will Guard Them From Persecution | True | Special to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/heads-zionist-youth-group.html | Heads Zionist Youth Group | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/few-disciples-found-dr-ward-says-many-christians-fail-to-follow-the.html | FEW DISCIPLES FOUND; Dr. Ward Says Many Christians Fail to Follow the Master | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/sterling-plan-awaited-london-expects-freerate-problem-to-be-cleared.html | STERLING PLAN AWAITED; London Expects Free-Rate Problem to Be Cleared Up Soon | True | Wireless to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/french-fall-laid-to-vast-spy-plot-high-politicians-said-to-have.html | FRENCH FALL LAID TO VAST SPY PLOT; High Politicians Said to Have Helped Nazis in Obtaining Information on Troops GERMAN BOMBERS GUIDED 'Assault From Within' Upset Morale and Organization of Defense Forces | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/ballet-skirts-become-bandages.html | Ballet Skirts Become Bandages | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/us-sportsmen-give-britain-aid.html | U.S. Sportsmen Give Britain Aid | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/kampouris-homer-with-two-on-in-twelfth-inning-decides-opener-for.html | Kampouris Homer With Two On in Twelfth Inning Decides Opener for Bears | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/todays-program-at-the-fair.html | TODAYS PROGRAM AT THE FAIR | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/bogert-gets-holeinone.html | Bogert Gets Hole-in-One | True | Special to THE NEW YORK TIMES. | C1B 462529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/hempstead-golfers-win-beat-garden-city-cc-in-league-play-by-11-to-6.html | HEMPSTEAD GOLFERS WIN; Beat Garden City C.C. in League Play by 11 to 6 | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/president-stresses-value-of-recreation-calls-organized-work-for-it.html | PRESIDENT STRESSES VALUE OF RECREATION; Calls Organized Work for It One of Our Richest Resources | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/gillespie-defeats-two-tennis-rivals-but-kantrowitz-extends-him-to.html | GILLESPIE DEFEATS TWO TENNIS RIVALS; But Kantrowitz Extends Him to 8-6, 4-6, 6-4 in State Clay Court Tourney | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/riggs-tops-parker-at-net.html | Riggs Tops Parker at Net | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/willkie-hamilton-discuss-strategy-status-of-chairman-believed.html | WILLKIE, HAMILTON DISCUSS STRATEGY; Status of Chairman Believed Clarified by Talk--Candidate to See McNary Today Board Plan Opposed WILLKIE, HAMILTON DISCUSS STRATEGY | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/australia-in-talks-about-japan.html | Australia in Talks About Japan | True | Wireless to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/100000000-loan-allotted-by-state-94-banks-and-bond-dealers-get-note.html | $100,000,000 LOAN ALLOTTED BY STATE; 94 Banks and Bond Dealers Get Note Issue Due on July 9 | True | Special to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/voodoo-captures-governors-trophy-olmstead-drives-speed-boat-to.html | VOODOO CAPTURES GOVERNOR'S TROPHY; Olmstead Drives Speed Boat to Close Point Victory in Lake Hopatcong Race SIMMONS CRAFT DAMAGED My Sin Unable to Enter Final Heat--Jersey Titles Go to Cooper and Chatfield Tops III Is Runner-up Hole Is Foot Long | True | By Clarence E. Lovejoy Special To the New York Times. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/commercial-banks-expand-new-loans-aba-reveals-60-of-states.html | COMMERCIAL BANKS EXPAND NEW LOANS; A.B.A. Reveals 60% of State's Institutions Increased Total to $10,762,376,736 in '39 Average New Loan $4,036 907,490 New Loans COMMERCIAL BANKS EXPAND NEW LOANS | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/cherrytime-queen-reigns-at-fair-today-michigan-girl-to-preside-at.html | CHERRY-TIME QUEEN REIGNS AT FAIR TODAY; Michigan Girl to Preside at Feast of Succulent Pies | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/grover-sails-to-victory-teaser-takes-star-class-race-of-seaside.html | GROVER SAILS TO VICTORY; Teaser Takes Star Class Race of Seaside Yacht Club | True | Special to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/books-published-today.html | Books Published Today | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/billows-tops-corcoran-3-and-1-in-find-of-ekwanok-golf-play-carries.html | Billows Tops Corcoran, 3 and 1, In Find of Ekwanok Golf Play; Carries Off Honors in Robert Todd Lincoln Memorial Tourney--Holt Beaten by the Runner-Up in Twenty-Hole Match | True | Special to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/deal-closed-on-grand-street.html | Deal Closed on Grand Street | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/cancels-exhibit-on-birth-control-negro-exposition-in-chicago-says.html | CANCELS EXHIBIT ON BIRTH CONTROL; Negro Exposition in Chicago Says Catholic Organizations Protested Against It MRS. SANGER INDIGNANT Sees a Fundamental Threat to Democracy in Pressure by Minority Church Group | True | Special to THE NEW YORK TIMES. | C1B 462529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/nyu-opens-study-of-auto-accidents-tests-start-today-with-25-men-who.html | N.Y.U. OPENS STUDY OF AUTO ACCIDENTS; Tests Start Today With 25 Men Who Drove 50,000 Miles in 5 Years Without Mishap | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/phils-triumph-42-after-giants-win-schumacher-takes-opener-64-with.html | PHILS TRIUMPH, 4-2, AFTER GIANTS WIN; Schumacher Takes Opener, 6-4, With Lohrman's Aid-- Demaree, Back, Hits Homer JOINER FAILS ON MOUND Marty Reaches Him for Two Circuit, Wallops-- Young Wastes One Off Johnson | True | By Arthur J. Daley | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/love-put-above-all-else.html | Love Put Above All Else | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/man-80-is-slain-by-mystery-shot-found-dead-on-montclair-porch-of.html | MAN, 80, IS SLAIN BY MYSTERY SHOT; Found Dead on Montclair Porch of His Son-in-Law, Lawyer and Ex-Judge | True | Special to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/defense-plans-spurred-business-in-june-hopkins-reports-wide.html | Defense Plans Spurred Business in June; Hopkins Reports Wide Continued Gains; BUSINESS UPTURN SPEEDED IN JUNE | True | Special to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/dying-nazis-good-news-winterfeldt-signer-of-armistice-in-1918.html | DYING NAZI'S GOOD NEWS; Winterfeldt, Signer of Armistice in 1918, Learned of Victory | True | Wireless to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/attack-on-chiefs-will-occupy-guild-demand-to-oust-incompetent-paid.html | ATTACK ON CHIEFS WILL OCCUPY GUILD; Demand to Oust 'Incompetent' Paid Officers Will Be Put Up to Memphis Session 'NEW YORK CROWD' TARGET Crawford, Not Seeking Reelection as Head, Suggests a Full-Time Executive Full-Time Chief Suggested Finances in Good Shape | True | By Louis Stark Special To the New York Times. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/german-printers-warned-by-ridder-publisher-says-courage-will-defeat.html | GERMAN PRINTERS WARNED BY RIDDER; Publisher Says Courage Will Defeat Return of Hostile Attitude of World War BUT HE FEARS TROUBLE Speaks at 500th Anniversary Celebration in Brooklyn of Gutenberg's Invention | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/holds-christianity-will-not-die.html | Holds Christianity Will Not Die | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/roosevelt-tells-farley-his-stand-on-third-term-under-pledge-of.html | ROOSEVELT TELLS FARLEY HIS STAND ON THIRD TERM UNDER PLEDGE OF SECRECY; TALK THREE HOURS Party Chairman Says Parley Was 'Entirely Satisfactory' PRESIDENT WAS 'FRANK' Platform Discussed at Hyde Park--Farley Leaves Tonight for Chicago Convention Plans Discussed Reticent About Chairmanship ROOSEVELT TELLS FARLEY HIS CHOICE Politicians See Third Term | True | From a Staff Correspondent | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/washington-bringing-1600-from-galway-us-refugee-liner-starts-home.html | WASHINGTON BRINGING 1,600 FROM GALWAY; U.S. Refugee Liner Starts Home After Mix-Ups and Delays | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/art-propaganda-to-be-investigated-wpa-murals-at-floyd-bennett.html | ART 'PROPAGANDA' TO BE INVESTIGATED; WPA MURALS AT FLOYD BENNETT MUNICIPAL AIRPORT ATTACKED AS COMMUNIST PROPAGANDA | True | | C1B 462529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/ole-hanson-once-mayor-of-seattle-broke-general-strike-which.html | OLE HANSON, ONCE MAYOR OF SEATTLE; Broke General Strike, Which Involved 65,000, in 1919 After 5 Days--Dies in Los Angeles FORMER TEACHER, LAWYER Candidate for Senate in 1912 on Bull Moosa Ticket--Was California Realty Man | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/draft-roosevelt-haguekelly-plan-jersey-city-chicago-mayors-said-to.html | 'DRAFT ROOSEVELT,' HAGUE-KELLY PLAN; Jersey City, Chicago Mayors Said to Base Strategy on President's Making Race 'ALL EGGS IN ONE BASKET' Farley Resignation Seen as Opening Way for Kelly to Head National Committee | True | Special to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/bernstein-defeats-mcormick-in-chess-adams-seidman-and-donovan-also.html | BERNSTEIN DEFEATS M'CORMICK IN CHESS; Adams, Seidman and Donovan Also Figure in Tie for Lead in Ventnor City Tourney | True | Special to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/47-slain-as-mexico-votes-troops-called-in-capital-both-sides-claim.html | 47 SLAIN AS MEXICO VOTES; TROOPS CALLED IN CAPITAL; BOTH SIDES CLAIM VICTORY; MEXICAN PRESIDENTIAL CANDIDATES IN CAMPAIGN ACTIVITIES | True | By Arnaldo Cortesi Special Cable To the New York Times. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/belief-is-held-difficult-dr-bainton-says-that-love-of-god-never-was.html | BELIEF IS HELD DIFFICULT; Dr. Bainton Says That Love of God Never Was Easy | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/cabmans-son-gets-good-sport-prize-in-field-of-10000-boy-13-is.html | CABMAN'S SON GETS 'GOOD SPORT' PRIZE; In Field of 10,000, Boy, 13, Is Chosen by Children's Aid for Nichols Award FOUGHT AGAINST ILLNESS Youth, No 'Goody,' Will Have 'Banquet' Today--To Go to Camp for Two Weeks | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/swedes-seize-german-plane.html | Swedes Seize German Plane | True | Wireless to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/states-liquor-law-praised-by-leaders-many-of-those-who-fought-for.html | STATE'S LIQUOR LAW PRAISED BY LEADERS; Many of Those Who Fought for Repeal Well Satisfied | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/miss-ford-fiancee-of-john-o-wilson-tampa-girl-granddaughter-of-late.html | MISS FORD FIANCEE OF JOHN O. WILSON; Tampa Girl, Granddaughter of Late Admiral John D. Ford, Is Rollins College Alumna PREPARED IN NASHVILLE Bridegroom-Elect Studied at Phillips Exeter Academy and Is a Yale Graduate | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/first-division-polo-victor.html | First Division Polo Victor | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/resident-offices-report-on-trade-markets-here-quiet-as-stores-and.html | RESIDENT OFFICES REPORT ON TRADE; Markets Here Quiet as Stores and Producers Prepare for Buying Rush EARLY FALL LINES BOUGHT Interest Is Shown in Costume Suits, Fur-Trimmed Coats, Sportswear, Etc. | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/stratoliner-off-tonight-twa-to-launch-first-flight-from-la-guardia.html | STRATOLINER OFF TONIGHT; TWA to Launch First Flight From La Guardia Field | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 462529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/commodity-average-up-fractionally-822-against-821changes-in-group.html | COMMODITY AVERAGE UP FRACTIONALLY; 82.2, Against 82.1--Changes in Group Averages Mixed | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/plans-housing-study-for-war-industries-twentieth-century-fund-will.html | PLANS HOUSING STUDY FOR WAR INDUSTRIES; Twentieth Century Fund Will Survey Needs of Workers | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/miss-beatrice-elliot-becomes-affianced-debutante-of-last-season.html | MISS BEATRICE ELLIOT BECOMES AFFIANCED; Debutante of Last Season Will Be Charles Wooster's Bride | True | Special to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/penalty-for-hoarding-nickel.html | Penalty for Hoarding Nickel | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/little-turns-back-oliver-in-golf-1-up-national-open-champion-wins.html | LITTLE TURNS BACK OLIVER IN GOLF, 1 UP; National Open Champion Wins at 36-Hole Route From Pro Disqualified in Tourney EACH HAS SCORE OF 138 Hornell Ace 2 Up at 26th but Titleholder Quickly Closes Gap in Match Near Buffalo | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/record-halfyear-by-home-loan-bank-new-york-system-has-greatest.html | RECORD HALF-YEAR BY HOME LOAN BANK; New York System Has Greatest Activity for First 6Months Since 1932 | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/note-dropped-by-raf-pays-a-tribute-to-balbo.html | Note Dropped by R.A.F. Pays a Tribute to Balbo | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/3000-get-suites-at-parkchester-families-in-bronx-housing-project.html | 3,000 GET SUITES AT PARKCHESTER; Families in Bronx Housing Project Rent Apartments From Floor Plans BIG DEMAND FOR 3 ROOMS Many Newlyweds to Live There--5,000 Men Work on the Grounds Daily | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/sports-today.html | Sports Today | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/indians-surrender-lead-to-tigers-as-white-sox-set-back-feller-31.html | Indians Surrender Lead to Tigers As White Sox Set Back Feller, 3-1; Chicagoans Win in Ninth, When They Score Two Runs Without a Hit--Lyons Limits Cleveland to Six Safeties | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/schweitzer-wins-shoot-scores-3178-at-camp-ritchie-two-world-records.html | SCHWEITZER WINS SHOOT; Scores 3,178 at Camp Ritchie-- Two World Records Set | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/escapism-termed-no-way-out-of-evil-toronto-pastor-warns-that-we.html | 'ESCAPISM' TERMED NO WAY OUT OF EVIL; Toronto Pastor Warns That We Must 'Look Into the Dark to Find Lighted Path' | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/new-harkness-gift-made-to-red-cross-his-additional-5040-heads.html | NEW HARKNESS GIFT MADE TO RED CROSS; His Additional $5,040 Heads Contributions That Swell Fund to $1,648,834 WOMEN PRESSING DRIVE Report $1,000 From Mrs. Dodge Sloan--Brooklyn Chapter Has Raised $211,582 Radio Artists Contribute $18,475 From Church Division | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/fort-dix-holds-services-afterward-2300-youths-pack-away-civilian.html | FORT DIX HOLDS SERVICES; Afterward 2,300 Youths Pack Away Civilian Clothes Till Aug 3 | True | Special to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/train-kills-produce-man-je-seaver-steps-into-its-path-in-new-jersey.html | TRAIN KILLS PRODUCE MAN; J.E. Seaver Steps Into Its Path in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 462529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/excerpts-from-sermons-in-the-citys-churches-yesterday-field-mass.html | Excerpts From Sermons in the City's Churches Yesterday; FIELD MASS HELD FOR 2 REGIMENTS Military Service at Fort Jay Honors Dead of the 165th and 16th Infantry Units 2,200 ATTEND CEREMONY High Ranking Officers and Men Hear Plea to Keep Causes of War From Our Shores | True | Times Wide World | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/colie-annexes-trophy-wins-archbald-prize-for-sneakboxes-off.html | COLIE ANNEXES TROPHY; Wins Archbald Prize for Sneakboxes Off Lavalette Club | True | Special to THE NEW YORK TIMES | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/antichrist-drive-is-seen-as-futile-reh-says-at-st-patricks-that.html | ANTI-CHRIST DRIVE IS SEEN AS FUTILE; Reh Says at St. Patrick's That Believers May Feel Secure Against Today's Efforts | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/college-net-title-annexed-by-toley-so-california-star-defeats.html | COLLEGE NET TITLE ANNEXED BY TOLEY; So, California Star Defeats Greenberg, 6-3, 6-2, 6-4, in Eastern Final | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/john-b-garden-head-of-wheeling-electric-co-pioneer-in-industry-dies.html | JOHN B. GARDEN; Head of Wheeling Electric Co., Pioneer in Industry, Dies at 80 | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/three-pilots-soar-in-sailplane-derby-distances-of-108-77-and-61.html | THREE PILOTS SOAR IN SAILPLANE DERBY; Distances of 108, 77 and 61 Miles Flown From Elmira | True | Special to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/new-bourse-rules-for-amsterdam-reopening-of-market-this-week-held.html | NEW BOURSE RULES FOR AMSTERDAM; Reopening of Market This Week Held Sure as Regulations on Quotations Are Made CREDIT MARGINS 10 TO 20% Turnover to Be Published for First Time--Debentures to Dominate Early Trading | True | By Paul Catz Wireless To the New York Times. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/often-seen-at-atlantic-beach-club.html | OFTEN SEEN AT ATLANTIC BEACH CLUB | True | Bert Morgan | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/independence-pledge-to-india-demanded-congress-party-leaders-call.html | INDEPENDENCE PLEDGE TO INDIA DEMANDED; Congress Party Leaders Call for Clear Declaration by Britain | True | Wireless to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/youth-group-bars-naming-of-russia-as-a-dictatorship-confines-itself.html | YOUTH GROUP BARS NAMING OF RUSSIA AS A DICTATORSHIP; Confines Itself to Repeating 1939 Condemnation of All Totalitarian Rule CONSCRIPTION IS OPPOSED But Convention, in Closing, Pledges Defense of Nation Against Invasion | True | By Frank S. Adams Special To the New York Times. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/new-steel-orders-cut-holiday-slack-abandonment-of-consumer.html | NEW STEEL ORDERS CUT HOLIDAY SLACK; Abandonment of Consumer Hand-to-Mouth Policies Among the Factors BRITISH INQUIRIES LARGE Forward Covering and Stock Building-Up Noted--Markets for Scrap Quiet | True | Special to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/building-gains-in-montclair.html | Building Gains in Montclair | True | Special to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/regional-monroe-doctrines.html | REGIONAL "MONROE DOCTRINES" | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/carrothers-gains-title-beats-cochell-in-five-sets-for-us-school.html | CARROTHERS GAINS TITLE; Beats Cochell in Five Sets for U.S. School Tennis Laurels | True | | C1B 462529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/british-submarine-torpedoes-5-ships-2-convoys-of-german-supply.html | BRITISH SUBMARINE TORPEDOES 5 SHIPS; 2 Convoys of German Supply Vessels Attacked Off Coast of Norway, London States NAZI AIR FORCE IS ACTIVE 8,000-Ton Freighter Reported Hit Near Falmouth, While 2 Destroyers Are Damaged | True | Special Cable to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/school-workers-top-1939-welfare-gift-smaller-group-gives-38600-5000.html | SCHOOL WORKERS TOP 1939 WELFARE GIFT; Smaller Group Gives $38,600, $5,000 More Than Last Year | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/thomas-f-doyle-accountant-served-in-spanishamerican-and-world-wars.html | THOMAS F. DOYLE; Accountant Served in SpanishAmerican and World Wars | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/little-giants-are-checked-by-syracuse-31-and-60-kleinhans-swigart.html | Little Giants Are Checked by Syracuse, 3-1 and 6-0-- Kleinhans, Swigart Win | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/governors-island-on-top-halts-blind-brook-shamrocks-107-in-league.html | GOVERNORS ISLAND ON TOP; Halts Blind Brook Shamrocks, 10-7, in League Polo | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/for-a-free-ukraine-state.html | For a Free Ukraine State | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/installment-men-to-tighten-terms-caution-is-urged-in-appliance-and.html | INSTALLMENT MEN TO TIGHTEN TERMS; Caution Is Urged in Appliance and Auto Fields Despite the General Optimism FIGHT DOWN PAYMENT CUT Car Finance Group Advises Close Adherence to Safety Standards for Paper | True | Special to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/intuition-foils-suicide-woman-rushes-home-to-find-her-son-had-taken.html | INTUITION FOILS SUICIDE; Woman Rushes Home to Find Her Son Had Taken Gas | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/w-ketchams-boat-wins-narrasketuck-skipper-takes-3-straight-at.html | W. KETCHAM'S BOAT WINS; Narrasketuck Skipper Takes 3 Straight at Babylon | True | Special to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/kovacs-takes-fiveset-battle-with-cooke-in-glen-cove-tennis-wins-by.html | Kovacs Takes Five-Set Battle With Cooke in Glen Cove Tennis; Wins by 6-4, 6-2, 3-6, 4-6, 6-4 in Nassau Bowl Final--Young Californian Withstands Testing Rally, Aided by Fast Serves Defeat Barely Averted A Signal Achievement | True | By Allison Danzig Special To the New York Times. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/mack-reported-slated-to-nominate-president.html | Mack Reported Slated To Nominate President | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/ambulance-fund-stands-at-80000-british-american-corps-has-raised.html | AMBULANCE FUND STANDS AT $80,000; British American Corps Has Raised Sum Since June 17 | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/luke-b-carter-pennsylvania-oil-man-a-son-of-exassociate-of.html | LUKE B. CARTER; Pennsylvania Oil Man a Son of Ex-Associate of Rockefeller | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/booksauthors.html | Books--Authors | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/support-aid-to-britain-artists-form-unit-in-defend-america.html | SUPPORT AID TO BRITAIN; Artists Form Unit in Defend America Committee | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/podesta-is-tennis-victor.html | Podesta Is Tennis Victor | True | | C1B 462529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/photos-of-the-byrd-expedition-sent-from-antarctic-by-radio-first.html | Photos of the Byrd Expedition Sent From Antarctic by Radio; FIRST PICTURES TO BE TRANSMITTED BY RADIO FROM THE ANTARCTIC TO NEW YORK--A DISTANCE OF 12,000 MILES | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/brooklyn-downed-by-the-bees-10-21-camilli-and-hassett-injured-in.html | BROOKLYN DOWNED BY THE BEES, 1-0, 2-1; Camilli and Hassett, Injured in Collision in Opener, Out Indefinitely SALVO VICTOR OVER WYATT Hurls Shutout, Ending Dodger Streak at Seven--Carleton Beaten in Nightcap | True | By Roscoe McGowen Special To the New York Times. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/service-pins-for-employes.html | Service Pins for Employes | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/churchill-as-war-leader.html | CHURCHILL AS WAR LEADER | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/to-give-indians-funds-government-continues-to-pay-for-lands-taken.html | TO GIVE INDIANS FUNDS; Government Continues to Pay for Lands Taken Over | True | Special to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/red-sox-senators-divide-boston-wins-with-grove-71-then-is-beaten-74.html | RED SOX, SENATORS DIVIDE; Boston Wins With Grove, 7-1, Then Is Beaten, 7-4 | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/pirates-turn-back-cardinals-76-41-pittsburgh-takes-fifth-place.html | PIRATES TURN BACK CARDINALS, 7-6, 4-1; Pittsburgh Takes Fifth Place, Though Outhit in Both Games | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/advertising-news-and-notes-new-setup-at-hecker-co.html | Advertising News and Notes; New Set-Up at Hecker Co. | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/56000000-gold-arrives-the-metal-goes-today-to-the-federal-reserve.html | $56,000,000 GOLD ARRIVES; The Metal Goes Today to the Federal Reserve Bank | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/breaks-legs-in-4000foot-drop.html | Breaks Legs in 4,000-Foot Drop | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/the-toll-of-casualties-germanys-figures-doubted.html | THE TOLL OF CASUALTIES; Germany's Figures Doubted | True | By Hanson W. Baldwin | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/kilian-first-in-bike-race.html | Kilian First in Bike Race | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/british-deny-lack-of-aid-to-france-spokesman-says-ally-failed-to.html | BRITISH DENY LACK OF AID TO FRANCE; Spokesman Says Ally Failed to Act in Planned Attack to Close Artois Gap HIGH COMMANDS AT ODDS Critic Tells Correspondents Weygand Plan 'Looked Good' but Came Too Late | True | By Raymond Daniell Special Cable To the New York Times. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/jersey-horse-show-held-amory-l-haskell-estate-in-red-bank-scene-of.html | JERSEY HORSE SHOW HELD; Amory L. Haskell Estate in Red Bank Scene of Event | True | Special to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/swedish-premier-replies-to-critics-hansson-says-permission-to.html | SWEDISH PREMIER REPLIES TO CRITICS; Hansson Says Permission to Germany for Transits Is Not Blow to Neutrality WARNS AGAINST DESPAIR Declares Foremost Task Now Is to Safeguard the Country's Freedom and Independence | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/governor-of-the-bahamas-transferred-to-uganda.html | Governor of the Bahamas Transferred to Uganda | True | Special Cable to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/haakon-to-broadcast-to-us.html | Haakon to Broadcast to U.S. | True | | C1B 462529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/gives-u-of-p-fund-for-atom-machine-wh-donner-adds-200000-to-earlier.html | GIVES U. OF P. FUND FOR ATOM MACHINE; W.H. Donner Adds $200,000 to Earlier Aid to Further the Study of Cancer | True | Special to THE NEW YORK TIMES. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/churchill-calms-craigavons-fears-irish-defense-talks-regarded.html | CHURCHILL CALMS CRAIGAVON'S FEARS; Irish Defense Talks Regarded 'Wholly' Satisfactory by Northern Prime Minister DUBLIN STAND ASSAILED Pressure Grows on De Valera to Join British but He Is Insistent on Neutrality Cooperation Difficulties Even Rebellion Is Feared Dublin Attitude Assailed Craigavon Makes Condition | True | By James B. Reston Special Cable To the New York Times. | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/newcrop-cotton-advances-in-week-the-july-future-deliveries-on-the.html | NEW-CROP COTTON ADVANCES IN WEEK; The July Future Deliveries on the Other Hand, Broke Sharply in Ring Here 'FREE' SUPPLY IS LIMITED Unfavorable Weather a Factor in Recent Price Gains-- Loan News Awaited Unfavorable Weather a Factor Exports Increase in Week MARKET THIN IN THE SOUTH New Orleans Had Modest Swings in Cotton Last Week | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/wagner-emphasizes-need-of-unity-in-us-he-warns-against-division-of.html | WAGNER EMPHASIZES NEED OF UNITY IN U.S.; He Warns Against Division of Purpose in Fall Election | True | | C1B 462529 |
| 1940-07-08 | 1940-07-08 | https://www.nytimes.com/1940/07/08/archives/tailer-triumphs-over-zaremba-in-final-for-long-island-amateur-golf.html | Tailer Triumphs Over Zaremba in Final for Long Island Amateur Golf Crown; VICTORY BY 2 AND 1 GIVES TAILER TITLE Tommy Defeats Zaremba, ExCaddie, at Sands Point for Long Island Golf CrownWINNER 1 UP AFTER NINTHHe Halts Shevlin, 2 and 1, inSemi-Finals--Johnke Beatenin Other Morning Match | True | By William D. Richardson Special To the New York Times. | C1B 462529 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/foreclosure-sale-is-set-for-railroad-properties-of-the-mobile-ohio.html | FORECLOSURE SALE IS SET FOR RAILROAD; Properties of the Mobile & Ohio Go on Block Aug. 1 | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/awards-rail-contracts-norfolk-western-railway-begins-8000000.html | AWARDS RAIL CONTRACTS; Norfolk & Western Railway Begins $8,000,000 Program | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/foys-74-low-gross-at-maidstone-club-crestmont-golfer-easily-takes.html | FOY'S 74 LOW GROSS AT MAIDSTONE CLUB; Crestmont Golfer Easily Takes Metropolitan One-Day Event | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/irwin-and-whitehead-post-66-to-triumph-oconnor-and-cestone-second.html | IRWIN AND WHITEHEAD POST 66 TO TRIUMPH; O'Connor and Cestone Second in Jersey Pro-Amateur Golf | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/sees-air-diesels-nearer-penn-state-expert-reports-oxygen-doubles.html | SEES AIR DIESELS NEARER; Penn State Expert Reports Oxygen Doubles Take-Off Power | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/swiss-bar-payments-act-to-protect-fugitive-funds-from-nations.html | SWISS BAR PAYMENTS; Act to Protect Fugitive Funds From Nations Overrun by Nazis | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/twotoned-shoes-are-forecast.html | Two-Toned Shoes Are Forecast | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/alaskan-forces-up-400-troops-at-anchorage-air-base-will-be.html | ALASKAN FORCES UP 400%; Troops at Anchorage Air Base Will Be Augmented Soon | True | Special to THE NEW YORK TIMES. | C1B 462530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/lineup-and-facts-on-game.html | Line-Up and Facts on Game | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/steel-rate-erases-holidayweek-dip-level-of-operations-advances-to.html | STEEL RATE ERASES HOLIDAY-WEEK DIP; Level of Operations Advances to 86.4 Per Cent, a Gain of 12.2 Points THIRD HIGHEST THIS YEAR Record Was 87.7% in Period Beginning June 17--Comparative Yearly Data Given | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/tracy-nlrb-critic-gets-labor-department-post.html | Tracy, NLRB Critic, Gets Labor Department Post | True | Times Wide World, 1938 | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/kogan-stops-siriani-gains-knockout-in-6th-round-of-starlight-park.html | KOGAN STOPS SIRIANI; Gains Knockout in 6th Round of Starlight Park Bout | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/science-in-the-antarctic.html | SCIENCE IN THE ANTARCTIC | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/transfers-in-new-jersey-residences-sold-in-jersey-city-hoboken-and.html | TRANSFERS IN NEW JERSEY; Residences Sold in Jersey City, Hoboken and Teaneck | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/dies-confessing-fatal-fire.html | Dies Confessing Fatal Fire | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/rise-in-income-reported-by-head-of-united-fruit.html | Rise in Income Reported By Head of United Fruit | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/mims-knocks-out-galliano.html | Mims Knocks Out Galliano | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/burma-road-reply-rejected-by-japan-britain-asked-to-reconsider.html | BURMA ROAD REPLY REJECTED BY JAPAN; Britain Asked to Reconsider Response That Has Caused 'Deep Dissatisfaction' LONDON REFUSES CLOSURE Says Step Would Be Unfair to Civilian Shippers--Tokyo Evades Moscow Issue Foreign Office Statement Press Demands Ultimatum Moscow Issue Treated Gently Railway Work Slowed Up Indo-China Again Threatened | True | By Hugh Byas Wireless To the New York Times. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/wheat-closes-off-after-early-rise-reports-of-rain-bring-losses-of.html | WHEAT CLOSES OFF AFTER EARLY RISE; Reports of Rain Bring Losses of to 1c a Bushel After Upturn of 2 Cents CORN SHOWS RESISTANCE Final Trades at the Top, With Gains of 5/8 to Cent--Oats Down, Rye Higher | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/americans-to-aid-british-london-group-to-counteract-hostile.html | AMERICANS TO AID BRITISH; London Group to Counteract Hostile Sentiment Here | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/investigation-opens-in-algonquin-blaze-federal-inspectors-question.html | INVESTIGATION OPENS IN ALGONQUIN BLAZE; Federal Inspectors Question Witnesses--No Clues Found | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/advance-continues-in-market-for-hogs-25-to-50c-rises-lift-highest.html | ADVANCE CONTINUES IN MARKET FOR HOGS; 25 to 50c Rises Lift Highest Quotations to $7 | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/dies-of-auto-fumes.html | Dies of Auto Fumes | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/stoney-brush-wins-seventh-1940-race-in-row-at-empire-a-driving.html | Stoney Brush Wins Seventh 1940 Race in Row at Empire; A DRIVING FINISH IN THE SEVENTH RACE AT EMPIRE CITY | True | By Fred van Nesstimes Wide World | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/auto-deaths-fewer-during-week-in-city-injuries-also-show-decline.html | AUTO DEATHS FEWER DURING WEEK IN CITY; Injuries Also Show Decline, but Accidents Increase | True | | C1B 462530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/letters-to-the-times-limiting-hemisphere-defense-we-have-it-is.html | Letters to The Times; Limiting Hemisphere Defense We Have, It Is Contended, Undertaken Too Much in South America | True | HAROLD PHELPS STOKES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/apparel-markets-make-brisk-start-large-offices-report-gains-of-10.html | APPAREL MARKETS MAKE BRISK START; Large Offices Report Gains of 10% or More in Number of Buyers Here BUDGETS AVERAGE 5-7% UP Industrial Cities Have 5-15% More to Spend-- Big Orders Expected This Week | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/british-buy-milk-here-commission-purchases-a-large-amount-in.html | BRITISH BUY MILK HERE; Commission Purchases a Large Amount in Wisconsin | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/texts-of-the-days-war-communiques-british.html | Texts of the Day's War Communiques; British | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/demolition-speeded-for-housing-site-bids-on-kingsboro-project-to-be.html | DEMOLITION SPEEDED FOR HOUSING SITE; Bids on Kingsboro Project to Be Accepted July 31 | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/piskin-beats-reilley-in-ring.html | Piskin Beats Reilley in Ring | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/new-zealand-air-mail-to-start.html | New Zealand Air Mail to Start | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/elected-by-oil-company.html | Elected by Oil Company | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/avila-camacho-satisfied-with-election-casualties.html | Avila Camacho 'Satisfied' With Election Casualties | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/dr-john-j-collins-exhead-of-the-medical-board-of-st-marys-hospital.html | DR. JOHN J. COLLINS; Ex-Head of the Medical Board of St. Mary's Hospital, Brooklyn | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/france-under-the-swastika.html | FRANCE UNDER THE SWASTIKA | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/data-on-trading-released-by-sec-exchange-members-accounted-for-2387.html | DATA ON TRADING RELEASED BY SEC; Exchange Members Accounted for 23.87% of Volume in Week Ended June 15 STOCKS SOLD ON BALANCE Summary of Odd-Lot Deals Shows Buying Leading in Value in Period to June 29 | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/british-housewife-seizes-nazi-flier-german-his-plane-shot-down-had.html | BRITISH HOUSEWIFE SEIZES NAZI FLIER; German, His Plane Shot Down, Had Dropped by Parachute Into Her Front Yard HIS CAPTOR TAKES PISTOL Displays Her 'Fiercest Frown' and Holds German Until the Authorities Arrive | True | Special Cable to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/condition-of-reserve-member-banks-in-101-cities-july-3.html | Condition of Reserve Member Banks in 101 Cities July 3 | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/charles-w-jacob-retired-senior-partner-of-firm-of-importers-here.html | CHARLES W. JACOB; Retired Senior Partner of Firm of Importers Here Dies at 76 | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/industrial-output-rises-federal-reserve-boards-index-advanced-to.html | INDUSTRIAL OUTPUT RISES; Federal Reserve Board's Index Advanced to 115 in June | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/stratoliners-start-on-regular-service-planes-take-off-from-airports.html | STRATOLINERS START ON REGULAR SERVICE; Planes Take Off From Airports Here and in Los Angeles | True | | C1B 462530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/plattsburg-backs-compulsory-drill-recruits-adopt-a-resolution.html | PLATTSBURG BACKS COMPULSORY DRILL; Recruits Adopt a Resolution Urging Congress to Pass Burke-Wadsworth Bill LAG IN DEFENSE IS NOTED 'Pep' Session Speakers Say Much More Must Be Done to Turn Out Soldiers | True | From a Staff Correspondent | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/california-has-gained-million-count-indicates.html | California Has Gained Million, Count Indicates | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/leave-it-to-uncle-sam.html | LEAVE IT TO UNCLE SAM | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/admiral-farragut-flag-to-be-presented-to-navy.html | Admiral Farragut Flag To Be Presented to Navy | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/deer-visits-tucson-restaurant.html | Deer Visits Tucson Restaurant | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/rate-eases-on-new-bills-treasury-places-91day-paper-at-00170024.html | RATE EASES ON NEW BILLS; Treasury Places 91-Day Paper at 0.017%--0.024 Last Week | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/deny-shakespeare-theft-four-men-accused-in-buffalo-of-taking.html | DENY SHAKESPEARE THEFT; Four Men Accused in Buffalo of Taking Williams College Folio | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/auction-sales.html | AUCTION SALES | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/la-guardia-fleet-cruises-with-1600-on-a-days-outing-as-guests-of.html | 'LA GUARDIA FLEET' CRUISES WITH 1,600; ON A DAY'S OUTING AS GUESTS OF THE CITY | True | Times Wide World | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/wills-for-probate.html | Wills for Probate | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/hungary-releases-men-most-of-recently-mobilized-troops-freed-for.html | HUNGARY RELEASES MEN; Most of Recently Mobilized Troops Freed for Harvest Work | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/british-deny-martinique-blockade-but-us-warships-continue-watch.html | British Deny Martinique Blockade, But U.S. Warships Continue Watch; Hull Links Situation at French Isle to Issue of Belligerents' Holdings in This Hemisphere --Havana Parley May Act Course of Action Left Open French Hold to Neutrality Point Ultimatum Likely, Says Berlin U.S. Freighters to Make Calls | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/percentage-fee-approved-by-sec-first-boston-corporation-permitted.html | PERCENTAGE FEE APPROVED BY SEC; First Boston Corporation Permitted to Get 11/32% forPlacing Utilities BondsPRINCIPLE NOT ACCEPTEDAgency Makes Reservation inFindings--Exemption Grantedon a Power Loan | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/guild-test-vote-cheers-antireds-foes-of-new-york-officers-rule-poll.html | GUILD TEST VOTE CHEERS ANTI-REDS; Foes of New York Officers' Rule Poll Over Half Against Move by Present Chiefs CLOSED-DOOR FIGHT TODAY Memphis Convention Trying to Keep Issue of Communism From Open Discussion | True | By Louis Stark Special To the New York Times. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/asks-bids-for-629-tanks-plans-are-being-prepared-for-mobile-fort-of.html | ASKS BIDS FOR 629 TANKS; Plans Are Being Prepared for Mobile Fort of 50 Tons | True | Special to THE NEW YORK TIMES. | C1B 462530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/many-new-houses-to-go-up-in-queens-architects-file-details-for-23.html | MANY NEW HOUSES TO GO UP IN QUEENS; Architects File Details for 23 Small Homes to Cost About $117,250 13 IN LITTLE NECK GROUP Other Plans Are Submitted for Manhattan Alterations and Bronx Dwellings | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/pacific-t-t-loses-plea-washington-state-commission-rules-against.html | PACIFIC T.& T. LOSES PLEA; Washington State Commission Rules Against Rate Change | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/population-jumps-243-in-rockland-county-figures-show-total-of.html | POPULATION JUMPS 24.3% IN ROCKLAND; County Figures Show Total of 74,076--355 Farms Listed | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/books-published-today.html | Books Published Today | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/vatican-paper-hails-petain-osservatore-romano-says-he-personifies.html | VATICAN PAPER HAILS PETAIN; Osservatore Romano Says He Personifies Best Traditions | True | By Telephone To the New York Times. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/business-world-better-merchandise-vs-taxes.html | Business World; Better Merchandise vs. Taxes | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/exdeputy-sheriff-jailed-william-cassell-of-queens-gets-term-for.html | EX-DEPUTY SHERIFF JAILED; William Cassell of Queens Gets Term for Malfeasance | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/red-airfield-murals-torn-down-wpa-dismisses-their-creator-artist.html | 'Red' Airfield Murals Torn Down; WPA Dismisses Their Creator; Artist Refused to Swear He Was Neither Communist Nor Nazi--Somervell Inquiry May Cause Other Oustings WPA TEARS DOWN 'RED' AIRPORT ART | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/2529-queens-pupils-xrayed.html | 2,529 Queens Pupils X-Rayed | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/in-the-nation-all-on-a-summers-morning-in-hyde-park.html | In The Nation; All on a Summer's Morning in Hyde Park | True | By Arthur Krock | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/inquiry-to-begin-july-23-ellis-announces-plans-for-civil-service.html | INQUIRY TO BEGIN JULY 23; Ellis Announces Plans for Civil Service Investigation | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/shields-defeats-abrams-at-tennis-rallies-to-win-68-64-60-as-eastern.html | SHIELDS DEFEATS ABRAMS AT TENNIS; Rallies to Win, 6-8, 6-4, 6-0, as Eastern Slope Tourney for Gold Racquet Opens SURFACE ROUTS DE LONG Buxby Checks Voss, 6-4, 6-4 --Decker Subdues Amark --Kovacs Plays Today | True | By Kingsley Childs Special To the New York Times. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/exchange-for-us-imports-uruguay-bank-grants-quotas-for-numerous.html | EXCHANGE FOR U.S. IMPORTS; Uruguay Bank Grants Quotas for Numerous Products | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/anglofrench-rift-now-made-formal-envoy-in-london-asks-for-the.html | ANGLO-FRENCH RIFT NOW MADE FORMAL; Envoy in London Asks for the Passports of the Entire Diplomatic Mission MANY PROBLEMS RAISED De Gaulle Warns Against Any Gloating Over Oran, but Defends British Action | True | By Raymond Daniell Special Cable To the New York Times. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/greyhound-wins-a-heat-then-rain-postpones-grand-circuit-card-at.html | GREYHOUND WINS A HEAT; Then Rain Postpones Grand Circuit Card at Toledo | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/lawyers-attend-retraining-school-100-take-courses-so-justice-can.html | LAWYERS ATTEND RETRAINING SCHOOL; 100 Take Courses So Justice Can 'Work More Effectively' --From 30 States CLASSES FOR 2 WEEKS Public Officials Among the 'Students'--A.A. Ballantine Heads Institution | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 462530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/allstars-triumph-61-southern-association-team-beats-nashville-on-17.html | ALL-STARS TRIUMPH, 6-1; Southern Association Team Beats Nashville on 17 Hits | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/mrs-hhr-french-wed-in-the-south-new-york-resident-becomes-bride-of.html | MRS. H.H.R. FRENCH WED IN THE SOUTH; New York Resident Becomes Bride of Stephen Peabody Jr. of Greenwich, Conn. | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/all-police-asked-to-join-bomb-hunt-mayor-makes-plea-at-lynch.html | ALL POLICE ASKED TO JOIN BOMB HUNT; Mayor Makes Plea at Lynch Funeral--Clock Wheel Clue Traced to Factory | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/pulpit-decadent-dr-sclater-says-toronto-pastor-tells-church-leaders.html | PULPIT DECADENT, DR. SCLATER SAYS; Toronto Pastor Tells Church Leaders Here Sermons Cater to 'Sweet Sentiment' ASKS AUTHORITATIVE NOTE Deplores 'Ecclesiastical Habit' of Speaking Ambiguously to Obtain Agreement | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/brilliant-play-by-adams-victory-over-woliston-reviewed-bernstein-in.html | BRILLIANT PLAY BY ADAMS; Victory Over Woliston Reviewed -- Bernstein in Bold Attack | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/mcneill-and-cooke-gain-fourth-round-in-state-clay-court-singles-a.html | McNeill and Cooke Gain Fourth Round in State Clay Court Singles; A WINNING SKIPPER IN SNIPE-BOAT RACING | True | By Frank Elkins | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/8-guilty-in-dog-racing-backer-and-employes-of-orangeburg-track.html | 8 GUILTY IN DOG RACING; Backer and Employes of Orangeburg Track Admit Gambling | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/japan-complains-that-our-marines-insulted-her-army-bitter-protest.html | JAPAN COMPLAINS THAT OUR MARINES INSULTED HER ARMY; Bitter Protest is Voiced Over Arrest of Plainclothes Men in Shanghai Settlement MANHANDLING IS CHARGED 'It's a Lie,' Declares American Commander--Attempt to Create Incident Seen Carefully Prepared Statement JAPANESE ALLEGE INSULT TO ARMY Chinese Crowd Mentioned "A Lie," Says American Japanese Press Abusive Hull Not Alarmed CHUNGKING AFTER A VISIT BY JAPANESE WARPLANES | True | By Hallett Abend Wireless To the New York Times. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/bronx-dwellings-traded-2family-structure-at-1936-loring-place-in.html | BRONX DWELLINGS TRADED; 2-Family Structure at 1936 Loring Place in Deal | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/treasury-to-cut-balance-by-14439000-in-the-new-york-federal-reserve.html | Treasury to Cut Balance by $14,439,000 In the New York Federal Reserve District | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/23-college-heads-back-defense-aims-college-presidents-hold-meeting.html | 23 COLLEGE HEADS BACK DEFENSE AIMS; COLLEGE PRESIDENTS HOLD MEETING ON NATIONAL DEFENSE | True | Times Wide World | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/australia-has-a-surplus-but-30900000-is-borrowed-by-government-for.html | AUSTRALIA HAS A SURPLUS; But 30,900,000 Is Borrowed by Government for Defense Costs | True | Wireless to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/miss-otto-is-first-with-80.html | Miss Otto Is First With 80 | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/civilians-of-south-train-in-georgia-150-from-eight-states-reach.html | CIVILIANS OF SOUTH TRAIN IN GEORGIA; 150 From Eight States Reach Camp at Fort McPherson | True | Special to THE NEW YORK TIMES. | C1B 462530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/italy-getting-less-coal-imports-down-500000-tons-reichs-help.html | ITALY GETTING LESS COAL; Imports Down 500,000 Tons--Reich's Help Expected | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/edward-f-oshea-boston-insurance-broker-had-been-aide-to-admiral.html | EDWARD F. O'SHEA; Boston Insurance Broker Had Been Aide to Admiral Sims | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/miss-bauer-takes-medal-with-an-80-providence-golfer-makes-good.html | MISS BAUER TAKES MEDAL WITH AN 80; Providence Golfer Makes Good Start in Quest of Her Fifth Griswold Cup Victory | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/two-buy-homes-in-queens-purchasers-obtain-properties-in-glendale.html | TWO BUY HOMES IN QUEENS; Purchasers Obtain Properties in Glendale and Laurelton | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/june-gain-in-sales-by-general-motors-total-of-167310-passed-1939.html | JUNE GAIN IN SALES BY GENERAL MOTORS; Total of 167,310 Passed 1939, but Was Below May Figure | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/putnam-county-dwelling-sold.html | Putnam County Dwelling Sold | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/australians-aid-red-cross.html | Australians Aid Red Cross | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/capt-aj-williams-quits-the-marines-flier-objects-to-the-aviation.html | CAPT. A.J. WILLIAMS QUITS THE MARINES; Flier Objects to the Aviation Policies of Defense Services | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/tour-by-the-lunts-set-for-november-they-will-start-immediately.html | TOUR BY THE LUNTS SET FOR NOVEMBER; They Will Start Immediately After 'There Shall Be No Night' Ends Run Here TO BE ON ROAD TILL APRIL Bert Wheeler and Lester Allen to Appear in Revue Called 'Words and Music' | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/nazis-ease-curfew-against-parisians-extension-till-11-pm-brings.html | NAZIS EASE CURFEW AGAINST PARISIANS; Extension Till 11 P.M. Brings Reopening of Theatres--Cultural Life Revives DEFENSE OF CITY MAPPED Public Gets Instructions on Alarms--U.S. Organizations Help to Feed Prisoners | True | Wireless to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/france-to-be-fascist-state-laval-weygand-in-power-wide-air-raids-on.html | FRANCE TO BE FASCIST STATE; LAVAL, WEYGAND IN POWER; WIDE AIR RAIDS ON GERMANY; 3 LEADERS TO RULE Marquet Other Member of Triumvirate Under Petain as State Head PARLIAMENT WILL ADVISE Laval to Present New Charter Today--Regime Expected to Be Coordinated With Axis To Abolish Party System Government to Present Bill FRANCE TO ADOPT A FASCIST REGIME Laval Cites His Efforts Clean Sweep Reported | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/camillis-condition-good-injured-first-baseman-expected-to-rejoin.html | CAMILLI'S CONDITION GOOD; Injured First Baseman Expected to Rejoin Dodgers Tomorrow | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/occupation-of-lyon-ends.html | Occupation of Lyon Ends | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/13-police-honored-by-humane-society-awards-for-rescuing-animals-in.html | 13 POLICE HONORED BY HUMANE SOCIETY; Awards for Rescuing Animals in Distress Presented at New Watering Station GEN. STOTESBURY PRESIDES Draft Horse Is First Patient as Post on the Upper East Side Is Dedicated | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/amsterdam-bourse-open-july-15.html | Amsterdam Bourse Open July 15 | True | | C1B 462530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/britain-may-seize-wines-for-export-dealers-upset-because-they.html | BRITAIN MAY SEIZE WINES FOR EXPORT; Dealers Upset Because They Cannot Replenish Supplies of French Vintages | True | Wireless to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/barbaro-cards-30-for-9-holes-in-golf-totals-69-at-winged-foot-to.html | BARBARO CARDS 30 FOR 9 HOLES IN GOLF; Totals 69 at Winged Foot to Share Pro Laurels-- He and Fiore Tie in Team Test | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/2-with-red-data-freed-get-suspended-sentencesjersey-law-assailed-by.html | 2 WITH RED DATA FREED; Get Suspended Sentences--Jersey Law Assailed by Counsel | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/yanks-fly-to-st-louis.html | Yanks Fly to St. Louis | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/stokowski-to-open-concerts-july-25-youth-orchestra-to-be-heard-at.html | STOKOWSKI TO OPEN CONCERTS JULY 25; Youth Orchestra to Be Heard at Stadium on Two Evenings | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/fire-department.html | Fire Department | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/prof-raymond-j-timms-taught-at-st-johns-university-school-of.html | PROF. RAYMOND J. TIMMS; Taught at St. John's University School of Commerce 10 Years | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/will-sponsor-ship-for-argentina.html | Will Sponsor Ship for Argentina | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/events-today.html | Events Today | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/properties-financed-160000-mortgage-placed-on-house-now-building-in.html | PROPERTIES FINANCED; $160,000 Mortgage Placed on House Now Building in Brooklyn | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/industrial-orders-rise-10-in-month-government-reports-advance-in.html | INDUSTRIAL ORDERS RISE 10% IN MONTH; Government Reports Advance in New Business for May Over the April Level SHIPMENTS 2 % HIGHER Backlogs Up, Particularly in Iron and Steel and Other Durable Goods Concerns | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/southland-beau-beats-gold-flag-paying-1240-letellier-entry-takes.html | SOUTHLAND BEAU BEATS GOLD FLAG; Paying $12.40, Letellier Entry Takes Seven-Furlong Dash at Arlington Park THOMPSON ABOARD VICTOR Arched, Early Pace-Setter, Is Third Under Wire--12,000 in Ladies' Day Crowd | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/maughan-returns-to-britain.html | Maughan Returns to Britain | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/chiang-says-army-has-5000000-men-three-famous-women-of-china.html | CHIANG SAYS ARMY HAS 5,000,000 MEN; THREE FAMOUS WOMEN OF CHINA WALKING DOWN A STREET IN CHENGTU | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/the-third-term.html | THE THIRD TERM | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/hanauer-subdues-two-chess-rivals-turns-back-burdge-and-morris-in.html | HANAUER SUBDUES TWO CHESS RIVALS; Turns Back Burdge and Morris in Adjourned Matches at Ventnor City Tourney IN TIE FOR FIRST PLACE Donavon Wins From Seidman to Keep Pace--Ulvestad Tops Adams and Santasiere Drops to Fourth Place Cautious Play Decides | True | Special to THE NEW YORK TIMES. | C1B 462530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/british-destroyer-sunk-by-a-torpedo-loss-of-1100ton-whirlwind-is.html | BRITISH DESTROYER SUNK BY A TORPEDO; Loss of 1,100-Ton Whirlwind Is Admitted by Admiralty-- Some Survivors Picked Up NAZIS HAVE 'LUTINE' BELL Gong Taken From the Bremen Used to Toll Tonnage Losses Sustained by British Prien Got Arandora Star Germans Have "Lutine" Bell Nazis Claim 13,000-Ton Ship | True | Special Cable to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/adjures-americas-to-stand-together-our-ambassador-in-havana.html | ADJURES AMERICAS TO STAND TOGETHER; Our Ambassador in Havana Stresses Over Radio Task of Coming Parley | True | Wireless to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/group-gets-669705-for-new-york-fund-merchandise-unit-62000-ahead-of.html | GROUP GETS $669,705 FOR NEW YORK FUND; Merchandise Unit $62,000 Ahead of Same Period in 1939 | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/hunter-classes-open-2488-enrolled-for-summer-session-at-the-college.html | HUNTER CLASSES OPEN; 2,488 Enrolled for Summer Session at the College | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/refusal-to-revive-wpa-theatre-laid-to-red-rule-of-actor-unions.html | Refusal to Revive WPA Theatre Laid to Red Rule of Actor Unions; Lambertson Accuses Officials of Equity, Radio and Variety Guilds-- His Charges Denied in Several Replies Miss Van Cleve Asks Retraction Equity Leaders Here Reply | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/stimson-assailed-praised-in-senate-nomination-called-step-to-war.html | STIMSON ASSAILED, PRAISED IN SENATE; Nomination Called 'Step to War', 'Notice of Our Unity to World' in Debate Stimson's Patriotism Praised STIMSON ASSAILED, PRAISED IN SENATE | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/july-4-weekend-records-at-music-hall-paramount.html | July 4 Week-End Records At Music Hall, Paramount | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/chairman-and-cochairman-of-ambulance-drive.html | CHAIRMAN AND CO-CHAIRMAN OF AMBULANCE DRIVE | True | PhyfeDelar | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/annam-emperor-slain-thailand-papers-report.html | Annam Emperor Slain, Thailand Papers Report | True | Times Wide World, 1939 | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/american-league-12-choice-in-allstar-game-today-despite-mound.html | American League 1-2 Choice in All-Star Game Today Despite Mound Problem; READY FOR TODAY'S MAJOR LEAGUE CLASSIC IN THE WEST | True | By John Drebinger Special To the New York Times.times Wide Worldtimes Wide World | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/rail-certificates-sold-on-10265-bid-first-boston-corporation-and.html | RAIL CERTIFICATES SOLD ON 102.65 BID; First Boston Corporation and Others Get 2 % Issue of Pennsylvania Road AGGREGATE OF $7,995,000 Reoffering Made at Yields of 0.30 to 2.25 Per Cent--Six Competitors Listed | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/challedon-to-race-many-stings-today-champion-to-make-first-1940.html | CHALLEDON TO RACE MANY STINGS TODAY; Champion to Make First 1940 Start in Mile and Sixteenth Match at Suffolk Downs NO BETTING ON OUTCOME Event Will Serve as Prep for Massachusetts Handicap on July 17--Upstream Wins | True | | C1B 462530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/netherlands-indies-raises-guard-fund-contributions-of-business.html | NETHERLANDS INDIES RAISES GUARD FUND; Contributions of Business Firms Total 8,500,000 Guilders | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/baltimore-halts-newark-by-1514-wins-in-ninth-on-benjamins-hitbears.html | BALTIMORE HALTS NEWARK BY 15-14; Wins in Ninth on Benjamin's Hit--Bears Let 14-2 Lead Midway in Game Slip Away ORIOLES POUND 5 HURLERS Get 17 Blows, One More Than Rivals--Circuit Wallops for Levy and Kampouris | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/400-are-to-be-evicted-deputy-sheriffs-begin-serving-orders-in.html | 400 ARE TO BE EVICTED; Deputy Sheriffs Begin Serving Orders in Brooklyn | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/composer-flees-fire-ja-carpenter-and-wife-escape-as-massachusetts.html | COMPOSER FLEES FIRE; J.A. Carpenter and Wife Escape as Massachusetts House Burns | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/italys-air-force-raids-alexandria-keeps-up-its-attacks-at-malta.html | ITALY'S AIR FORCE RAIDS ALEXANDRIA; Keeps Up Its Attacks at Malta --Rome Claims Victories in Ground Skirmishes PLANES AND CONVOY FIGHT British Ships, Including War Vessels, Reported Damaged in Three-Day Battle Italians Raid Alexandria Five Raid Alarms at Malta | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/cochrane-stops-makar.html | Cochrane Stops Makar | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/forenoon-advance-in-cotton-wavers-mississippi-valley-rainfall.html | FORENOON ADVANCE IN COTTON WAVERS; Mississippi Valley Rainfall Causes Rise, but the Higher Prices Tempt Sellers END IS 6 POINTS OFF TO 7 UP Trade Covering of the July Is Noted--Pressure Ebbs Late on the Near Month | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/friends-open-conference-1000-delegates-at-the-biennial-meeting-in.html | FRIENDS OPEN CONFERENCE; 1,000 Delegates at the Biennial Meeting in Cape May | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/red-cross-receives-423552-in-2-days-sum-puts-national-war-relief.html | RED CROSS RECEIVES $423,552 IN 2 DAYS; Sum Puts National War Relief Fund Past 90 Per Cent of Its $20,000,000 Goal | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/tinexport-quota-increased-to-130-international-committee-decrees.html | TIN-EXPORT QUOTA INCREASED TO 130%; International Committee Decrees New Tonnages for a Year From July 1 | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/bank-debits-increase-in-reserve-districts-total-is-109933000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $109,933,000,000 for Quarter Ended July 3 | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/delistings-by-exchange-issues-redeemed-or-matured-are-dropped-by.html | DELISTINGS BY EXCHANGE; Issues Redeemed or Matured Are Dropped by Market | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/royals-top-dodgers-128-make-19-hits-off-kimball-in-montreal-night.html | ROYALS TOP DODGERS, 12-8; Make 19 Hits Off Kimball in Montreal Night Game | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/warns-bankers-in-south-wa-irwin-predicts-economic-dislocation-after.html | WARNS BANKERS IN SOUTH; W.A. Irwin Predicts Economic Dislocation After War | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/spring-lake-group-meets-mrs-henry-p-busch-hostess-to-garden-club-at.html | SPRING LAKE GROUP MEETS; Mrs. Henry P. Busch Hostess to Garden Club at Luncheon | True | Special to THE NEW YORK TIMES. | C1B 462530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/manhattan-shirt-has-6month-gain-profit-first-half-year-put-at.html | MANHATTAN SHIRT HAS 6-MONTH GAIN; Profit First Half Year Put at $180,115, Compared With $161,148 Year Before EQUALS 84 CENTS A SHARE Results of Operations Given by Other Corporations, With Comparisons | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/cleveland-utility-files-amendment-electric-illuminating-lists.html | CLEVELAND UTILITY FILES AMENDMENT; Electric Illuminating Lists Underwriters With SEC toOffer $50,000,000 Issue | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/dust-bowl-turns-into-green-fields-rains-bring-fair-to-good-crops.html | 'DUST BOWL' TURNS INTO GREEN FIELDS; Rains Bring Fair to Good Crops Over Most of Area | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/dies-agents-camp-with-jersey-bund-thomas-reveals-investigators.html | DIES AGENTS CAMP WITH JERSEY BUND; Thomas Reveals Investigators Lived 18 Days With Three Groups in Jersey ONE RESORT NEAR ARSENAL J.E. Hoover Scored for Declining to Attend Parley Here on'Fifth Column' Activities | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/reporter-told-to-quit-paris.html | Reporter Told to Quit Paris | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/troth-announced-of-barbara-hoppin-will-be-bride-in-fall-of-david.html | TROTH ANNOUNCED OF BARBARA HOPPIN; Will Be Bride in Fall of David Keppel 2d in Washington, Conn., Ceremony VASSAR GRADUATE IN 1937 Also Alumna of Wykeham Rise School--Her Fiance Instructor at Wesleyan | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/sports-of-the-times-reflections-on-the-stars.html | Sports of the Times; Reflections on the Stars | True | Reg. U.S. Pat. Off. By John Kieran | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/job-internships-are-awarded-to-13-mrs-roosevelt-and-mayor-la.html | JOB 'INTERNESHIPS' ARE AWARDED TO 13; Mrs. Roosevelt and Mayor La Guardia Stress Need for Aid to Our Youth BUSINESS URGED TO ACT NYA and CCC Can Help Only One Out of Eight Eligibles, First Lady Says | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/syracuse-overcomes-jersey-city-in-12th-chiefs-win-third-in-row-43.html | SYRACUSE OVERCOMES JERSEY CITY IN 12TH; Chiefs Win Third in Row, 4-3, on Hit by Juelich | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/consulate-inquiry-hinted-at-on-coast-federal-official-holds-hoehne.html | CONSULATE INQUIRY HINTED AT ON COAST; Federal Official Holds Hoehne for Investigation | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/tokyo-fliers-bomb-indochina-border-claim-the-destruction-of-1500.html | TOKYO FLIERS BOMB INDO-CHINA BORDER; Claim the Destruction of 1,500 Drums of Oil and 50 Trucks on the Chinese Side RANGE UP TO CHUNGKING 120 Planes Attack the Capital --Chiang's House Is Listed Among 1,000 Wrecked | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/gibraltar-guns-foil-4th-successive-raid-rock-defenses-are-inspected.html | GIBRALTAR GUNS FOIL 4TH SUCCESSIVE RAID; Rock Defenses Are Inspected by Gort and Duff Cooper | True | Special Cable to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/new-york-to-see-devils-island-film-picture-had-been-withdrawn-after.html | NEW YORK TO SEE 'DEVIL'S ISLAND FILM; Picture Had Been Withdrawn After French Protest | True | | C1B 462530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/de-kerillis-in-canada-french-writer-will-represent-the-de-gaulle.html | DE KERILLIS IN CANADA; French Writer Will Represent the de Gaulle Committee Thinks Reynaud Was Killed | True | By Telephone To the New York Times. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/the-mexican-elections.html | THE MEXICAN ELECTIONS | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/record-mint-production-due-to-slot-machines.html | Record Mint Production Due to Slot Machines | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/bund-is-denounced-at-senate-hearing-connally-leads-attack-as-kunze.html | BUND IS DENOUNCED AT SENATE HEARING; Connally Leads Attack as Kunze Appears to Protest Registration Bill SUBVERSIVE AIMS DENIED But Leader Says Legislation Would Drive Organization Out of Existence Terms of Legislation Denies Foreign Money Aid Would "Reconstitute" Republic Build Case in Queens Waits | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/news-of-markets-in-london-berlin-giltedge-securities-and-rail.html | NEWS OF MARKETS IN LONDON, BERLIN; Gilt-Edge Securities and Rail Issues Continue Advance on British Exchange OTHER SECTIONS ARE QUIET Increased Activity at Opening of German Boerse Sends Prices to Higher Levels | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/home-wares-firm-with-buyers-busy-curtain-and-pottery-shows-stress.html | HOME WARES FIRM, WITH BUYERS BUSY; Curtain and Pottery Shows Stress Domestic Products as Imports Decline WASHABLE RAYONS SHOWN Higher Grade Dinner Sets Are Sought--Japanese Pottery Advanced 20-25% | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/jersey-has-300000-from-1939-for-wpa-legislature-failed-to-provide.html | JERSEY HAS $300,000 FROM 1939 FOR WPA; Legislature Failed to Provide Funds in New Set-Up | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/gives-a-speedboat-party.html | Gives a Speedboat Party | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/usha-projects-to-open-28-lowrent-groups-are-ready-for-occupancy-in.html | USHA PROJECTS TO OPEN; 28 Low-Rent Groups Are Ready for Occupancy in July | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/in-newport-colony-summer-residents-attend-rollerskating-party.html | IN NEWPORT COLONY; Summer Residents Attend RollerSkating Party | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/sweden-explains-policy-to-britain-guenther-summons-mallet-to.html | SWEDEN EXPLAINS POLICY TO BRITAIN; Guenther Summons Mallet to Outline Terms of Transit of German War Materials LONDON'S VIEW PRESENTED Violation of Neutrality Seen in Stockholm's Stand-Nazi Plans Are Awaited | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/navy-buys-engines.html | Navy Buys Engines | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/italys-war-losses-4097-in-four-weeks-communique-lists-800-dead-2982.html | ITALY'S WAR LOSSES 4,097 IN FOUR WEEKS; Communique Lists 800 Dead, 2,982 Wounded, 315 Missing | True | By Telephone To the New York Times. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/ponzi-victor-in-cue-test.html | Ponzi Victor in Cue Test | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/cocoa-takes-decision.html | Cocoa Takes Decision | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/the-screen-at-the-rialto.html | THE SCREEN; At the Rialto | True | By Bosley Crowther | C1B 462530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/chile-may-buy-drug-cache.html | Chile May Buy Drug Cache | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/von-ribbentrop-receives-sato.html | Von Ribbentrop Receives Sato | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/british-relief-branches-opened.html | British Relief Branches Opened | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/10-more-ships-end-layup-maritime-board-reconditioning-program.html | 10 MORE SHIPS END LAY-UP; Maritime Board Reconditioning Program Expanded to 20 | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/palace-for-leopolds-children.html | Palace for Leopold's Children | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/senators-expect-roosevelt-to-run-days-developments-convince.html | SENATORS EXPECT ROOSEVELT TO RUN; Day's Developments Convince Democrats He Will Accept the Nomination FARLEY REPORT IS CITED Colleagues Hear He Will Not Run Campaign--Wheeler Pushes Peace Plans | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/london-musicians-plight-philharmonic-group-asks-aid-from-us-canada.html | LONDON MUSICIANS' PLIGHT; Philharmonic Group Asks Aid From U.S., Canada and Colonies | True | Special Cable to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/hartford-county-sells-bond-issue-goldman-sachs-eldredge-co-and-st.html | HARTFORD COUNTY SELLS BOND ISSUE; Goldman, Sachs, Eldredge & Co. and St. Louis Bank Receive Award of $1,000,000 Loan MAMARONECK CLOSES DEAL George B. Gibbons & Co. Win $59,000 Securities--Other Municipal Transactions | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/police-question-artists-painting-near-navy-yard.html | Police Question Artists Painting Near Navy Yard | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/cherry-fete-gives-fair-a-hectic-time-michigan-festival-turns-the.html | CHERRY FETE GIVES FAIR A HECTIC TIME; Michigan Festival Turns the Court of Peace Into Scene Like Mack Sennett Lot 6,500 PIES ARE DEVOURED Ideal Weather Goes On, Giving Exposition Its Second Best Monday of 1940 Season Big Moment Comes 500 Reserve Pies | True | By Milton Bracker | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/report-alarms-chinese-some-quarters-read-hands-off-in-white-house.html | REPORT ALARMS CHINESE; Some Quarters Read 'Hands Off' in White House Statement | True | Wireless to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/thomas-case-is-closed-illinois-board-finds-fake-fight-claims-not.html | THOMAS CASE IS CLOSED; Illinois Board Finds Fake Fight Claims Not Substantiated | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/urged-to-consider-aid-for-refugees-womens-clubs-federation.html | URGED TO CONSIDER AID FOR REFUGEES; Women's Clubs Federation Directors Favor Defense | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/williams-forms-aircraft-co.html | Williams Forms Aircraft Co. | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/game-next-year-voted-to-detroit-both-leagues-are-in-favor-of.html | GAME NEXT YEAR VOTED TO DETROIT; Both Leagues Are in Favor of Continuing All-Star Contest, With Fans Picking Players | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/nazis-rebuilding-narvik-to-ship-ore-this-winter.html | Nazis Rebuilding Narvik To Ship Ore This Winter | True | Special Cable to THE NEW YORK TIMES. | C1B 462530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/payment-on-brazil-bonds-holders-of-san-paulo-issue-to-receive-14.html | PAYMENT ON BRAZIL BONDS; Holders of San Paulo Issue to Receive 14% Disbursement | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/to-set-up-quotas-on-coffee-exports-14-south-american-countries.html | TO SET UP QUOTAS ON COFFEE EXPORTS; 14 South American Countries Commission Bureau Here to Work Out Plan U.S. IMPORTS AT RECORD Year's Total Passed 15,500,000 Bags--Larger Promotion Campaign Urged | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/raf-units-stage-sharp-retaliation-bombings-in-reich-as-far-as.html | R.A.F. UNITS STAGE SHARP RETALIATION; Bombings in Reich as Far as Berlin Are Indicated--Nazis Lose 8 Planes in Britain Nazi Glide Bombing Noted R.A.F. UNITS STAGE SHARP RETALIATION Direct Hit on Butcher Shop Fights Heard Over British Towns Berlin Reports Factories Bombed | True | By Robert P. Post Special Cable To the New York Times. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/garners-cowboys-whoop-into-chicago-texas-manager-resplendent-in.html | GARNER'S 'COWBOYS' WHOOP INTO CHICAGO; Texas Manager, Resplendent in Ranch Attire, Rides Prancing Horse Into Hotel DOUBTS THIRD-TERM RACE That Question Dominates as Democratic Vanguard Arrives--Wheeler Offices Opened | True | By Turner Catledge Special To the New York Times. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/peggy-shannon-gets-divorce.html | Peggy Shannon Gets Divorce | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/richelieu-claimed-by-britains-fleet-35000ton-french-battleship-is.html | RICHELIEU CLAIMED BY BRITAIN'S FLEET; 35,000-Ton French Battleship Is Attacked, but Details Are Withheld by London OPERATION HELD SUCCESS Huge Craft Was Nearly Ready for Service When Germans Completed Conquest | True | Special Cable to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/booksauthors.html | Books--Authors | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/king-carol-assures-soviet-rumania-seeks-friendly-relations-he-tells.html | KING CAROL ASSURES SOVIET; Rumania Seeks Friendly Relations, He Tells New Envoy | True | By Eugen Kovacs Wireless To the New York Times. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/the-international-situation-in-europe-and-africa.html | The International Situation; In Europe and Africa | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/university-to-redeem-bonds.html | University to Redeem Bonds | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/tony-misogynist-for-105-years-dies-oldest-resident-of-staten-island.html | TONY, MISOGYNIST FOR 105 YEARS, DIES; Oldest Resident of Staten Island, Who Hated Women, Yielded for One Dance | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/bush-victor-in-rangeley-open.html | Bush Victor in Rangeley Open | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/union-asbestos-elects-kahn.html | Union Asbestos Elects Kahn | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/increase-in-loans-reported-by-banks-reserve-system-shows-rise-of.html | INCREASE IN LOANS REPORTED BY BANKS; Reserve System Shows Rise of $39,000,000 in Advances to Farms and Trade 101 CITIES MAKE REPORTS Demand Deposits Adjusted Are $171,000,000 Less Than in Week Before | True | Special to THE NEW YORK TIMES. | C1B 462530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/cio-opens-drive-for-aircraft-union-auto-leaders-in-chicago-say-they.html | C.I.O. OPENS DRIVE FOR AIRCRAFT UNION; Auto Leaders in Chicago Say They Have Contracts Now With Several Companies AID IN DEFENSE ASSERTED Labor Stabilization Called by Thomas and Haywood Essential to National Program | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/poles-join-wavell-army-british-chief-in-middle-east-greets-brigade.html | POLES JOIN WAVELL ARMY; British Chief in Middle East Greets Brigade From Syria | True | Wireless to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/bank-statements-com-exchange-bank-trust-company.html | BANK STATEMENTS; Com Exchange Bank Trust Company | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/2family-house-sold-by-holc-in-brooklyn-stucco-dwelling-at-1367-82d.html | 2-FAMILY HOUSE SOLD BY HOLC IN BROOKLYN; Stucco Dwelling at 1367 82d Street Goes to New Owner | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/soy-bean-meal-market-futures-exchange-in-memphis-begins-trading.html | SOY BEAN MEAL MARKET; Futures Exchange in Memphis Begins Trading Activity | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/bullitt-established-at-vichy.html | Bullitt Established at Vichy | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/goodman-quits-city-job-commissioner-retires-and-duties-are-assumed.html | GOODMAN QUITS CITY JOB; Commissioner Retires and Duties Are Assumed by Eastmond | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/george-s-knapp-partner-in-a-rubber-importing-firm-stricken-in.html | GEORGE S. KNAPP; Partner in a Rubber Importing Firm Stricken in Scarsdale | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/martin-will-head-willkie-campaign-nominee-names-partys-house-leader.html | MARTIN WILL HEAD WILLKIE CAMPAIGN; Nominee Names Party's House Leader for New Chairman of National Committee | True | By James C. Hagerty Special To The New York Times. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/replies-to-charge-in-college-row-tead-sees-misunderstanding-on.html | REPLIES TO CHARGE IN COLLEGE ROW; Tead Sees Misunderstanding on Brooklyn Meeting | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/yugoslav-interior-minister-quits.html | Yugoslav Interior Minister Quits | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/bankers-to-meet-sec-final-meeting-likely-on-the-20day-requirement.html | BANKERS TO MEET SEC; Final Meeting Likely on the 20Day Requirement | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/tempest-of-war-reaches-british-teapots-beverage-rationed-in-advance.html | Tempest of War Reaches British Teapots; Beverage Rationed in Advance of 'Siege'; WAR TEMPEST HITS BRITAIN'S TEAPOTS | True | By James B. Reston Special Cable To the New York Times. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/copeland-left-53498-senators-widow-files-accounting-of-estate.html | COPELAND LEFT $53,498; Senator's Widow Files Accounting of Estate | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/wpa-to-aid-city-colleges-somervell-approves-plan-to-spend-170000-on.html | WPA TO AID CITY COLLEGES; Somervell Approves Plan to Spend $170,000 on Projects | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/defense-courses-start-tomorrow-city-and-state-agencies-work-program.html | DEFENSE COURSES START TOMORROW; City and State Agencies Work Program to Train 20,000 Jobless, Mostly From WPA | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/more-halffee-license-plates.html | More Half-Fee License Plates | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/5000000-sought-for-war-children-making-requests-to-care-for-refugee.html | $5,000,000 SOUGHT FOR WAR CHILDREN; MAKING REQUESTS TO CARE FOR REFUGEE CHILDREN | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/curbs-imports-from-us-argentine-restricts-permits-on-paints-cement.html | CURBS IMPORTS FROM U.S.; Argentine Restricts Permits on Paints, Cement and Silk | True | Special to THE NEW YORK TIMES. | C1B 462530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/cotton-acreage-above-last-year-government-estimates-area-under.html | COTTON ACREAGE ABOVE LAST YEAR; Government Estimates Area Under Cultivation Up 1.6% to 25,077,000 Acres HARVEST SLIGHTLY LOWER Total Plantings Well Below Agricultural Conservation Program Allotments | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/thomas-d-culverhouse-auditor-controller-for-dwight-deere-wiman-12.html | THOMAS D. CULVERHOUSE; Auditor, Controller for Dwight Deere Wiman 12 Years, Dies | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/harvard-gets-leave-to-appeal.html | Harvard Gets Leave to Appeal | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/new-music-school-is-opened-at-lenox-exercises-held-at-tanglewood-in.html | NEW MUSIC SCHOOL IS OPENED AT LENOX; Exercises Held at Tanglewood in Berkshires, Gift to Boston Symphony Orchestra | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/sues-exwife-of-groves-gw-rice-reno-lawyer-who-acted-for-her-asks.html | SUES EX-WIFE OF GROVES; G.W. Rice, Reno Lawyer Who Acted for Her, Asks Divorce | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/box-lumber-indices-dip-june-figures-show-decline-for-first-time-in.html | BOX, LUMBER INDICES DIP; June Figures Show Decline For First Time in Months | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/acl-seeks-1665-freight-cars.html | A.C.L. Seeks 1,665 Freight Cars | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/canada-enlarges-cabinet-in-shuffle-in-new-canadian-post.html | CANADA ENLARGES CABINET IN SHUFFLE; IN NEW CANADIAN POST | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/topics-in-wall-street-treasury-financing.html | TOPICS IN WALL STREET; Treasury Financing | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/winston-guest-out-of-polo-encounter-ebby-gerry-shifts-to-replace.html | WINSTON GUEST OUT OF POLO ENCOUNTER; Ebby Gerry Shifts to Replace Him in Benefit Test Sunday --Mills to Get Chance | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/pro-giants-sign-eakin-star-ground-gainer-and-passer-of-arkansas-in.html | PRO GIANTS SIGN EAKIN; Star Ground Gainer and Passer of Arkansas in Fold | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/flow-of-capital.html | FLOW OF CAPITAL | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/dr-dewey-giving-course-philosopher-back-at-columbia-in-first.html | DR. DEWEY GIVING COURSE; Philosopher Back at Columbia in First Lecture of Series | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/manufacturers-rent-three-whole-floors-dress-glove-and-ladies-belt.html | MANUFACTURERS RENT THREE WHOLE FLOORS; Dress, Glove and Ladies' Belt Makers Get Large Spaces | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/votes-claims-on-mexico-house-approves-payment-of-2789506-to.html | VOTES CLAIMS ON MEXICO; House Approves Payment of $2,789,506 to Americans | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/sprague-again-wins-nassau-designation-republican-committee-also.html | SPRAGUE AGAIN WINS NASSAU DESIGNATION; Republican Committee Also Renames Eight Other Officials | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/haakon-rejects-plea-to-abdicate-norwegian-king-announces-in-london.html | HAAKON REJECTS PLEA TO ABDICATE; Norwegian King Announces in London He Will Not Bow to the German Army | True | Special Cable to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/michael-mcabe-76-long-a-publisher-head-of-the-rockland-county-times.html | MICHAEL M'CABE, 76, LONG A PUBLISHER; Head of The Rockland County Times, a Weekly, 48 Years, Dies in Nyack Hospital RETIRED BANK PRESIDENT Helped Reorganize Institution --Had Served as Democratic State Committeeman | True | Special to THE NEW YORK TIMES. | C1B 462530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/british-admiral-seized-headed-pronazi-clique.html | British Admiral Seized; Headed Pro-Nazi Clique | True | Special Cable to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/waters-near-city-reported-cleaner-health-department-attributes.html | WATERS NEAR CITY REPORTED CLEANER; Health Department Attributes Improvement to Extension of Sewage Treatment SOME BEACHES STILL BAD Bathing Areas Are Classed Either as Safe or Prohibited Because of Pollution | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/best-year-since-1927-in-sight-for-piano-trade.html | Best Year Since 1927 In Sight for Piano Trade | True | Special to THE NEW YORK TIMES | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/clifford-hemphills-to-be-hosts.html | Clifford Hemphills to Be Hosts | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/convicted-in-dr-swift-raid.html | Convicted in 'Dr' Swift Raid | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/british-army-adds-7000-men-each-day-1000000-in-civil-defense-units.html | BRITISH ARMY ADDS 7,000 MEN EACH DAY; 1,000,000 in Civil Defense Units and 1,500,000 in A.R.P., Fire-Fighting and Like Services 113,987 FEWER OUT OF JOBS Month's Drop Sets a Record-- Needs of Armed Forces and Supply Industries Balanced Balance Must be Kept Army Needs Met in 3 Ways May Call Up Men 37 to 41 | True | Wireless to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/danish-cabinet-shuffled-scavenius-replaces-munch-as-foreign.html | DANISH CABINET SHUFFLED; Scavenius Replaces Munch as Foreign Minister | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/czechs-rebuild-units-in-camp-in-england-many-aided-by-british.html | CZECHS REBUILD UNITS IN CAMP IN ENGLAND; Many Aided by British Warship to Escape From French | True | Special Cable to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/auto-output-dips-less-than-seasonally-changing-over-models-will-be.html | Auto Output Dips Less Than Seasonally; Changing Over Models Will Be Earliest | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/194041-jute-acreage-to-hit-alltime-high-government-predicts-4113000.html | 1940-41 JUTE ACREAGE TO HIT ALL-TIME HIGH; Government Predicts 4,113,000, Previous Peak in 1907-8 | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/liner-manhattan-now-at-lisbon.html | Liner Manhattan Now at Lisbon | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/educators-assail-peacetime-draft-group-of-240-including-also.html | EDUCATORS ASSAIL PEACETIME DRAFT; Group of 240, Including Also Writers, Clergy and Business Leaders, Join in Protest DICTATOR TREND IS SEEN Idea That the Individual Is Subservient to State Said to Underlie Such a Plan Text of Declaration Selective Service" Held Sophistry See Disruption in Life Signers of the Declaration | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/878973924-is-spent-by-the-aaa-in-11-months.html | $878,973,924 Is Spent By the AAA in 11 Months | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/axis-aim-for-france-held-to-hit-britain-ciano-to-see-hitler-again.html | AXIS AIM FOR FRANCE HELD TO HIT BRITAIN; Ciano to See Hitler Again on Return to Berlin Tomorrow | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/police-department.html | Police Department | True | | C1B 462530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/new-york-teacher-accused-of-murder-rh-rice-held-in-womans-death-at.html | NEW YORK TEACHER ACCUSED OF MURDER; R.H. Rice Held in Woman's Death at Oak Bluffs | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/two-british-ships-bring-gold-to-us-124200000-here-on-cunard.html | TWO BRITISH SHIPS BRING GOLD TO U.S.; $124,200,000 Here on Cunard Liners--Pound Off Slightly --Argentine Peso Sags | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/growing-resentment-to-chamberlain-seen-newschronicle-reports-rising.html | GROWING RESENTMENT TO CHAMBERLAIN SEEN; News-Chronicle Reports Rising Demand That He Resign | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/named-sales-manager-of-plymouth-division.html | Named Sales Manager Of Plymouth Division | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/women-democrats-at-odds-on-plank-republicans-adoption-of-the-equal.html | WOMEN DEMOCRATS AT ODDS ON PLANK; Republicans' Adoption of the Equal Rights Amendment Cause of Dissension PLATFORM ROW IS SEEN Writers' Task Complicated as Both Sides Seek Party's Support at Chicago | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/tanker-runs-aground-here.html | Tanker Runs Aground Here | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/british-ship-french-to-lisbon.html | British Ship French to Lisbon | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/canal-traffic-off-in-june-decline-from-may-shown-in-ships-and-tolls.html | CANAL TRAFFIC OFF IN JUNE; Decline From May Shown in Ships and Tolls | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/necklace-sale-aids-red-cross.html | Necklace Sale Aids Red Cross | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/both-sides-claim-election-in-mexico-press-is-filled-with-charges-of.html | BOTH SIDES CLAIM ELECTION IN MEXICO; Press Is Filled With Charges of Irregularities, Obscuring Result of Balloting 48 DEATHS LAID TO FIGHTS Almazan's Strong Showing Recalls His Threat to Revolt if Robbed of Victory | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/rev-william-martin-of-new-rochelle-63-rector-of-holy-name-catholic.html | REV. WILLIAM MARTIN OF NEW ROCHELLE, 63; Rector of Holy Name Catholic Church Stricken in Boston | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/estates-appraised.html | Estates Appraised | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/business-failures-off-latest-total-259-against-286-week-before-208.html | BUSINESS FAILURES OFF; Latest Total 259, Against 286 Week Before, 208 Year Ago | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/two-join-hano-co.html | Two Join Hano & Co. | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/william-post-74-noted-architect-designer-of-stock-exchange-city.html | WILLIAM POST, 74; NOTED ARCHITECT; Designer of Stock Exchange, City College and Several Statler Hotels Is Dead THE ROOSEVELT HIS WORK Also Planned Wisconsin State Capitol--Bernardsville, N.J., Resident 65 Years | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/annalist-index-advanced-level-was-802-on-saturday-against-795-week.html | ANNALIST INDEX ADVANCED; Level Was 80.2 on Saturday, Against 79.5 Week Before | True | | C1B 462530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/roosevelt-is-told-farley-delegates-will-swing-to-him-massachusetts.html | ROOSEVELT IS TOLD FARLEY DELEGATES WILL SWING TO HIM; Massachusetts Leaders Say '95 Per Cent' of Their Group Will Climb on Bandwagon NO RELEASE IS INDICATED McCormack and Burke Insist They Have Had No Word From National Chairman Prediction for Massachusetts Tobin's Assignment Deferred Question of a Spokesman PRESIDENT TO GET FARLEY DELEGATES Defense Program Advanced | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/train-as-state-troopers-26-probationers-start-courses-at.html | TRAIN AS STATE TROOPERS; 26 Probationers Start Courses at Westchester Barracks | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/change-in-bout-planned-armstrong-asks-that-his-title-be-at-stake.html | CHANGE IN BOUT PLANNED; Armstrong Asks That His Title Be at Stake Against Jenkins | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/willkie-1-is-first-in-campaign-fund-candidate-says-but-one-appeal.html | WILLKIE $1 IS FIRST IN CAMPAIGN FUND; Candidate Says but One Appeal Will Be Made in New York | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/heads-connecticut-democrats.html | Heads Connecticut Democrats | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/panama-mines-extended-added-precautions-are-taken-at-canal-zone.html | PANAMA MINES EXTENDED; Added Precautions Are Taken at Canal Zone Terminals | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/argentine-bank-reports-fortnightly-statement-reveals-condition-on.html | ARGENTINE BANK REPORTS; Fortnightly Statement Reveals Condition on June 30 | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/may-raise-age-limit-for-naval-reserve-department-finds-many-above.html | MAY RAISE AGE LIMIT FOR NAVAL RESERVE; Department Finds Many Above 26 Years Seek Training | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/garden-party-to-aid-red-cross.html | Garden Party to Aid Red Cross | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/treasury-to-issue-new-money-bonds-offering-of-500000000-to.html | TREASURY TO ISSUE 'NEW MONEY' BONDS; Offering of $500,000,000 to $700,000,000 Expected to Be Made This Week LOWER FINANCE COST SEEN Morgenthau Believes He Can Get Funds Cheaper Than in Last December | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/officers-children-here-from-britain-war-refugees-who-arrived-here.html | OFFICERS' CHILDREN HERE FROM BRITAIN; WAR REFUGEES WHO ARRIVED HERE YESTERDAY ON THE LINER SAMARIA | True | Times Wide World | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/settlement-near-for-dodge-widow-takes-over-new-duties.html | SETTLEMENT NEAR FOR DODGE WIDOW; TAKES OVER NEW DUTIES | True | Times Wide World | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/prices-in-copper-market-ease.html | Prices in Copper Market Ease | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/defers-accepting-rollsroyce-job-packard-company-board-will-await.html | DEFERS ACCEPTING ROLLS-ROYCE JOB; Packard Company Board Will Await Further Data on the Order for 9,000 Engines OBSTACLES ENCOUNTERED If the Contract Is Taken, Some Improvements in Design Are Expected in Warplane Motor | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 462530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/rumanian-cabinet-faces-first-crisis-sima-iron-guard-leader-quits-as.html | RUMANIAN CABINET FACES FIRST CRISIS; Sima, Iron Guard Leader, Quits as Minister of Culture, but His Aides Retain Posts NEW CESSIONS OPPOSED Bucharest Hears Reports of New Demands by Hungary for Province of Transylvania | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/turkey-expects-demands-by-soviet-russian-ambassador-on-way-to.html | TURKEY EXPECTS DEMANDS BY SOVIET; Russian Ambassador on Way to Moscow After Parley With Von Papen, Nazi Envoy DARDANELLES HELD ISSUE Germany and Italy Are Said to Be Working With Communists for Extension of Interests | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/mrs-james-w-benet-mother-of-william-rose-laura-and-stephen-benet-is.html | MRS. JAMES W. BENET; Mother of William Rose, Laura and Stephen Benet Is Dead | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/miss-jacobs-wins-easily-misses-bernhard-and-knowles-gain-in.html | MISS JACOBS WINS EASILY; Misses Bernhard and Knowles Gain in Philadelphia Tennis | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/show-draws-many-buyers-8000-expected-at-housewares-exhibit-in.html | SHOW DRAWS MANY BUYERS; 8,000 Expected at Housewares Exhibit in Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/a-rothschild-a-refugee-baron-maurice-of-french-branch-reaches.html | A ROTHSCHILD A REFUGEE; Baron Maurice of French Branch Reaches Scotland With 400 | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/business-men-see-antiaircraft-action-national-guard-works-lights.html | BUSINESS MEN SEE ANTI-AIRCRAFT ACTION; National Guard Works Lights --Military Course On Today | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/deafmute-beggar-trapped-by-deafmute.html | 'Deaf-Mute' Beggar Trapped by Deaf-Mute | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/shipping-service-resumed-far-eastern-agreement-between-french-and.html | SHIPPING SERVICE RESUMED; Far Eastern Agreement Between French and British Reported | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/george-l-long-son-conducts-mass-daughters-who-are-nuns-attend.html | GEORGE L. LONG; Son Conducts Mass, Daughters Who Are Nuns Attend Funeral | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/sports-today.html | Sports Today | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/loan-allotments-listed-by-state-94-banks-and-bond-dealers-accept.html | LOAN ALLOTMENTS LISTED BY STATE; 94 Banks and Bond Dealers Accept Short-Term Notes Due on March 7 RATE IS A QUARTER OF 1% Largest Blocks $2,600,000, With $1,800,000 Next and $1,000,000 Third | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/railroad-statement.html | RAILROAD STATEMENT | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/willkie-sets-his-limit-in-white-house-at-8-years.html | Willkie Sets His Limit In White House at 8 Years | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/news-of-the-screen-merle-oberon-and-melvyn-douglas-will-costar.html | NEWS OF THE SCREEN; Merle Oberon and Melvyn Douglas Will Co-Star-- 'Those Were the Days' Opens Saturday Universal Assigns Directors Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 462530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/investment-trust-report.html | INVESTMENT TRUST REPORT | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/offers-aid-in-defense-tj-watson-says-his-concern-could-make.html | OFFERS AID IN DEFENSE; T.J. Watson Says His Concern Could Make Precision Parts | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/wood-field-and-stream-boating-a-570pound-broadbill-swordfish.html | WOOD, FIELD AND STREAM; BOATING A 570-POUND BROADBILL SWORDFISH | True | By Raymond R. Camp | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/globe-grain-plan-accepted.html | Globe Grain Plan Accepted | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/trade-associations-starting-to-gather-plant-capacity-data-for.html | Trade Associations Starting to Gather Plant Capacity Data for Defense Needs | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/chief-of-us-fleet-makes-secret-trip-to-see-roosevelt-admiral.html | CHIEF OF U.S. FLEET MAKES SECRET TRIP TO SEE ROOSEVELT; Admiral Richardson, Flying From Hawaii, Insists His Visit Covers Routine Manoeuvres TWO-OCEAN NAVY IS URGED Senate Committee Reports on $4,000,000,000 Plan--Hull Redefines Monroe Doctrine | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/the-hatch-bill.html | THE HATCH BILL | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/willys-made-24305-cars.html | Willys Made 24,305 Cars | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/fetes-for-fiancee-of-henry-ford-2d-parties-in-southampton-to-be.html | FETES FOR FIANCEE OF HENRY FORD 2D; Parties in Southampton to Be Held for Anne McDonnell Before Wedding Saturday HE IS HOST AT A DINNER Entertains on Parents' Yacht --Bride-Elect's Relatives to Honor the Couple | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/financial-markets-dullest-stock-market-session-in-18-years-opens.html | FINANCIAL MARKETS; Dullest Stock Market Session in 18 Years Opens New Week With Prices Idling in Fractional Range | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/telephone-executive-gets-post-with-defense-group.html | Telephone Executive Gets Post With Defense Group | True | Goldensky, 1939 | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/geo-g-mmurtrys-bar-harbor-hosts-give-a-dinner-at-their-home-bayview.html | GEO. G. M'MURTRYS BAR HARBOR HOSTS; Give a Dinner at Their Home, Bayview, to Honor Jarvis Hunts Jr. of Chicago | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/all-force-in-insurance-plan.html | All Force in Insurance Plan | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/carlos-w-munson-a-shipping-leader-former-president-of-munson.html | CARLOS W. MUNSON, A SHIPPING LEADER; Former President of Munson Steamship Line Dies in Port Washington at 70 FOUNDED FREIGHT FIRM Latter Corporation Formed After the Older Company Suspended Operations | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/ireland-in-danger.html | IRELAND IN DANGER | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/dietitians-begin-summer-course.html | Dietitians Begin Summer Course | True | | C1B 462530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/nona-stern-a-bride-wed-to-rg-stein-of-albany-by-rev-dr-sh-goldenson.html | NONA STERN A BRIDE; Wed to R.G. Stein of Albany by Rev. Dr. S.H. Goldenson | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/ringling-executors-protest-tax.html | Ringling Executors Protest Tax | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/radio-man-takes-east-22d-st-suite-floyd-mack-news-announcer.html | RADIO MAN TAKES EAST 22D ST. SUITE; Floyd Mack, News Announcer, Reported as Leasing Unit in Building at No. 235 MANY WEST SIDE RENTALS Lists of New Tenancies Cover Structures on Riverside Drive and Heights | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/contracts-awarded-by-army-on-textiles-comforters-underwear-and.html | CONTRACTS AWARDED BY ARMY ON TEXTILES; Comforters, Underwear and Twills Are Purchased | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/held-up-on-18th-floor-two-bound-and-gaggedthugs-escape-with-1300.html | HELD UP ON 18TH FLOOR; Two Bound and Gagged—Thugs Escape With $1,300 Payroll | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/wa-boylan-dies-excollege-head-first-president-of-brooklyn-college.html | W.A. BOYLAN DIES; EX-COLLEGE HEAD; First President of Brooklyn College Succumbs to Long Illness at Age of 71 EDUCATOR FOR 40 YEARS Before Joining Higher System Was a District and Associate Superintendent of Schools | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/2-stockholders-sue-to-stop-capital-plan-action-is-against-the.html | 2 STOCKHOLDERS SUE TO STOP CAPITAL PLAN; Action Is Against the CubanAmerican Sugar Change | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/col-julius-a-bates-civil-war-veteran-last-survivor-of-the-alexander.html | COL. JULIUS A. BATES, CIVIL WAR VETERAN; Last Survivor of the Alexander Hamilton Post Dies at 98 | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/house-on-74th-st-figures-in-trade-tj-watson-jr-buys-dwelling.html | HOUSE ON 74TH ST. FIGURES IN TRADE; T.J. Watson Jr. Buys Dwelling Abutting Home Acquired in February, 1939 HEIGHTS FLAT IS SOLD 5-Story Apartment on West 152d Street Is Taken by an Investor | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/auburn-central-to-go-on-curb-list-375000-common-shares-of.html | AUBURN CENTRAL TO GO ON CURB LIST; 375,000 Common Shares of Manufacturing Company in Application Approved STEP IN REORGANIZATION Part of Issue Will Be Used in Consummation of Plan of Automobile Concern Additional Issuance Conversion of Preferred | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/dies-calls-inquiry-on-consuls-moves-secret-hearings-ordered-for.html | Dies Calls Inquiry on Consuls' Moves; Secret Hearings Ordered for Committee | True | Special to THE NEW YORK TIMES | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/advertising-news-and-notes-campbell-promotes-consommes.html | Advertising News and Notes; Campbell Promotes Consommes | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/farley-off-to-chicago-still-wont-tell-he-says-everything-will-be.html | Farley Off to Chicago, Still 'Won't Tell'; He Says 'Everything Will Be All Right' | True | | C1B 462530 |
| 1940-07-09 | 1940-07-09 | https://www.nytimes.com/1940/07/09/archives/nazis-seek-to-form-polish-puppet-rule-prince-janu-approached-on.html | NAZIS SEEK TO FORM POLISH PUPPET RULE; Prince Janu Approached on Regime for Occupied Area | True | Wireless to THE NEW YORK TIMES. | C1B 462530 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/club-to-bury-man-105.html | Club to Bury Man, 105 | True | Times Wide World | C1B 462620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/elmira-downs-dodgers-takes-exhibition-game-by-31-outhitting-rivals.html | ELMIRA DOWNS DODGERS; Takes Exhibition Game by 3-1, Outhitting Rivals, 13 to 2 | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/apartments-planned-for-brighton-beach-two-88unit-houses-to-be-built.html | APARTMENTS PLANNED FOR BRIGHTON BEACH; Two 88-Unit Houses to Be Built on Coney Island Avenue | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/holdingact-rules-simplified-by-sec-new-procedure-expected-to.html | HOLDING-ACT RULES SIMPLIFIED BY SEC; New Procedure, Expected to Eliminate 75% of Hearings, Becomes Effective Today HEALY IS ONLY DISSENTER Representatives of Industry Approved the Commission's Plan at Recent Meeting | True | Special to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/connie-mack-disappointed.html | Connie Mack Disappointed | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/scalzo-title-bout-put-off.html | Scalzo Title Bout Put Off | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/miss-schmidt-engaged-port-chester-girl-to-be-bride-of-howard-albert.html | MISS SCHMIDT ENGAGED; Port Chester Girl to Be Bride of Howard Albert Vernay Jr. | True | Special to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/ccc-camp-to-be-closed.html | CCC Camp to Be Closed | True | Special to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/failures-drop-in-2-lines-increase-in-two-others-in-week-unchanged.html | FAILURES DROP IN 2 LINES; Increase in Two Others in Week, Unchanged in One | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/naval-orders-naval-orders.html | Naval Orders; Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/death-of-the-third-republic.html | DEATH OF THE THIRD REPUBLIC | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/woman-found-dead-in-auto.html | Woman Found Dead in Auto | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/misses-alexander-feted-tea-guests-in-east-hampton-of-mrs-e-louise.html | MISSES ALEXANDER FETED; Tea Guests in East Hampton of Mrs. E. Louise Vanderbilt | True | Special to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/hammond-left-2763340-bay-state-inventory-shows-kin-are-chief-heirs.html | HAMMOND LEFT $2,763,340; Bay State Inventory Shows Kin Are Chief Heirs | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/news-of-the-stage-clifford-odets-to-dramatize-nijinsky-biography.html | NEWS OF THE STAGE; Clifford Odets to Dramatize Nijinsky Biography-- Reginald Denham Will Direct 'Jupiter Laughs' | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/riggs-triumphs-easily-miss-marble-also-advances-in-western-tennis.html | RIGGS TRIUMPHS EASILY; Miss Marble Also Advances in Western Tennis Tourney | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/frederick-m-bricker-dispatch-rider-for-lieut-gen-sheridan-in-civil.html | FREDERICK M. BRICKER; Dispatch Rider for Lieut. Gen. Sheridan in Civil War Was 96 | True | Special to THE NEW YORK TIMES. | C1B 462620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/ministerial-crisis-in-rumania-eases-cabinet-declared-united-on.html | MINISTERIAL CRISIS IN RUMANIA EASES; Cabinet Declared United on Policy--Jewish Problem Discussed at Meeting | True | Wireless to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/red-cross-fund-rises-gifts-in-day-bring-the-total-donations-to.html | RED CROSS FUND RISES; Gifts in Day Bring the Total Donations to $1,667,657 | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/sets-radio-practices-fcc-issues-operators-rules-in-interest-of.html | SETS RADIO PRACTICES; FCC Issues Operators' Rules in Interest of Defense | True | Special to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/norfolk-western-buys-rail.html | Norfolk & Western Buys Rail | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/american-works-played-in-stadium-bret-harte-overture-is-on-the.html | AMERICAN WORKS PLAYED IN STADIUM; 'Bret Harte' Overture Is on the Philharmonic Program | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/optical-goods-trust-ended-by-injunction-federal-decree-entered-here.html | OPTICAL GOODS TRUST ENDED BY INJUNCTION; Federal Decree Entered Here With Consent of Bausch & Lomb | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/ruffing-victim-of-swift-attack-first-three-to-face-him-scoring.html | Ruffing victim of Swift Attack, First Three to Face Him Scoring; Vaughan and Herman Precede West Across Plate for Nationals--Defensive Play Dominates Contest Thereafter | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/rome-plans-substitution-of-saccharine-for-sugar.html | Rome Plans Substitution Of Saccharine for Sugar | True | By Telephone To the New York Times. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/dardanelles-move-seen-soviet-claimed-to-have-served-ultimatum-on.html | DARDANELLES MOVE SEEN; Soviet Claimed to Have Served Ultimatum on Turkey | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/123-labor-rows-settled.html | 123 Labor Rows Settled | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/for-tva-speedup-as-defense-move-house-subcommittee-votes-25000000.html | FOR TVA SPEED-UP AS DEFENSE MOVE; House Subcommittee Votes $25,000,000 Appropriation to Hurry Plane Aluminum 'URGENCY' IS STRESSED Testimony Heard From Dunn, Stettinius, Knudsen and Lilienthal at Hearing | True | Special to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/first-trade-query-here-from-france-glove-makers-cable-arouses.html | FIRST TRADE QUERY HERE FROM FRANCE; Glove Maker's Cable Arouses Speculation on Ability to Evade Blockade WINE BUYERS SKEPTICAL Lace Importers Doubt They Can Get Goods Until Year After End of War | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/representative-cluett-robbed.html | Representative Cluett Robbed | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/radio-music-row-settled.html | Radio Music Row Settled | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/president-parries-3d-term-inquiries-as-signs-multiply-at-halfhour.html | PRESIDENT PARRIES 3D TERM INQUIRIES AS SIGNS MULTIPLY; At Half-Hour Press Conference He Fences With Questioners, but None Draws Him Out CALLERS SAY HE WILL RUN Chief Executive States He Will Be Cruising on Potomac When Convention Gavel Falls | True | Special to THE NEW YORK TIMES | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/nazis-hold-feuchtwanger-zurich-dispatch-declares.html | Nazis Hold Feuchtwanger, Zurich Dispatch Declares | True | Times Studio, 1933 | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/elinor-p-gooding-is-betrothed.html | Elinor P. Gooding Is Betrothed | True | | C1B 462620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/finds-youth-favor-compulsory-drill-gallup-survey-indicates-a-small.html | FINDS YOUTH FAVOR COMPULSORY DRILL; Gallup Survey Indicates a Small Majority of Men 21 to 25 Endorses Plan | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/treasury-will-sell-650000000-of-2-s-amount-and-coupon-announced.html | TREASURY WILL SELL $650,000,000 OF 2 s; Amount and Coupon Announced --Part for Federal Accounts | True | Special to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/banks-in-city-announce-election-of-new-executives-and-directors.html | Banks in City Announce Election Of New Executives and Directors; Walter Hoving Named Trustee of North River Savings-- T.E. Cisney Becomes Chairman of Brooklyn Institution | True | Times Studio, 1938 | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/prince-edward-island-drys-win.html | Prince Edward Island 'Drys' Win | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/store-in-residence-leased-by-florist-ground-floor-of-lexington-ave.html | STORE IN RESIDENCE LEASED BY FLORIST; Ground Floor of Lexington Ave. House Will Be Altered for Business TEXAS COMPANY TO MOVE Leases 43d Street Store With Space in Entrance Lobby of Chrysler Building | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/rosar-of-yankees-marries.html | Rosar of Yankees Marries | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/offers-new-shirt-line-reorganized-ide-co-introduces-products-at.html | OFFERS NEW SHIRT LINE; Reorganized Ide Co. Introduces Products at Housewarming | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/church-wedding-for-miss-brady-bride-of-yesterday.html | CHURCH WEDDING FOR MISS BRADY; BRIDE OF YESTERDAY | True | David Berns | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/social-activities-in-new-york-and-elsewhere-new-york-new-jersey.html | Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT NEWPORT THE BERKSHIRE HILLS HOT SPRINGS | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/painter-of-murals-to-sue-somervell-prepares-suit-as-result-of-wpa.html | PAINTER OF MURALS TO SUE SOMERVELL; Prepares Suit as Result of WPA Destruction of Work at the Bennett Airport | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/grace-moore-denies-she-is-ill.html | Grace Moore Denies She Is Ill | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/expedition-leader-back-miss-la-monte-here-after-study-of-fish-in.html | EXPEDITION LEADER BACK; Miss La Monte Here After Study of Fish in South America | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/ekstrand-in-television-post.html | Ekstrand in Television Post | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/houghteling-resigns-has-been-commissioner-of-immigration-since-1937.html | HOUGHTELING RESIGNS; Has Been Commissioner of Immigration Since 1937 | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/doering-leads-with-70-tops-first-qualifying-round-in-western.html | DOERING LEADS WITH 70; Tops First Qualifying Round in Western Amateur Golf | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/buys-220-bayside-lots-purchaser-will-build-singlefamily-dwellings.html | BUYS 220 BAYSIDE LOTS; Purchaser Will Build SingleFamily Dwellings | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/gold-imports-decline-total-in-the-week-ended-on-july-3-was-only.html | GOLD IMPORTS DECLINE; Total in the Week Ended on July 3 Was Only $86,456,984 | True | Special to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 462620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/85-planes-raid-chungking-chinese-finding-difficulty-in-housing.html | 85 PLANES RAID CHUNGKING; Chinese Finding Difficulty in Housing Government | True | Wireless to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/twostory-building-bought-in-the-bronx-investor-acquires-apartment.html | TWO-STORY BUILDING BOUGHT IN THE BRONX; Investor Acquires Apartment and Store at 2,785 3d Ave. | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/marjorie-shasha-married.html | Marjorie Shasha Married | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/wins-beauty-title-at-coney.html | Wins Beauty Title at Coney | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/plan-business-loan-unit-smaller-tradesmen-would-set-up-clearing.html | PLAN BUSINESS LOAN UNIT; Smaller Tradesmen Would Set Up Clearing House With Bankers | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/turkey-grants-funds-to-farmers.html | Turkey Grants Funds to Farmers | True | Special to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/dorothy-boyer-will-be-bride.html | Dorothy Boyer Will Be Bride | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/news-of-markets-in-london-berlin-giltedge-section-the-firm.html | NEWS OF MARKETS IN LONDON, BERLIN; Gilt-Edge Section the Firm Exception as Profit-Taking Affects British Exchange HOME INDUSTRIALS LOWER Trading Is Narrow on German Boerse--Prices Irregular in Fractional Limits | True | Wireless to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/donovan-records-draw-with-adams-brooklyn-college-chess-star-then.html | DONOVAN RECORDS DRAW WITH ADAMS; Brooklyn College Chess Star Then Beats McCormick to Keep Place at Top HANAUER HALTS ULVESTAD Bernstein Wins From Seidman and Stephens to Gain in Ventnor City Play | True | Special to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/swiss-circulation-off-national-bank-also-reports-rise-in-gold-ratio.html | SWISS CIRCULATION OFF; National Bank Also Reports Rise in Gold Ratio Cover | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/wpa-workers-suits-put-off.html | WPA Workers' Suits Put Off | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/suit-against-officers-of-woolworth-fails-stockholder-charged.html | SUIT AGAINST OFFICERS OF WOOLWORTH FAILS; Stockholder Charged Payment of Excess Commissions | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/todays-program-at-the-fair.html | TODAY'S PROGRAM AT THE FAIR | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/irish-coast-to-be-mined-supply-minister-sees-crisis-at-handbids.html | IRISH COAST TO BE MINED; Supply Minister Sees Crisis at Hand--Bids Eire Store Food | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/standard-oil-puts-net-at-85000000-head-of-new-jersey-system.html | STANDARD OIL PUTS NET AT $85,000,000; Head of New Jersey System Estimates Concern's Profit for First Half of 1940 EARNED $89,128,756 In '39 Losses Caused by War Are Not Known--Outlook for Rest of Year Less Attractive Communication Impossible Losses in Europe Unknown | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/alice-h-shackleton-wed-she-becomes-bride-of-peyton-randolph-in.html | ALICE H. SHACKLETON WED; She Becomes Bride of Peyton Randolph in Brick Church | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/tenants-added-in-50-park-ave.html | Tenants Added in 50 Park Ave. | True | | C1B 462620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/daily-oil-output-declines-in-week-average-of-3602400-barrels-is-dip.html | DAILY OIL OUTPUT DECLINES IN WEEK; Average of 3,602,400 Barrels Is Dip of 37,150 From the Preceding Count DROP IN GASOLINE STOCKS Volume of Runs to Stills Is Reduced Slightly--Reporting Refineries Less Busy | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/security-dealers-approve-sec-plan-principles-of-amendment-for-20day.html | SECURITY DEALERS APPROVE SEC PLAN; Principles of Amendment for 20-Day Waiting Period Are Sanctioned by Industry | True | Special to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/newark-vanquishes-baltimore-by-64-chartak-paces-11hit-attack-injury.html | NEWARK VANQUISHES BALTIMORE BY 6-4; Chartak Paces 11-Hit Attack --Injury Forces Borowy Out | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/japanese-demand-american-apology-fan-antiforeign-sentiment-in.html | JAPANESE DEMAND AMERICAN APOLOGY; Fan Anti-Foreign Sentiment in Shanghai--British Coastal Steamship Is Detained | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/blockade-of-britain-assault-may-come-any-time.html | BLOCKADE OF BRITAIN; Assault May Come Any Time | True | By Hanson W. Baldwin | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/hanes-with-hearst-corporation.html | Hanes With Hearst Corporation | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/seigneur-of-sark-holds-channel-island-kingdom.html | Seigneur of Sark Holds Channel Island 'Kingdom' | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/zinc-stocks-fell-in-june.html | Zinc Stocks Fell in June | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/mrs-roosevelt-aids-womens-film-plan-she-is-hostess-at-hyde-park.html | MRS. ROOSEVELT AIDS WOMEN'S FILM PLAN; She Is Hostess at Hyde Park Parley on Documentary Project | True | Special to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/stinnes-extension-is-allowed-by-sec-holding-unit-for-german.html | STINNES EXTENSION IS ALLOWED BY SEC; Holding Unit for German Equities Gets New Indenture on$2,010,500 NotesMATURITY NOW JULY 1, '46Commission, in Permitting theExemptions, Holds TheyAre Not Precedents | True | Special to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/guard-here-gets-mechanized-unit-first-completely-motorized-cavalry.html | GUARD HERE GETS MECHANIZED UNIT; First Completely Motorized Cavalry Squadron Formed in 13 Days, a Record EQUIPMENT READY IN WEEK Capt. A.G. Tuckerman Now in Command--To Be Based at Armory in Madison Ave. | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/mary-leads-as-girls-name.html | 'Mary' Leads as Girl's Name | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/federal-bond-digest-by-banking-house-first-boston-corporation.html | FEDERAL BOND DIGEST BY BANKING HOUSE; First Boston Corporation Issues Its 1940 Edition | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/left-to-local-authorities.html | Left to Local Authorities | True | Special to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/us-recalls-vichy-aides-attaches-to-report-to-army-officer-named-to.html | U.S. RECALLS VICHY AIDES; Attaches to Report to Army--Officer Named to Madrid | True | Special to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/funeral-of-col-ja-bates-held-at-home-of-98yearold-civil-war.html | FUNERAL OF COL. J.A. BATES; Rites Held at Home of 98-YearOld Civil War Veteran | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/4story-apartment-bought-in-brooklyn-house-in-bensonhurst-area-is.html | 4-STORY APARTMENT BOUGHT IN BROOKLYN; House in Bensonhurst Area Is Assessed for $55,000 | True | | C1B 462620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/youth-is-termed-democracys-hope-leaders-of-tomorrow-will-repel.html | YOUTH IS TERMED DEMOCRACY'S HOPE; 'Leaders of Tomorrow' Will Repel Totalitarian Threat, F.E. Hasler Declares ADDRESSES Y.M.C.A. FETE Awards Also Are Made at World's Fair Meeting for Self-Help Projects | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/two-stratoliners-cut-speed-records-flight-from-los-angeles-clips-49.html | TWO STRATOLINERS CUT SPEED RECORDS; Flight From Los Angeles Clips 49 Minutes From Previous Passenger-Plane Mark AIDED BY BRISK TAILWIND Trip to West Coast Completed an Hour 20 Minutes Quicker Than Ever Before | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/french-go-fascist-parliament-gives-petain-a-free-hand-to-draft-laws.html | FRENCH GO FASCIST; Parliament Gives Petain a Free Hand to Draft Laws Suiting Nazis ASSEMBLY TO MEET TODAY Two Houses Jointly Will Vote Their Own Death Sentence --'Corporate' Regime Due | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/nassau-suffolk-gain-in-population-former-increases-36-to-total-of.html | NASSAU, SUFFOLK GAIN IN POPULATION; Former Increases 36% to Total of 413,199 and Latter21% to 195,590 | True | Special to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/woodring-against-war-he-tells-fellowkansans-he-is-a.html | WOODRING AGAINST WAR; He Tells Fellow-Kansans He Is a Non-Interventionist | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/roosevelt-backs-his-training-plan-secondary-defense-move-is-studied.html | ROOSEVELT BACKS HIS TRAINING PLAN; Secondary Defense Move Is Studied as Congress Takes Up Draft Bill, He Says FOES OF MEASURE SCORED Grenville Clark Charges Them With 'Misconceptions' and Stresses Our Perils Statement of Mr. Clark Bill Is Interpreted 'Willing to Gamble' the Future | True | Special to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/military-training.html | MILITARY TRAINING | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/silva-named-by-semipros.html | Silva Named by Semi-Pros | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/vote-of-the-senate-confirming-stimson.html | Vote of the Senate Confirming Stimson | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/roosevelt-denies-refugee-red-tape-lays-delay-in-getting-the.html | ROOSEVELT DENIES REFUGEE RED TAPE; Lays Delay in Getting the Children Here to British Failure to Provide Ships OUR VESSELS CANNOT DO IT Early Says Most Westbound English Ones Seem to Be Full of Prisoners | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/author-tells-of-flight-maugham-spent-3-weeks-with-500-others-in.html | AUTHOR TELLS OF FLIGHT; Maugham Spent 3 Weeks With 500 Others in Fishing Boat | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/fair-in-the-village-aids-war-children-variety-of-amusements-and-of.html | FAIR IN THE VILLAGE AIDS WAR CHILDREN; Variety of Amusements and of Articles Donated for Sale Are Offered 8 GROUPS ARE SPONSORS Many Stage Folk, Including 'Life With Father' Players, Attend the Opening | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/shop-to-aid-war-relief-decorators-give-supplies-to-be-sold-for.html | SHOP TO AID WAR RELIEF; Decorators Give Supplies to Be Sold for British Society | True | | C1B 462620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/martinique-denies-any-ultimatum-british-continue-patrol-but-no.html | MARTINIQUE DENIES ANY ULTIMATUM; British Continue Patrol, but No Interference Is Seen--France Predicts Attack HULL WATCHING SITUATION U.S. Concern Is Growing Over Possible Naval Action, but Information Is Lacking | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/furniture-retailers-to-form-credit-body-act-today-at-chicagoshows.html | FURNITURE RETAILERS TO FORM CREDIT BODY; Act Today at Chicago--Shows Draw Big Registration | True | Special to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/baltic-vote-on-union-with-russia-is-seen-riga-reports-three-states.html | BALTIC VOTE ON UNION WITH RUSSIA IS SEEN; Riga Reports Three States Will Hold Elections Sunday | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/us-gold-will-be-useless-in-new-economy-say-nazis.html | U.S. Gold Will Be Useless In New Economy, Say Nazis | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/woman-who-took-nazi-gets-medal-from-king.html | Woman Who Took Nazi Gets Medal From King | True | Special Cable to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/refugee-children-in-an-old-world-setting-on-long-island.html | REFUGEE CHILDREN IN AN OLD WORLD SETTING ON LONG ISLAND | True | Times Wide World | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/republicans-name-barton-coudert-county-group-redesignates.html | REPUBLICANS NAME BARTON, COUDERT; County Group Redesignates Representative Although He Is Said to Aim at Senate NO BAR TO NOMINATION State Convention Action May Switch Coudert From Albany Race to House Contest | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/books-published-today.html | Books Published Today | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/auction-sales.html | AUCTION SALES | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/amen-jury-charges-kings-sewer-bribes-inspector-named-in-presentment.html | AMEN JURY CHARGES KINGS SEWER BRIBES; Inspector Named in Presentment as Getting $5,500 in Fees | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/4-more-ambulances-are-given-to-britain-gifts-also-provide-for.html | 4 MORE AMBULANCES ARE GIVEN TO BRITAIN; Gifts Also Provide for Surgical Instruments and Supplies | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/goshen-inn-in-new-hands.html | Goshen Inn in New Hands | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/state-pays-1-fine-set-for-employee-parking-debt.html | State Pays $1 Fine Set For Employe Parking Debt | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/fireworks-at-riis-park-today.html | Fireworks at Riis Park Today | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/a-british-naval-triumph.html | A BRITISH NAVAL TRIUMPH | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/asset-value-down-for-utility-trust-46c-for-class-b-share-shown-on.html | ASSET VALUE DOWN FOR UTILITY TRUST; 46c for Class B Share Shown on June 30 by American Cities Power and Light BLUE RIDGE ALSO REPORTS Equivalent of 33c on Stock Compares With $1.31 on Dec. 31 Preceding | True | | C1B 462620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/third-term-theory-gaining-in-chicago-farley-parries-all-questions.html | THIRD TERM THEORY GAINING IN CHICAGO; Farley Parries All Questions, but His Manner Suggests Roosevelt Will Run CONTINUES AS CANDIDATE Tentative Program of Convention Provides for SessionsAll the Week | True | By Turner Catledge Special To the New York Times. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/lone-dissenting-senator-in-france-is-a-us-citizen.html | Lone Dissenting Senator In France Is a U.S. Citizen | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/june-financing-declines-state-and-municipal-figure-for-month-put-at.html | JUNE FINANCING DECLINES; State and Municipal Figure for Month Put at $53,797,318 | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/national-leaders-join-refugee-aid-persons-in-all-walks-of-life-to.html | NATIONAL LEADERS JOIN REFUGEE AID; Persons in All Walks of Life to Help Raise $5,000,000 for War Children 500 A DAY OFFER HOMES Branches Are Set Up in 115 Cities to Arrange for Placing the Visitors Branches Set Up Elsewhere | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/southampton-folk-plan-flower-show-event-july-25-at-parrish-art.html | SOUTHAMPTON FOLK PLAN FLOWER SHOW; Event July 25 at Parrish Art Museum Will Be Feature of Village's Tercentenary COLONISTS LEND SUPPORT Luncheons Given by Edgar A. Eyres, Mrs. Robert Williams and Mrs. V.S. Makaroff Justine Hooper at Resort Bridge Tourney Begins | True | Special to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/plattsburg-babel-marks-order-test-voice-drill-is-practiced-for.html | PLATTSBURG 'BABEL' MARKS ORDER TEST; Voice Drill Is Practiced for Stressed Pitch, a Rising Inflection and Clarity ROCKEFELLER TRIES TONES Whitney Also Seeks to Be a Baritone--Former Member of Turkish Army Enrolls | True | From a Staff Correspondent | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/charles-t-loram-yale-professor-61-holder-of-sterling-chair-of.html | CHARLES T. LORAM, YALE PROFESSOR, 61; Holder of Sterling Chair of Education Since '31 Dies at Cornell Summer Session RACE RELATIONS EXPERT School Official in Natal and Cape Colony 24 Years Noted for Research on Negro | True | Special to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/wiener-loses-his-plea-communists-conviction-in-passport-fraud-is.html | WIENER LOSES HIS PLEA; Communist's Conviction in Passport Fraud Is Upheld | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/theyre-guest-children-not-refugees-in-canada.html | They're 'Guest Children,' Not 'Refugees,' in Canada | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/boy-9-shot-by-brother-pistol-discharged-by-lad-13-while-at-play-in.html | BOY, 9, SHOT BY BROTHER; Pistol Discharged by Lad, 13, While at Play in Queens | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/the-british-cup.html | THE BRITISH CUP | True | | C1B 462620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/election-victims-buried-in-mexico-crowds-are-tense-as-funeral.html | ELECTION VICTIMS BURIED IN MEXICO; Crowds Are Tense as Funeral Processions Go Through Streets With Coffins FURTHER CLASHES AVOIDED 'Imposition' in Official Count Tomorrow May Bring Some Action by Opposition | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/bar-harbor-fetes-set-for-weekend-franz-josef-and-wife-prospective.html | BAR HARBOR FETES SET FOR WEEK-END; Franz Josef and Wife, Prospective Guests of Carolyn Trippe, Will Be Honored | True | Special to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/john-hancock-mutuals-record.html | John Hancock Mutual's Record | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/gunman-wounds-2-after-39-holdup-shoots-guard-and-civilian-on.html | GUNMAN WOUNDS 2 AFTER $39 HOLD-UP; Shoots Guard and Civilian on Broadway With Pistol Bought for Only $3 IS CAPTURED BY POLICE Thief Robs Restaurant and Fires at Armed Passer-By Who Tries to Stop Him | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/note-issue-placed-by-massachusetts-4500000-loan-is-arranged-with.html | NOTE ISSUE PLACED BY MASSACHUSETTS; $4,500,000 Loan Is Arranged With Bank in Boston at 0.163 Per Cent SALE BY BERGEN COUNTY H.L. Allen & Co. and Others Get $282,000 of Bonds-- Westfield Borrows Bergen County, N.J. Somerville, Mass. Westfield, N.J. Holyoke, Mass. Bay City, Mich. | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/nazis-claim-weygand-aimed-at-balkan-war-base-charge-on-papers-said.html | NAZIS CLAIM WEYGAND AIMED AT BALKAN WAR; Base Charge on Papers Said to Have Been Found in France | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/wpa-to-have-day-at-fair.html | WPA to Have Day at Fair | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/texts-of-the-days-war-communiques-british-italian.html | Texts of the Day's War Communiques; British Italian | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/copper-prices-ease.html | Copper Prices Ease | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/greenland-official-here.html | Greenland Official Here | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/sir-george-grahame-former-british-ambassador-to-spain-and-belgium.html | SIR GEORGE GRAHAME; Former British Ambassador to Spain and Belgium | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/canada-tightens-funds-for-visitors-to-the-us.html | Canada Tightens Funds For Visitors to the U.S. | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/topics-in-wall-street-longer-hours.html | TOPICS IN WALL STREET; Longer Hours | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/taylorcraft-aviation-price.html | Taylorcraft Aviation Price | True | Special to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/hungarys-demand-to-be-heard-today-premier-and-foreign-minister-on.html | HUNGARY'S DEMAND TO BE HEARD TODAY; Premier and Foreign Minister on Way to Munich to Ask for Rumania's Transylvania BUCHAREST STILL DEFIANT Bulgaria Urges Settlement of Her Claim on Dobruja by Balkan Entente Soon | True | By C. Brooks Peters Wireless to the New York Times. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/dr-or-latham-head-of-iowa-state-teachers-since-1928-dies.html | DR. O.R. LATHAM; Head of Iowa State Teachers Since 1928 Dies | True | | C1B 462620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/freepound-rate-gains-1-cents-close-here-is-377-but-the-market-is.html | FREE-POUND RATE GAINS 1 CENTS; Close Here Is $3.77 , but the Market Is Quiet With a Firm Undertone HINT ON STATUS IN TRADE Dispatch to Local Bankers Committee Gives Some Clue on Import Payments | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/french-surrender-all-ships-in-egypt-battleship-richelieu-is-put-out.html | FRENCH SURRENDER ALL SHIPS IN EGYPT; Battleship Richelieu Is Put out of Action by Depth Charges and Aerial Torpedoes | True | Special to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/ht-parson-dead-a-wool-worth-aide-president-of-five-and-ten-chain.html | H.T. PARSON DEAD; A WOOL WORTH AIDE; President of Five and Ten Chain, 1919-32, Suffers Heart Attack Here WITH CONCERN 40 YEARS He Began as Bookkeeper and Later Directed Thousands of Stores Until Retirement Succeeded Woolworth in 1919 Father Was an Oil Operator | True | Kaiden-Keystone, 1932 | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/union-of-arab-states-is-urged.html | Union of Arab States Is Urged | True | By Joseph M. Levy Special Cable To the New York Times. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/dr-j-hollander-taxation-expert-political-economy-professor-at-johns.html | DR. J. HOLLANDER, TAXATION EXPERT; Political Economy Professor at Johns Hopkins Revised Tax Laws of Puerto Rico STATE, NATIONAL ADVISER He Had Served McKinley and Theodore Roosevelt--Dies in Baltimore at 69 | True | Special to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/spot-month-sales-cut-cotton-rrices-final-quotations-are-lowest-of.html | SPOT MONTH SALES CUT COTTON RRICES; Final Quotations Are Lowest of Day Despite Covering Operations by Trade CLOSE 7 TO 30 POINTS OFF New Crop Contracts Steady on News of Damage by Rain in Alabama and Georgia | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/willkie-arrives-in-west-by-plane-starts-vacation-in-colorado-martin.html | WILLKIE ARRIVES IN WEST BY PLANE; Starts Vacation in Colorado- - Martin Is Chosen to Head National Committee Leaves the Capital Pose for Photographers Sunshine and Progress Pledged WILLKIE ARRIVES IN WEST BY PLANE Invites Inquiry by Gillette | True | By James C. Hagerty Special To the New York Times. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/kovacs-defeats-wilson-60-60-on-eastern-slopes-clay-courts-topseeded.html | Kovacs Defeats Wilson, 6-0, 6-0, On Eastern Slope's Clay Courts; Top-Seeded Ace Reveals Fine Form in Gold Racquet Play--Surface, Ernest Sutter and Toley Also Gain Third Round | True | By Kingsley Childs Special To the New York Times. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/sports-of-the-times-the-smiling-boss-of-the-sulky-squad.html | Sports of the Times; The Smiling Boss of the Sulky Squad | True | Reg. U.S. Pat. Off. By John Kieran | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/holiday-dip-in-steel-less-than-seasonal-orders-coming-from-wide.html | Holiday Dip in Steel Less Than Seasonal; Orders Coming From Wide List of Users | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/italian-desert-fort-in-libya-is-besieged-supply-of-water-cut-by.html | ITALIAN DESERT FORT IN LIBYA IS BESIEGED; Supply of Water Cut by British --R.A.F. Continues Raiding | True | Special Cable to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/british-labor-blocks-sales-levy-passage-government-may-drop-bill.html | BRITISH LABOR BLOCKS SALES LEVY PASSAGE; Government May Drop Bill and Substitute Tax on Capital | True | Special Cable to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/la-guardia-at-rites-for-wm-p-earle-jr-a-funeral-for-councilwomans.html | LA GUARDIA AT RITES FOR WM. P. EARLE JR.; A Funeral for Councilwoman's Husband Is Held in Brooklyn | True | | C1B 462620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/nazis-to-include-sweden-in-the-bloc-forming-germanic-union-in-north.html | Nazis to Include Sweden in the Bloc Forming Germanic Union in North; Neutral Tied to Norway and Denmark in Plan Announced by Rosenberg--Domination and Protection to Be Permanent | True | Wireless to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/7000-registered-for-defense-study-1500-stand-in-line-to-fill-out.html | 7,000 REGISTERED FOR DEFENSE STUDY; 1,500 Stand in Line to Fill Out Applications for Courses in the City's Schools TWO WOMEN AMONG THEM Red Tape Cut to Speed Program--370 Under 37 Teachers to Begin Instruction Today | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/japanese-report-scheme-to-protect-indochina.html | Japanese Report Scheme To 'Protect' Indo-China | True | Wireless to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/texas-corporation-offers-securities-60000000-debenture-issue-of-3s.html | TEXAS CORPORATION OFFERS SECURITIES; $60,000,000 Debenture Issue of 3's on Sale Today at 103 and Interest PROCEEDS TO REDEEM 3 s Underwriting Group Headed by Dillon, Read & Co. Has Eighty-one Members | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/italian-steel-shortage-is-seen.html | Italian Steel Shortage Is Seen | True | Special to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/german-study-unpopular-costa-ricans-pay-higher-fee-for-english.html | GERMAN STUDY UNPOPULAR; Costa Ricans Pay Higher Fee for English Courses | True | Wireless to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/killed-in-sixstory-plunge.html | Killed in Six-Story Plunge | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/jersey-city-beaten-32-drops-sixth-in-row-as-syracuse-pounds-henshaw.html | JERSEY CITY BEATEN, 3-2; Drops Sixth in Row as Syracuse Pounds Henshaw | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/police-department.html | Police Department | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/sports-today.html | Sports Today | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/british-vote-fund-of-1000000000-not-a-dissenting-voice-raised-as.html | BRITISH VOTE FUND OF 1,000,000,000; Not a Dissenting Voice Raised as Wood Asks for Largest Sum Ever Expropriated COSTS 9,500,000 A DAY Chancellor of the Exchequer Warns That Taxation Will Be Limited Only by Capacity | True | Special Cable to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/bills-wide-backing-is-cited.html | Bill's Wide Backing Is Cited | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/shifts-in-equities-reported-to-sec-summary-makes-public-deals-by-of.html | SHIFTS IN EQUITIES REPORTED TO SEC; Summary Makes Public Deals by Officers and Directors of Concerns During May TRANSACTIONS IN COLGATE Family Deals in the Company's Stock Listed--Numerous Gifts Are Announced | True | | C1B 462620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/plan-expansion-of-womens-clubs-directors-at-asheville-also-hear.html | PLAN EXPANSION OF WOMEN'S CLUBS; Directors at Asheville Also Hear Results of Study of Married Workers AVERAGE MEMBER DEPICTED Is 52, Is Working, Earns $1,548 Yearly, Is Single and Owns Her Home | True | Special to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/fall-styles-feature-mannish-slim-lines-mcgreevey-show-emphasizes.html | FALL STYLES FEATURE MANNISH, SLIM LINES; McGreevey Show Emphasizes 'Wearable' Silhouette | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/british-chiefs-make-appeal-for-metals-aluminum-called-forus-is.html | BRITISH CHIEFS MAKE APPEAL FOR METALS; Aluminum Called For--U.S. Is Urged to Supply Steel | True | Special Cable to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/queens-democratic-bloc-backs-willkie-candidacy.html | Queens Democratic Bloc Backs Willkie Candidacy | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/draft-law-vital-gen-drum-asserts-first-army-commander-says-trained.html | DRAFT LAW VITAL, GEN. DRUM ASSERTS; First Army Commander Says Trained Personnel Is an Essential of Defense METHOD HELD DEMOCRATIC Doctrine of Universal Service Said to Have Been Established in Constitution Text of Drum Statement Provision in Constitution Spanish War Losses Cited Old System Found Inadequate Congress Bill Approved | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/cloak-union-halts-work-tomorrow-stoppage-to-become-strike-if-new.html | CLOAK UNION HALTS WORK TOMORROW; 'Stoppage' to Become Strike if New Agreement Terms Are Not Enforced in 2 Days 35,000 AFFECTED BY MOVE Policing Against 'Chiselers,' 'Runaway Shops' Sought of Four Employer Groups | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/frank-strafaci-victor-registers-subpar-68-for-gross-honors-at-sands.html | FRANK STRAFACI VICTOR; Registers Sub-Par 68 for Gross Honors at Sands Point | True | Special to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/plan-for-the-rutland-bondholders-advisory-committee-submits.html | PLAN FOR THE RUTLAND; Bondholders Advisory Committee Submits Proposal | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/sharp-rise-noted-in-us-shipbuilding-291-vessels-are-now-being-built.html | SHARP RISE NOTED IN U.S. SHIPBUILDING; 291 Vessels Are Now Being Built or Under Contract in Yards of Nation 64 OIL TANKERS INCLUDED Some Constructed With Regard to Availability to Our Defense Program | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/sheller-takes-over-2-concerns.html | Sheller Takes Over 2 Concerns | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/barclays-bank-reports-deposits-of-470197164-make-new-high-record.html | BARCLAY'S BANK REPORTS; Deposits of 470,197,164 Make New High Record | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/crestmont-gross-to-mrs-hockenjos-new-jersey-golf-champions-80-tops.html | CRESTMONT GROSS TO MRS. HOCKENJOS; New Jersey Golf Champion's 80 Tops a Field of 74 in One-Day Tournament | True | Special to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/mneill-advances-to-quarterfinals-college-champion-extended-but.html | M'NEILL ADVANCES TO QUARTER-FINALS; College Champion Extended, but Halts Pero, 7-5, 6-4, in State Net Tourney PAUL TURNS BACK ROGERS Halts Irish Davis Cup Player by 3-6, 8-6, 6-4 in Upset-- Fishback Also Gains | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/army-transport-arrives.html | Army Transport Arrives | True | | C1B 462620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/8room-house-sold-by-tarrytown-bank-scarsdale-plot-purchased-for.html | 8-ROOM HOUSE SOLD BY TARRYTOWN BANK; Scarsdale Plot Purchased for Erection of Dwelling | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/granville-bates-stage-and-screen-artist-had-role-in-meet-john-doe.html | GRANVILLE BATES; Stage and Screen Artist Had Role in 'Meet John Doe' Film | True | Special to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/mead-corporation-gains-681532-profit-in-24-weeks-to-june-15-is.html | MEAD CORPORATION GAINS; $681,532 Profit in 24 Weeks to June 15 Is Reported | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/will-resume-aluminum-talks.html | Will Resume Aluminum Talks | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/hoboken-store-bought-tenant-for-21-years-takes-over-threestory.html | HOBOKEN STORE BOUGHT; Tenant for 21 Years Takes Over Three-Story Building | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/suit-reveals-72660carat-gem-is-owned-by-a-fifth-ave-dealer.html | Suit Reveals 726.60-Carat Gem Is Owned by a Fifth Ave. Dealer; 'President Vargas Diamond' Is Said to Be the Largest Uncut Stone in World--Action in London Charges Breach of Contract Breach Denied Cutting Being Studied | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/forest-hill-golfers-prevail.html | Forest Hill Golfers Prevail | True | Special to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/letters-to-the-times-willkie-cabinet-list-asked-tentative-naming-of.html | Letters to The Times; Willkie Cabinet List Asked Tentative Naming of Choices Favored to Help Voter Make Up His Mind Easing the Moving Burden Leases, It Is Suggested, Should Not All Expire on Same Date Explanation on WPA Murals Sought Youth Congress Surveyed Communist Sentiment Considered Not Representative of Majority The Area of Russia For "Utmost" Aid to Britain Shuttle Reform Demanded | True | FRANK SCHOONMAKER.LOUIS A. STONE.GEORGE HOWORTH.RICHARD G. AUGENBLICK.EINAR NIELSEN.HYACINTHE RINGROSE.MAURICE LYONS. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/wood-field-and-stream-tuna-season-under-way.html | WOOD, FIELD AND STREAM; Tuna Season Under Way | True | By Raymond R. Camp | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/wheat-sells-off-in-late-dealings-close-shows-losses-of-to-78-cent-a.html | WHEAT SELLS OFF IN LATE DEALINGS; Close Shows Losses of to 7/8 Cent a Bushel After Early Rise of About Cent CORN MARKET IS UNEVEN Prices 1/8 Cent Off to Cent Up--Oats and Rye Lower --Soy Beans Improve | True | Special to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/western-auto-supply-plan-6000000-debenture-issue-to-be-considered.html | WESTERN AUTO SUPPLY PLAN; $6,000,000 Debenture Issue to Be Considered at Meeting | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/longheld-parcel-sold-on-6th-ave-3story-structures-at-30th-street.html | LONG-HELD PARCEL SOLD ON 6TH AVE.; 3-Story Structures at 30th Street Will Be Displaced by One-Story Taxpayer RESTAURANTS TAKE SPACE Silver Chain Will Add Pearl St. Branch, C.S. Tsogan Will Open in 490 Eighth Ave. | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/galloping-teas-aid-british-war-relief-series-inauguratedeach-guest.html | 'GALLOPING TEAS' AID BRITISH WAR RELIEF; Series Inaugurated-- Each Guest in Turn to Give a Party | True | | C1B 462620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/debenture-issue-on-market-today-10000000-of-3-loan-for-scovill.html | DEBENTURE ISSUE ON MARKET TODAY; $10,000,000 of 3 ½% Loan for Scovill Manufacturing to Be Priced at 102 | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/bank-statement-first-national-bank-boston.html | BANK STATEMENT; First National Bank, Boston | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/selling-faults-listed-symposium-cites-failure-to-use-tools-neglect.html | SELLING FAULTS LISTED; Symposium Cites Failure to Use Tools, Neglect of Customer | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/two-headley-horses-triumph-at-empire-city-challedon-defeats-many.html | Two Headley Horses Triumph at Empire City; Challedon Defeats Many Stings; ALAKING ANNEXES NEPPERHAN PURSE Headley Entry Pays $45.50, While Salaminia, Stablemate, Returns Only $5VICTORS RIDDEN BY MEADEAnderson Also Gains Double-- Birch Rod Pays $80.60 for$2 at Yonkers | True | By Bryan Field | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/large-suite-taken-in-625-park-ave-lumber-company-head-rents.html | LARGE SUITE TAKEN IN 625 PARK AVE.; Lumber Company Head Rents Apartment in the Princeton at Forest Hills TEACHER A NEW TENANT Boys' Clothing Manufacturer Obtains Quarters in 983 Park Avenue | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/bernstein-a-us-citizen-former-german-shipping-man-taken-oath-of.html | BERNSTEIN A U.S. CITIZEN; Former German Shipping Man Taken Oath of Allegiance | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/lisbon-rule-is-praised-vatican-city-newspaper-backs-the-salazar.html | LISBON RULE IS PRAISED; Vatican City Newspaper Backs the Salazar Government | True | By Telephone To the New York Times. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/louisiana-bill-ready-measure-setting-up-state-racing-commission.html | LOUISIANA BILL READY; Measure Setting Up State Racing Commission Goes to Governor | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/warns-of-sabotage-lowry-tells-industry-to-guard-against-illegal.html | WARNS OF SABOTAGE; Lowry Tells Industry to Guard Against Illegal Activities | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/pipe-line-deliveries-jump.html | Pipe Line Deliveries Jump | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/japan-welcomes-roosevelt-stand-sees-monroe-doctrine-change-and.html | JAPAN WELCOMES ROOSEVELT STAND; Sees Monroe Doctrine Change and Agreement With Own Plan for Super-State TOKYO URGED TO DEFY U.S. Nazi Military Attache Says Speedy Action Is Needed to Win Reward From Axis Germans Spread Propaganda Sees Four World Groups | True | By Hugh Byas By Telephone To the New York Times. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/2206-in-harvard-school.html | 2,206 in Harvard School | True | Special to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/two-nazi-warships-bombed-by-british-destroyers-or-cruisers-hit-at.html | TWO NAZI WARSHIPS BOMBED BY BRITISH; Destroyers or Cruisers Hit at Wilhelmshaven in Wide Attacks by R.A.F. KIEL REPORTED BATTERED Heavy Plane Loss Admitted in Stavanger Raid--Berlin Claims Air Successes Dive Despite Heavy Fire Minesweepers Attacked Invasion Points Raided Nazis Claim Air Victory Ships Reported Destroyed | True | Special Cable to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/greyhound-first-in-trot-at-toledo-wins-2500-race-in-straight-heats.html | GREYHOUND FIRST IN TROT AT TOLEDO; Wins $2,500 Race in Straight Heats From Dale Hanover-- Clocked in 2:01 | True | | C1B 462620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/trade-and-industrial-developments-current-business-conditions-and.html | Trade and Industrial Developments, Current Business Conditions and Trends; CHAIN STORE SALES ROSE 7.3% IN JUNE Held Rate of Increase Despite One Less Day-- First Half Total Was Up 8.2% MAIL-ORDER GAIN LOWER Dropped to 7.7% as Catalogue Buying Was Cut by Loss in Farm Export Market | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/financial-markets-stocks-in-another-dull-session-prices-altered.html | FINANCIAL MARKETS; Stocks in Another Dull Session; Prices Altered Only Fractions; Market Factors Unchanged | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/ftc-charge-on-lecithin-lays-monopoly-to-concerns-here-and-in-reich.html | FTC CHARGE ON LECITHIN; Lays Monopoly to Concerns Here and in Reich and Denmark | True | Special to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/mayor-renames-goodman-aide-who-retired-monday-will-resume-duties.html | MAYOR RENAMES GOODMAN; Aide Who Retired Monday Will Resume Duties After Vacation | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/officers-of-corporations-for-first-time-become-associate-members-of.html | Officers of Corporations, for First Time, Become Associate Members of the Curb | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/us-shippers-advised-to-use-london-agents.html | U.S. Shippers Advised To Use London Agents | True | Special to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/bonwit-teller-leases-white-plains-branch.html | Bonwit Teller Leases White Plains Branch | True | Special to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/jersey-will-bar-politics-in-relief-purge-of-political-leaders-in.html | JERSEY WILL BAR POLITICS IN RELIEF; Purge of Political Leaders in Local Welfare Jobs Ordered Under 'Little Hatch Act' NEWARK SEEKS A RULING Status of 90 Employes There Is in Doubt--80 Cities in State Affected | True | Special to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/uruguayans-doubt-us-promise-of-aid-nazis-release-laid-to-fear.html | URUGUAYANS DOUBT U.S. PROMISE OF AID; Nazis' Release Laid to Fear Washington Would Not Give Economic Assistance FAILURE OF LOAN ALLEGED Inability to Get $7,000,000 Is Said to Have Changed Montevideo's Policy | True | By John W. White Wireless To the New York Times. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/in-the-nation-the-tax-bottleneck-of-defense-production.html | In The Nation; The Tax Bottleneck of Defense Production | True | By Arthur Krock | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/german-at-canal-held-as-nazi-agent-violation-of-registration-law-is.html | GERMAN AT CANAL HELD AS NAZI AGENT; Violation of Registration Law Is Laid to Emil Wolff | True | Wireless to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/advertising-news-and-notes-to-promote-fm-sets-cotton-group-seeks.html | Advertising News and Notes; To Promote FM Sets Cotton Group Seeks Campaign Accounts New Advertisers Personnel Notes | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/hinckley-takes-commerce-post.html | Hinckley Takes Commerce Post | True | Special to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/hendrickson-to-go-on-cruise.html | Hendrickson to Go on Cruise | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/king-haakon-stands-firm.html | KING HAAKON STANDS FIRM | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 462620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/asks-defense-map-of-state-industry-lehman-at-legislators-parley.html | ASKS DEFENSE MAP OF STATE INDUSTRY; Lehman, at Legislators' Parley With Business, Calls on the Latter to Make Survey WAR MATERIAL STRESSED Facts on the Alleged Flight of Factories Also Urged by Governor at Albany | True | Special to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/wpa-vs-defense.html | WPA VS. DEFENSE | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/dr-wa-mkeever-educator-author-founder-of-school-for-persons-who-had.html | DR. W.A. M'KEEVER, EDUCATOR, AUTHOR; Founder of School for Persons Who Had Passed Age of 70 | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Ralph W. Long | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/predict-sales-rise-in-fall-boys-wear-exhibitors-at-buyers-show.html | PREDICT SALES RISE IN FALL BOYS' WEAR; Exhibitors at Buyers' Show Expect Upswing, New Styles to Lift Volume 10% DRESSIER TREND IS NOTED But Sports Types Will Remain Strong-- Promotion Urged for Full Wardrobe | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/attack-on-willkie-delays-hatch-bill-rankin-offers-an-amendment-to.html | ATTACK ON WILLKIE DELAYS HATCH BILL; Rankin Offers an Amendment to Bar Officials of Utility From Political Action POLL TAX END IS ASKED Supporters in House Assert Proposals Will Endanger Enactment Prospect | True | By Henry N. Dorris Special To the New York Times. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/jubilant-victors-reconstruct-game-west-unaware-homerun-ball-was-a.html | JUBILANT VICTORS RECONSTRUCT GAME; West Unaware Home-Run Ball Was a Low, Fast One Till Ruffing Reveals Fact MAX'S INJURY IS SLIGHT He'll Play for Bees Tomorrow --Stengel Takes Charge of Clubhouse Celebration West Is Congratulated Durocher Not Used | True | By Roscoe McGowen Special To the New York Times. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/mayers-annex-westchester-fatherandson-championship-on-apawamis.html | Mayers Annex Westchester Father-and-Son Championship on Apawamis Links; INNIS ARDEN TEAM VICTOR WITH A 78 Mayers Post 36, 42 in Annual Westchester County G.A. Father-Son Tourney TOP TRACYS BY 3 STROKES Match Low Net Figures on a 71 as Award Goes to the Lees at Apawamis | True | By Lincoln A. Werden Special To the New York Times. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/chiang-studies-us-stand.html | Chiang Studies U.S. Stand | True | Wireless to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/events-today.html | Events Today | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/party-for-children-garden-fete-guests-to-bring-toys-for-refugee.html | PARTY FOR CHILDREN; Garden Fete Guests to Bring Toys for Refugee Youngsters | True | Special to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/principal-backs-record-at-trial-dr-pickett-defends-the-use-of-extra.html | PRINCIPAL BACKS RECORD AT TRIAL; Dr. Pickett Defends the Use of Extra Teachers and Denies Falsifying Reports | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/fire-department.html | Fire Department | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/longisland-polo-victor-beats-hurricane-juniors-106-fox-rangers-top.html | LONG-ISLAND POLO VICTOR; Beats Hurricane Juniors, 10-6-- Fox Rangers Top Roslyn | True | Special to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/jersey-utilities-tax-certified.html | Jersey Utilities Tax Certified | True | | C1B 462620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/jewish-institution-gets-a-wpa-mural-three-panels-by-william-karp.html | JEWISH INSTITUTION GETS A WPA MURAL; Three Panels by William Karp Accepted by Academy, Former Hebrew Orphan Asylum SCENES FOR LOBBY WALL Seven Sections to Cover 1,500 Feet-- 'Theory and Practice' Is the Theme | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/horse-must-leave-post-to-be-illinois-starter.html | Horse Must Leave Post To Be Illinois 'Starter' | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/fall-corset-line-shown-warner-models-feature-long-tailored.html | FALL CORSET LINE SHOWN; Warner Models Feature Long Tailored Waistline | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/flight-at-altitude.html | FLIGHT AT ALTITUDE | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/each-sees-victory-both-say-foe-is-fleeing-after-having-capital.html | EACH SEES VICTORY; Both Say Foe Is Fleeing After Having Capital Ships Damaged GIBRALTAR FORCES ATTACK Clashes Reported Near Malta and Crete-- British Put Richelieu Out of Action | True | Special Cable to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/argentine-control-fund-data.html | Argentine Control Fund Data | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/ap-leases-rye-market.html | A.&P. Leases Rye Market | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/son-to-oliver-h-strauses.html | Son to Oliver H. Strauses | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/textile-field-turns-seasonally-inactive-but-any-bullish-tendency.html | TEXTILE FIELD TURNS SEASONALLY INACTIVE; But Any Bullish Tendency Would Reverse Trend, It Is Felt | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/zittel-and-martin-signed.html | Zittel and Martin Signed | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/operate-on-russell-of-cubs.html | Operate on Russell of Cubs | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/city-votes-25000-for-bomb-reward-estimate-board-makes-offer-for.html | CITY VOTES $25,000 FOR BOMB REWARD; Estimate Board Makes Offer for Information Leading to Arrest of Guilty MAYOR PROMISES SECRECY Patrolmen in Stormy Session Refuse to Offer $5,000, Fearing Precedent | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/diphtheria-deaths-at-new-low-mark-5-in-27-weeks-this-year-health.html | DIPHTHERIA DEATHS AT NEW LOW MARK; 5 in 27 Weeks This Year, Health Department Says--15 in 1939 | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/canada-to-enroll-all-citizens-soon-registration-under-new-act-to.html | CANADA TO ENROLL ALL CITIZENS SOON; Registration Under New Act to Mobilize Resources to Be Held in August SUPPLIES GROUP SET UP Early Departure of New Troops Overseas Is Indicated by Forced Training Plans | True | By Telephone To the New York Times. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/miss-paradise-a-fiancee-hunter-graduate-will-be-bride-of-horace.html | MISS PARADISE A FIANCEE; Hunter Graduate Will Be Bride of Horace Raphael of Seattle | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/cohnrubensohn.html | Cohn--Rubensohn | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/business-world-buyers-arrivals-rise-sharply.html | Business World; Buyers' Arrivals Rise Sharply | True | | C1B 462620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/speedup-ordered-in-army-recruiting-war-department-order-issued-to.html | SPEED-UP ORDERED IN ARMY RECRUITING; War Department Order Issued to Second Corps Area, Col. Magruder Announces | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/home-run-by-west-marks-40-upset-blow-scores-3-for-nationals-in.html | HOME RUN BY WEST MARKS 4-0 UPSET; Blow Scores 3 for Nationals in First--Danning's Single Drives In Ott in Eighth HERMAN COLLECTS 3 HITS 5 Pitchers Blank Americans, Who Hold 5-3 Series Lead--32,373 at St. Louis AS SENIOR CIRCUIT TRIUMPHED IN ST. LOUIS YESTERDAY | True | By John Drebinger | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/guilds-squabbles-debated-in-secret-red-baiting-is-forbidden-by.html | GUILD'S SQUABBLES DEBATED IN SECRET; 'Red Baiting' Is Forbidden by Agreement as Internal Issues Are Discussed 'TRUCE' STAND PROJECTED Carefully Worded Resoluiton on Communist Question May Be Offered at Memphis Move for Resolution Coast Local Alters Stand Views on Official Organ | True | By Louis Stark Special To the New York Times. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/carl-berlin-major-in-ambulance-corps-active-in-group-of-american.html | CARL BERLIN, MAJOR IN AMBULANCE CORPS; Active in Group of American Volunteers--Dies in Paris | True | Times Wide World, 1939 | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/sentiment-is-inflamed-attacks-called-savage.html | Sentiment Is Inflamed; Attacks Called "Savage" | True | By Hallett Abend Wireless To the New York Times. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/mrs-rockefeller-left-4397340-estate-of-pa-rockefellers-widow-goes.html | MRS. ROCKEFELLER LEFT $4,397,340; Estate of P.A. Rockefeller's Widow Goes Principally to Relatives in Trust Fund LEVIS ASSETS $811,587 Broker Bequeathed $374,199 to Charities--Mrs. Mahon's Will Aids Unfortunate Levis Estate $811,587 Charity Aided by Mahon Will | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/sweden-clarifies-accord-with-reich-agreement-for-transit-of.html | SWEDEN CLARIFIES ACCORD WITH REICH; Agreement for Transit of Soldiers Applies Only to Unarmed Men on Leave | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/son-of-os-reimold-ends-life.html | Son of O.S. Reimold Ends Life | True | Special to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | By Michael Erceg | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/ritter-finishes-in-front-wins-feature-midget-auto-race-before-6500.html | RITTER FINISHES IN FRONT; Wins Feature Midget Auto Race Before 6,500 at Castle Hill | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/named-to-defense-posts-knudsen-appoints-wh-harrison-and-hillman-dr.html | NAMED TO DEFENSE POSTS; Knudsen Appoints W.H. Harrison, and Hillman Dr. R.C. Weaver | True | Special to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/to-need-metal-workers-bronx-employers-report-there-will-be-many.html | TO NEED METAL WORKERS; Bronx Employers Report There Will Be Many Openings Soon | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/realigns-railroad-debt-special-court-rules-on-problems-of-the.html | REALIGNS RAILROAD DEBT; Special Court Rules on Problems of the Peoria & Eastern | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/empire-city-chart.html | EMPIRE CITY CHART | True | | C1B 462620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/venizelos-brothers-arrive-from-france-sons-of-late-greek-premier.html | VENIZELOS BROTHERS ARRIVE FROM FRANCE; Sons of Late Greek Premier Are Among 102 on Spanish Ship | True | Times Wide World | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/brann-colt-victor-in-return-to-turf-challedon-under-restraint-beats.html | BRANN COLT VICTOR IN RETURN TO TURF; Challedon, Under Restraint, Beats Many-Stings by 2 Lengths in Match Race ONLY SECOND OFF RECORD 14,000 See 1939 Champion in Great Comeback at Suffolk --Singing Pair Wins | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/allison-marks-return-to-eastern-tennis-with-easy-triumph-at-spring.html | Allison Marks Return to Eastern Tennis With Easy Triumph at Spring Lake; TEXAS STAR VICTOR OVER SIMON, 6-1, 6-1 Allison, Launching Comeback, Advances to Third Round in Spring Lake Tennis HENDERSON WINS TWICE Drops Two Games in Defeating Findley and Nolde--Kramer and Schroeder Gain | True | By Allison Danzig Special To the New York Times. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/rayonier-inc-sets-business-records-production-and-sales-rise-to-new.html | RAYONIER, INC., SETS BUSINESS RECORDS; Production and Sales Rise to New Peaks in Year--Profit Higher at $2,389,488 $1.18 FOR COMMON SHARE Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/australia-gets-planes-british-resume-shipments-of-training-craft-as.html | AUSTRALIA GETS PLANES; British Resume Shipments of Training Craft as Output Rises | True | Wireless to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/moldavian-soviet-created.html | Moldavian Soviet Created | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/expects-to-pay-dividend.html | Expects to Pay Dividend | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/david-rockefeller-will-marry-margaret-mcgrath-of-mt-kisco-youngest.html | David Rockefeller Will Marry Margaret McGrath of Mt. Kisco; YOUNGEST OF ROCKEFELLERS AND HIS FIANCEE | True | Koshiba | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/tammany-proposes-a-fourth-term-move-and-even-civil-service-for-the.html | Tammany Proposes a 'Fourth Term' Move, And Even Civil Service for the Presidency | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/chances-at-hercules-powder.html | Chances at Hercules Powder | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/screen-news-here-and-in-hollywood-hedy-lamarr-james-stewart.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Hedy Lamarr, James Stewart Assigned to Leading Roles in 'Come Live With Me' NEW MOVIE IS DELAYED Premiere for 'Ramparts We Watch' Postponed to July 23 at Keith's in Washington Jane Withers Gets Part | True | Special to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/hague-off-to-chicago.html | Hague Off to Chicago | True | Special to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/philco-buys-into-national-union.html | Philco Buys Into National Union | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/nazis-remind-french-to-expect-reckoning-shift-in-government-will.html | NAZIS REMIND FRENCH TO EXPECT RECKONING; Shift in Government Will Not Affect Treaty, Press Says | True | Wireless to THE NEW YORK TIMES. | C1B 462620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/hl-phillips-moves-headquarters.html | H.L. Phillips Moves Headquarters | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/stimson-confirmed-by-vote-of-5628-despite-attacks-opponents-assail.html | STIMSON CONFIRMED BY VOTE OF 56-28 DESPITE ATTACKS; Opponents Assail Choice as Indicating President's Intervention Policy PARTY LINES ARE SPLIT Acceptance of Colonel Knox Today With Much Less Oratory Is Expected Deny Partisanship CONFIRMS STIMSON DESPITE ATTACKS Fears Totalitarian State Tydings Recalls World War | True | By Harold B. Hinton Special To the New York Times. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/son-of-polish-expresident-wounded-in-war.html | SON OF POLISH EX-PRESIDENT WOUNDED IN WAR | True | Passed by British Censor | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/fur-truck-is-held-up.html | Fur Truck Is Held Up | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/dividends-announced-dividend-meetings-today-report-by-bank-of-japan.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY REPORT BY BANK OF JAPAN | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/charge-railway-sabotage-on-main-line-in-delaware.html | Charge Railway Sabotage On Main Line in Delaware | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/tightens-sterling-rules-britain-cuts-use-of-free-rate-in-payment.html | TIGHTENS STERLING RULES; Britain Cuts Use of Free Rate in Payment for Goods | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/outcome-pleases-fans-at-st-louis-partisans-of-national-league.html | OUTCOME PLEASES FANS AT ST. LOUIS; Partisans of National League Apparently Predominate at Eighth Dream Contest ATHLETES BRING CAMERAS Take Shots of Batting Drill-- Medwick Gets Mixed Reception of Boos and Cheers | True | From a Staff Correspondent | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/balsamo-stopped-by-overlin-in-9th-referee-halts-bout-to-save-loser.html | BALSAMO STOPPED BY OVERLIN IN 9TH; Referee Halts Bout to Save Loser From Punishment in Queensboro Ring CUT EYE HASTENS FINISH 6,000 See Middleweight Ruler Take Every Round in NonTitle Charity Match | True | By Fred van Ness | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/pick-auto-show-theme-promoters-to-stress-part-of-industry-in-the.html | PICK AUTO SHOW THEME; Promoters to Stress Part of Industry in the Americas | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/willkie-recasts-campaign-forces-with-martin-committee-chairman.html | WILLKIE RECASTS CAMPAIGN FORCES; With Martin Committee Chairman, Hamilton BecomesExecutive DirectorRIVALS' AIDES ENLISTEDGov. Stassen Is Chairman ofAdvisory Committee, toWhich 10 Are Added | True | By Charles R. Michael Special To the New York Times. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/hutchinson-joins-allstars.html | Hutchinson Joins All-Stars | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/miss-bragw-tops-miss-bauer-2-up-upsets-medalist-in-griswold.html | MISS BRAGAW TOPS MISS BAUER, 2 UP; Upsets Medalist in Griswold Golf--Miss Foster Wins From Mrs. Leichner | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/windsor-is-named-for-bahamas-post-accepts-minor-governorship-that.html | WINDSOR IS NAMED FOR BAHAMAS POST; Accepts Minor Governorship That May Become Important--Nassau Is Elated WINDSOR IS NAMED FOR BAHAMAS POST NEW GOVERNOR OF THE BAHAMAS AND HIS WIFE | True | By Robert P. Post Special Cable To the New York Times. | C1B 462620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/3-art-exhibits-opened-barkers-ball-for-benefit-of-red-cross-also-at.html | 3 ART EXHIBITS OPENED; Barkers' Ball for Benefit of Red Cross Also at Fair | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/bars-army-planes-in-shows.html | Bars Army Planes in Shows | True | Special to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/the-international-situation-the-european-war.html | The International Situation; The European War | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/profit-of-1940-fair-thus-far-is-696118-5-payment-on-bonds-is-likely.html | Profit of 1940 Fair Thus Far Is $696,118; 5% Payment on Bonds Is Likely in August; 1940 FAIR EARNINGS $696,118 IN 58 DAYS | True | By Milton Bracker | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/next-role-in-war-assigned-to-italy-she-is-to-attack-british-in-east.html | NEXT ROLE IN WAR ASSIGNED TO ITALY; She Is to Attack British in East Africa and Immobilize Mediterranean Fleet PRESS INSISTS FRANCE PAY Word From Berlin Awaited as to Price to Be Exacted for Opposing Axis Powers | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/liner-ile-de-france-held-in-singapore-japan-says.html | Liner Ile de France Held In Singapore, Japan Says | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/war-risk-rate-on-goods-for-china-via-burma-boosted-as-japan-demands.html | War Risk Rate on Goods for China Via Burma Boosted as Japan Demands Closing of Route | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/equity-denies-reds-sit-on-ruling-board-calls-on-lambertson-to-prove.html | EQUITY DENIES REDS SIT ON RULING BOARD; Calls on Lamberton to Prove Charge--Heller Also Protests | True | | C1B 462620 |
| 1940-07-10 | 1940-07-10 | https://www.nytimes.com/1940/07/10/archives/clashes-in-syria-expected-soon-semifascist-backers-of-the-petain.html | CLASHES IN SYRIA EXPECTED SOON; Semi-Fascist Backers of the Petain Government Face Independence Demand French Officers Join British | True | By James Aldridge North American Newspaper Alliance | C1B 462620 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/heat-at-88-here-beaches-crowded-rockaways-have-largest-weekday.html | HEAT AT 88 HERE; BEACHES CROWDED; Rockaways Have Largest Weekday Throng of the Year --Today to Be Warmer | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/katherine-close-to-wed-physician-will-become-bride-of-the-rev-hb.html | KATHERINE CLOSE TO WED; Physician Will Become Bride of the Rev. H.B. Smith | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/philippine-ship-sends-s-o-s.html | Philippine Ship Sends S O S | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/rosenbergs-speech-resented-in-sweden-press-says-nation-must-reject.html | ROSENBERG'S SPEECH RESENTED IN SWEDEN; Press Says Nation Must Reject Philosophy of Mein Kampf | True | Wireless to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Devere Baker | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/109-hurt-in-crash-of-commuter-train-14-cars-ram-bumper-at-the-grand.html | 109 HURT IN CRASH OF COMMUTER TRAIN; 14 Cars Ram Bumper at the Grand Central Terminal With 900 Aboard FAILING BRAKES REPORTED Motorman Says They Did Not Hold, but Later Tests Show Them to Be Intact Dewey Aides Investigate Many Windows Shattered Delay in Aid Charged 109 HURT IN CRASH OF COMMUTER TRAIN | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/booksauthors.html | Books--Authors | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/retracts-criticism-of-tobey.html | Retracts Criticism of Tobey | True | | C1B 462659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/final-balkan-step-deferred-by-axis-definite-settlements-held-in.html | FINAL BALKAN STEP DEFERRED BY AXIS; Definite Settlements Held in Abeyance Following Talks With Hitler in Munich HUNGARY IS SEEN CURBED Germany Held Anxious Not to Disturb Region at This Time --Press Turns on Turkey All of Balkans Surveyed Hungary Reported Curbed | True | By C. Brooks Peters Wireless To the New York Times. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/plane-backlog-8982802-grumman-aircraft-reports-in-crease-since.html | PLANE BACKLOG $8,982,802; Grumman Aircraft Reports In- crease Since March 31 | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/800-passengers-shaken-as-express-splits-rail.html | 800 Passengers Shaken As Express Splits Rail | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/to-begin-british-film-sunday.html | To Begin British Film Sunday | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/sterling-off-4-cents-ends-at-373-in-light-trading-canadian-dollar.html | STERLING OFF 4 CENTS; Ends at $3.73 in Light Trading --Canadian Dollar Eases | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/list-of-the-injured-in-train-crash.html | List of the Injured in Train Crash | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/curb-short-interest-shows-drop-in-june-total-of-11678-shares-at-end.html | CURB SHORT INTEREST SHOWS DROP IN JUNE; Total of 11,678 Shares at End of the Month Reported | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/evacuation-plans-held-up-in-london-scarcity-of-ships-and-naval.html | EVACUATION PLANS HELD UP IN LONDON; Scarcity of Ships and Naval Convoys a Major Problem -- Cabinet Debates Issue DISCRIMINATION CRY SEEN Some Scheme Is Sought to Aid Every Child, Regardless of Ability to Pay London Debates Problem Canadians Disappointed New Plan Proposed Here | True | Special Cable to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/work-success-key-women-declare-it-is-best-means-to-advance-to-high.html | WORK SUCCESS KEY, WOMEN DECLARE; It Is Best Means to Advance to High Business Posts, They Agree at Clinic | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/sports-of-the-times-leftovers-from-st-louis.html | Sports of the Times; Left-Overs From St. Louis | True | By John Kieran | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/william-s-fairchild-exmember-of-new-york-stock-exchange-retired-in.html | WILLIAM S. FAIRCHILD; Ex- Member of New York Stock Exchange Retired in 1935 | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/trotting-plans-made-roosevelt-raceway-seeks-track-that-will.html | TROTTING PLANS MADE; Roosevelt Raceway Seeks Track That Will Withstand Rain | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/training-endorsed-selective-service-will-assure-man-power-message.html | TRAINING ENDORSED; Selective Service Will Assure Man Power, Message Asserts EQUIPMENT FOR 2,000,000 19,000 More Planes Are Called For, With Expansion of All Arms-Making Plants | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/ends-upstate-rail-case-commission-closes-inquiry-into-international.html | ENDS UP-STATE RAIL CASE; Commission Closes Inquiry Into International Company's Action | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/barn-dance-at-bath-club-many-entertain-at-louisiana-hayride-at.html | BARN DANCE AT BATH CLUB; Many Entertain at 'Louisiana Hayride' at Sands Point | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/valentino-double-jailed-staten-island-man-sentenced-for-defrauding.html | VALENTINO 'DOUBLE' JAILED; Staten Island Man Sentenced for Defrauding Widow | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 462659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/4-civic-groups-seek-tests-for-teachers-back-education-boards-stand.html | 4 CIVIC GROUPS SEEK TESTS FOR TEACHERS; Back Education Board's Stand in Byrne Dismissal Case | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/baseball-returns-to-routine-today-national-leagues-pitching-feats.html | BASEBALL RETURNS TO ROUTINE TODAY; National League's Pitching Feats in All-Star Battle Are Roundly Praised GIANTS REST IN ST. LOUIS Open Series With Cardinals Tonight--Gumbert Favored to Start for Terrymen | True | By John Drebinger Special To the New York Times. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/demand-by-soviet-on-iran-is-reported-russians-said-to-ask-for.html | DEMAND BY SOVIET ON IRAN IS REPORTED; Russians Said to Ask for Border Strip to Perfect Defenses | True | Wireless to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/forms-town-meeting-to-support-defense-wilton-conn-urges-congress-to.html | FORMS TOWN MEETING TO SUPPORT DEFENSE; Wilton, Conn., Urges Congress to Set Up Selective Service | True | From a Staff Correspondent | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/automatic-radio-station-tells-weather-changes.html | Automatic Radio Station Tells Weather Changes | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/knox-confirmed-by-vote-of-6616-senate-speeches-are-devoted-mostly.html | KNOX CONFIRMED BY VOTE OF 66-16; Senate Speeches Are Devoted Mostly to Praise of Choice for Secretary of Navy HOLT CHIEF DLSSIDENT Senators Who Had Opposed Stimson for Publisher--New War Secretary Sworn Opposition Is Slight | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/lehman-seeks-end-of-union-stoppage-calls-garment-workers-and.html | LEHMAN SEEKS END OF UNION STOPPAGE; Calls Garment Workers and Employers to Conference in Albany Today 15,000 IDLE THIS MORNING Disputants Confident in Governor's Ability to Stop Tie- Up as Season Begins | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/great-neck-annexes-title-polo-match-igleharts-riders-gain-63.html | Great Neck Annexes Title Polo Match; IGLEHART'S RIDERS GAIN 6-3 TRIUMPH Great Neck Downs Bostwick Field in 20-Goal Tourney of Meadow Brook Club MARGIN AT HALF IS 5-3 Play Moves at Top Speed in Title Match- -12-Goal Tests Get Under Way Today | True | By Robert F. Kelley Special To the New York Times. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/browder-attacks-bill-aimed-at-reds-tells-senators-it-would-also-bar.html | BROWDER ATTACKS BILL AIMED AT REDS; Tells Senators It Would Also Bar Labor Groups Having Foreign Affiliations HE AND CONNALLY CLASH Communist Leader Asserts Measure Follows Lines of French Fifth Column | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/chicago-massacre-slayer-dies.html | Chicago Massacre Slayer Dies | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/india-calls-in-us-securities.html | India Calls in U.S. Securities | True | Wireless to THE NEW YORK TIMES. | C1B 462659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/auto-union-urges-roosevelt-to-run-countering-lewis-it-demands.html | AUTO UNION URGES ROOSEVELT TO RUN, COUNTERING LEWIS; It Demands Convention Draft President if He Refuses-- Chief Backs Wheeler KELLY PREDICTS 3D TERM Mayor's Confidence on Return From Washington Furthers Impression on Candidacy | True | By Turner Catledge Special To the New York Times. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/training-bill-wins-senators-support-military-affairs-committee-in.html | TRAINING BILL WINS SENATORS' SUPPORT; Military Affairs Committee, in Verbal Clashes, Reveals Backing for Measure ARMY TO PRESS PROGRAM Gen. Marshall Will Testify at Hearing Tomorrow on Form for Selective Service | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/christensen-to-chicago-cards.html | Christensen to Chicago Cards | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/latvian-army-remodeled-communist-former-refugee-is-named-political.html | LATVIAN ARMY REMODELED; Communist, Former Refugee, Is Named Political Leader | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/jb-tate-now-fca-counsel.html | J.B. Tate Now FCA Counsel | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/commutation-for-irish-slayer.html | Commutation for Irish Slayer | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/unified-us-air-force-is-urged-in-legion-county-convention-acts-on.html | Unified U.S. Air force Is Urged in Legion; County Convention Acts on Proposal Today | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/holyokes-debt-reduced.html | Holyoke's Debt Reduced | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/presidents-message-asking-more-funds-for-defense-previous-warnings.html | President's Message Asking More Funds for Defense; Previous Warnings Given Program Approved in 1939 Message of Last May Threat of New Enslavement This Nation Not Weak The Immediate Objectives Selective Training System | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/rothschilds-bring-1000000-in-gems-notables-and-jewels-here-from.html | ROTHSCHILDS BRING $1,000,000 IN GEMS; NOTABLES AND JEWELS HERE FROM EUROPE ON YANKEE CLIPPER | True | Times Wide World | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/vote-count-begins-in-mexico-today-first-tabulation-subject-to.html | VOTE COUNT BEGINS IN MEXICO TODAY; First Tabulation, Subject to Congress Confirmation, Will Hint Rival Strength INTIMIDATION IS CHARGED Almazan Says Gunmen Are Converging on Capital to See Count Goes Right Trouble Expected Today | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/qualifying-honors-on-links-captured-by-claus-claus-cards-a-72-for.html | Qualifying Honors on Links Captured by Claus; CLAUS CARDS A 72 FOR JUNIOR MEDAL Rochester Golfer Sets Pace for Field of 52 in State Title Competition HIS MARGIN IS 2 STROKES Reed and Ford Deadlock for the Runner-Up Place on Sleepy Hollow Links | True | By William D. Richardson Special To the New York Times. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/finances-at-the-fair.html | FINANCES AT THE FAIR | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/police-department.html | Police Department | True | | C1B 462659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/demented-mother-kills-6-children-believing-illness-incurable-she.html | DEMENTED MOTHER KILLS 6 CHILDREN; Believing Illness Incurable, She Turns on Five Gas Jets in Bronx Home FAILS TO END OWN LIFE Police Revive Her, Find a Note Telling of Her Intentions-- Husband on Relief Found Door Locked Police Find Note | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/decker-eliminates-ernest-sutter-at-eastern-slope-net-64-26-62.html | Decker Eliminates Ernest Sutter At Eastern Slope Net, 6-4, 2-6, 6-2; Excels in Backcourt to Notch First Upset of Play--Kovacs, Surface and Toley Also Reach Quarter-Finals Decker Forceful Player Kovacs Triumphs Handily Reedy and Dee Advance | True | By Kingsley Childs Special To the New York Times. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/campaign-manager.html | CAMPAIGN MANAGER | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/christian-mobilizers-fine-paid.html | Christian Mobilizer's Fine Paid | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/letters-to-the-times-would-start-training-now-world-war-officer.html | Letters to The Times; Would Start Training Now World War Officer Views Any Delay in Conscription as Dangerous for Us Delay on Orders Condemned Case of Blum Discussed Two Opposite Views of His Part in the Downfall of France Expressed Another Opinion Placing Child Refugees Work Will Be Done by Social Agencies and Changes May Be Made Anomaly Seen on Aid to China Every Day a Flag Day Boardwalk Pavilions Wanted | True | JOHN D. KENDERINE.CHARLES CAREY.LOUIS M. HAINES.SIMON BASS.MARSHALL FIELD.SAMUEL BAYUK.W.D. BOYD.IRVING LEVY. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/new-fire-disclosed-in-algonquin-hold-captain-fried-says-second.html | NEW FIRE DISCLOSED IN ALGONQUIN HOLD; Captain Fried Says Second Blaze Was Put Out Tuesday | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/daughter-to-walton-c-ament.html | Daughter to Walton C. Ament | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/britain-bans-fascist-meetings.html | Britain Bans Fascist Meetings | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/reich-forms-glass-cartel.html | Reich Forms Glass Cartel | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/beech-aircrafts-orders.html | Beech Aircraft's Orders | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/big-spanish-loan-is-oversubscribed-4083000000peseta-total-is.html | BIG SPANISH LOAN IS OVERSUBSCRIBED; 4,083,000,000-Peseta Total Is Reported--Reserve Planned for Emergencies GERMAN TRADE INCREASES Commercial Pacts With Britain and France Are Regardedas Virtually Dead | True | By T.j. Hamilton Wireless To the New York Times. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/rio-hails-carmen-miranda-thousands-turn-out-to-greet-singer-on-her.html | RIO HAILS CARMEN MIRANDA; Thousands Turn Out to Greet Singer on Her Return | True | Special Cable to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/exmayor-of-prague-held-for-treason-klapkas-arrest-laid-to-contact.html | EX-MAYOR OF PRAGUE HELD FOR TREASON; Klapka's Arrest Laid to Contact With 'Foreign Nation' | True | Wireless to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/london-stockbroker-33-crippled-the-richelieu.html | London Stockbroker, 33, Crippled the Richelieu | True | Times Wide World Cablephoto, passed yesterday by British Censor | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/brazil-plans-tourist-drive-here.html | Brazil Plans Tourist Drive Here | True | Special to THE NEW YORK TIMES. | C1B 462659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/scalzo-keeps-title-stopping-ivy-in-15th-nba-featherweight-cham-pion.html | SCALZO KEEPS TITLE, STOPPING IVY IN 15TH; N.B.A. Featherweight Cham- pion Wins Hartford Bout | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/says-soviet-led-in-parachutes.html | Says Soviet Led in Parachutes | True | Special Cable to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/lectures-on-economics-course-at-summer-session-of-columbia.html | LECTURES ON ECONOMICS; Course at Summer Session of Columbia University | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/world-war-hero-commands-british-in-mediterranean.html | World War Hero Commands British in Mediterranean | True | Times Wide World, 1939 | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/house-group-starts-action-on-cole-bill-measure-would-give-sec.html | HOUSE GROUP STARTS ACTION ON COLE BILL; Measure Would Give SEC Control of Investment Trusts | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/canadian-budget-at-peak-tax-load-on-people-however-seen-not-unduly.html | CANADIAN BUDGET AT PEAK; Tax Load on People, However, Seen Not Unduly Heavy | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/we-edmister-86-brooklyn-banker-former-president-of-hamilton-trust.html | W.E. EDMISTER, 86, BROOKLYN BANKER; Former President of Hamilton Trust Co. Dies at Summer Home in Pittsfield, Mass. A CITY OFFICIAL, 1880-83 Financial Secretary of Public Works Bureau Became an Insurance Broker | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/twu-board-to-meet.html | T.W.U. Board to Meet | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/nazi-press-warns-us-on-martinique-holds-that-aid-to-britain-is.html | NAZI PRESS WARNS US ON MARTINIQUE; Holds That Aid to Britain is Futile, Stressing That France Fell in Six Weeks MAKES BID TO AMERICAS Allgemeine Zeitung Recalls Germany and Italy Were Important Customers | True | Wireless to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/kelly-of-oregon-upsets-gillespie-pacific-northwest-net-star-is.html | KELLY OF OREGON UPSETS GILLESPIE; Pacific Northwest Net Star Is Victor by 7-9, 6-4, 6-2, in Clay Court Contest CANNING TRIUMPHS EASILY Downs Umstaedter With Loss of Only 2 Games--Cooke Topples Hartman | True | By Lincoln A. Werden | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/baergodoy-bout-sought.html | Baer-Godoy Bout Sought | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/buys-brooklyn-plots-for-225-dwellings-builders-syndicate-takes-over.html | BUYS BROOKLYN PLOTS FOR 225 DWELLINGS; Builders Syndicate Takes Over Flatlands Ave. Property | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/upstate-homes-sold-estates-in-dutchess-and-columbia-counties-in-new.html | UP-STATE HOMES SOLD; Estates in Dutchess and Columbia Counties in New Control | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/army-opens-textile-bids-receives-offers-on-small-lots-of.html | ARMY OPENS TEXTILE BIDS; Receives Offers on Small Lots of Experimental Fabrics | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/asks-state-curbs-on-roadside-stand-miss-harlean-james-assails-wide.html | ASKS STATE CURBS ON ROADSIDE STAND; Miss Harlean James Assails Wide Commercial Use of Property Along HighwaysCALLS IT PERIL TO SAFETYPlanning Parley Also Gets Pleafor Architectural Supervisionon All Future Buildings | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/railway-statement.html | RAILWAY STATEMENT | True | | C1B 462659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/patricia-oconnell-feted-on-birthday-many-younger-members-of-the.html | PATRICIA O'CONNELL FETED ON BIRTHDAY; Many Younger Members of the Southampton Colony Guests at Dinner in Her Honor FENTON TAYLORS HOSTS Mrs. Guernsey Curran, Mrs. P.A. Valentine and Mrs. G. M. Pynchon Entertain Entertain Before Show Hostesses at Beach Club | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/patty-berg-signed-as-a-pro-at-7500-chicago-sporting-goods-firm.html | PATTY BERG SIGNED AS A PRO AT $7,500; Chicago Sporting Goods Firm Engages 1938 Golf Champion to Tour U.S. as Teacher CONTRACT RUNS SIX YEARS Minneapolis Ace Coming East After Visits to Campuses of Western Conference | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/3-chartak-homers-win-for-bears-65-his-3d-circuit-blow-of-game-and.html | 3 CHARTAK HOMERS WIN FOR BEARS, 6-5; His 3d Circuit Blow of Game and 14th of Season Beats Syracuse in 8th BARLEY GAINS 9TH VICTORY Takes Mound in 7th of Night Contest and Holds Chiefs Hitless Thereafter | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/message-as-clue-on-third-term-some-say-president-dictates-peace.html | MESSAGE AS CLUE ON THIRD TERM; Some Say President Dictates Peace Plank for the Dele- gates to Adopt CANDIDACY CALLED SURE Wheeler Says All Democratic Senators Know He Will Run --Scouts a Third Party | True | By Charles R. Michael Special To the New York Times. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/crash-halts-plan-of-two-boy-fliers-maiden-flight-by-youthful-aces.html | CRASH HALTS PLAN OF TWO BOY FLIERS; MAIDEN FLIGHT BY YOUTHFUL 'ACES' ENDS IN A CRASH | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/tax-lien-filed-on-sabatini.html | Tax Lien Filed on Sabatini | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/hepburn-leaves-hospital.html | Hepburn Leaves Hospital | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/turkey-is-speeding-her-defense-plans-national-assembly-will-meet-to.html | TURKEY IS SPEEDING HER DEFENSE PLANS; National Assembly Will Meet Tomorrow to Consider the Expected Soviet Demands | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/commissar-is-dismissed-russian-accused-of-seeking-quantity-before.html | COMMISSAR IS DISMISSED; Russian Accused of Seeking Quantity Before Quality | True | Special Cable to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/canada-to-imprison-6700-accepts-britains-war-captives-and-internees.html | CANADA TO IMPRISON 6,700; Accepts Britain's War Captives and Internees for Duration | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/financial-markets-aimlessness-still-characterizes-stock-market.html | FINANCIAL MARKETS; Aimlessness Still Characterizes Stock Market; Volume Again Falls; Utilities Lone Feature | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/wilma-rohrmayer-betrothed.html | Wilma Rohrmayer Betrothed | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/strange-doings-at-bear-mt.html | STRANGE DOINGS AT BEAR MT. | True | | C1B 462659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/treasury-offers-1416year-bonds-government-starts-sale-to-public.html | TREASURY OFFERS 14-16-YEAR BONDS; Government Starts Sale to Public Today of $600,000,000 2 ½ Issue Dated July 22 SMALL INVESTORS AIDED Preferential Allotment for Bids for $5,000 or Less--Other Details Announced Bonds Will Be Dated July 22 Banks May Act for Customers | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/washington-believed-nearing-us-shores-rescue-ship-expected-saturday.html | WASHINGTON BELIEVED NEARING U.S. SHORES; Rescue Ship Expected Saturday --Two Others Due Today | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/dividend-actions-by-corporations-directors-of-madison-square-garden.html | DIVIDEND ACTIONS BY CORPORATIONS; Directors of Madison Square Garden Authorize Payment of 25c a Share 40c BY CENTURY TRUST Reed-Prentice Declares $5 Against Accumulation on Preferred Stock | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/sea-battle-a-boat-race-as-london-newsies-see-it.html | Sea Battle a Boat Race As London Newsies See It | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/ed-wynn-musical-here-in-october-boys-and-girls-together-will-be.html | ED WYNN MUSICAL HERE IN OCTOBER; 'Boys and Girls Together' Will Be Seen First in Boston and Philadelphia PLAYS FOR VACATIONERS New Dramas Are to Be Given at Marble Dale, Conn., and Abingdon, Va. | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/japanese-foment-antiamericanism-navy-commander-at-shanghai-joins.html | JAPANESE FOMENT ANTI-AMERICANISM; Navy Commander at Shanghai Joins Protest Against the Marines' 'Insult' CROWD DEMANDS APOLOGY Settlement Expected Shortly --Roosevelt 'Policy' Wins Acclaim in Tokyo Says Regret Was Expressed Too Strict and Too Rough American Note Delivered Crowd Demands Apology Roosevelt Wins Praise Local Issue, Says Hull | True | By Hallett Abend Wireless To the New York Times. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/blawknox-orders-rise.html | Blaw-Knox Orders Rise | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/puerto-ricans-for-farley.html | Puerto Ricans for Farley | True | Special Cable to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/sends-supplies-to-china-american-bureaus-shipment-last-month-valued.html | SENDS SUPPLIES TO CHINA; American Bureau's Shipment Last Month Valued at $14,117 | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/defense-requests-double-outlay-already-at-peak.html | Defense Requests Double Outlay Already at Peak | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/topics-in-wall-street-united-states-steel-results.html | TOPICS IN WALL STREET; United States Steel Results | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/willkie-office-to-open-personal-headquarters-will-be-in-the-hotel.html | WILLKIE OFFICE TO OPEN; Personal Headquarters Will Be in the Hotel Commodore | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/japan-threatens-britain-on-china-strong-final-measures-are-drafted.html | JAPAN THREATENS BRITAIN ON CHINA; 'Strong Final Measures' Are Drafted for Use if Aid to Chungking Continues Reported Tokyo Demands | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/trade-bolling-for-barton.html | Trade Bolling for Barton | True | | C1B 462659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/roosevelt-field-bars-caa-training-studentpilot-program-is-halted.html | ROOSEVELT FIELD BARS CAA TRAINING; Student-Pilot Program Is Halted Due to 'Crowded Conditions' at Airport SCHOOL HEADS ANGERED Action Affects 120 Youths from 7 Colleges-- Substitute Site at Hicksville Sought | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/new-relief-plan-urged-for-europe-mc-troper-says-programs-must-be.html | NEW RELIEF PLAN URGED FOR EUROPE; M.C. Troper Says Programs Must Be Readjusted to Aid Refugee Millions HOLDS AMERICA MUST HELP Distribution Chairman Tells of Plight of Starving and Wandering Children Trip from Paris Described | True | Times Wide World | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/two-ships-carrying-delegates-to-havana-brazilian-and-argentine.html | TWO SHIPS CARRYING DELEGATES TO HAVANA; Brazilian and Argentine Groups Start for Conference | True | Special Cable to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/elizabeth-manning-will-be-wed-aug-24-plainfield-girl-to-become.html | ELIZABETH MANNING WILL BE WED AUG. 24; Plainfield Girl to Become Bride of Milton H. Cunningham Jr. | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/war-veterans-outline-stand.html | War Veterans Outline Stand | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/roosevelts-crew-aids-new-york-fund-deckhands-stewards-enginemen-on.html | ROOSEVELT'S CREW AIDS NEW YORK FUND; Deckhands, Stewards, Enginemen on Liner Raise $106 | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/faa-men-in-new-posts-huntington-oneill-appointed-to-alcohol-tax.html | FAA MEN IN NEW POSTS; Huntington, O'Neill Appointed to Alcohol Tax Unit | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/britain-to-expand-buying-board-here-increase-is-planned-in-power-to.html | BRITAIN TO EXPAND BUYING BOARD HERE; Increase Is Planned in Power to Act and in Personnel | True | Special Cable to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/mcgee-of-temple-signed.html | McGee of Temple Signed | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/would-spur-label-standards-drives-miss-elliott-of-defense-body-asks.html | WOULD SPUR LABEL, STANDARDS DRIVES; Miss Elliott of Defense Body Asks Consumer-Store Unit to Increase Efforts BRIGHTMAN PLEDGES AID Work Will Balk Profiteering Charge, He Says--New Boys' Wear Colors Backed Asked to Watch Price Trends Promotional Colors Chosen | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/george-andrews-lawyer-58-years-kin-of-governor-geo-clinton-and.html | GEORGE ANDREWS, LAWYER 58 YEARS; Kin of Governor Geo. Clinton and Ex-District Attorney of Westchester Dies at 81 IN COUNTY POST 1897-1902 Resident of Tarrytown Was Related to Van Cortlandt and Philipse Families | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/new-curb-for-plotters-british-measure-to-permit-court-martial-for.html | NEW CURB FOR PLOTTERS; British Measure to Permit Court-Martial for Civilians | True | Special Cable to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/canadian-province-remains-dry.html | Canadian Province Remains Dry | True | | C1B 462659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/toledo-trot-won-by-spencer-scott-phillis-entry-takes-matron-stake.html | TOLEDO TROT WON BY SPENCER SCOTT; Phillis Entry Takes Matron Stake in Straight Heats --Egan Drives Victor REMUS AND KUNO TRAIL Pownall Triumphs With Spud Hanover in Trotting Club Test--Milestone Second | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/two-navy-fliers-killed-one-on-neutrality-patrol-was-annapolis.html | TWO NAVY FLIERS KILLED; One, on Neutrality Patrol, Was Annapolis Football Star | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/screen-news-here-and-in-hollywood-gregory-ratoff-to-produce-and.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Gregory Ratoff to Produce and Direct 'Ballerina'--Loretta Young to Play Lead 'SUSAN AND GOD' OPENING Showing at Capitol--'A Bill of Divorcement' Will Have Its Premiere at Palace Today | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/10-housing-groups-borrow-31137000-26010000-of-notes-goes-at-057-to.html | 10 HOUSING GROUPS BORROW $31,137,000; $26,010,000 of Notes Goes at 0.57% to Syndicate Headed by Chemical Bank $1,000,000 MAINE AWARD Chicago and Akron, Ohio, to Be in Market Later in Month --Other Financing State of Maine Chicago, Ill. Akron, Ohio East Baton Rouge Parish, La. Ramsey County, Minn. Revere, Mass. Kane County, Ill. St. Joseph, Mo. Rye, N.Y. | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/admiral-peirse-of-british-navy-commander-of-allied-forces-on-suez.html | ADMIRAL PEIRSE, OF BRITISH NAVY; Commander of Allied Forces on Suez Canal for First Two Years of World War Dies EDWARD VII AIDE IN 1908 Served as Head of East Indies Station and Led First Battle Squadron of Home Fleet | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/willkie-busy-man-in-day-of-loafing-republican-leaders-invited-to.html | WILLKIE BUSY MAN IN DAY OF LOAFING; Republican Leaders Invited to Colorado Springs to Talk Over Speech of Acceptance POINTS OF VIEW SOUGHT Gov. Carr Says From Personal Observation in 5 States That Nominee Will Carry All | True | By James C. Hagerty Special To the New York Times. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/sea-fight-results-disappoint-british-italians-reported-to-have-fled.html | SEA FIGHT RESULTS DISAPPOINT BRITISH; Italians Reported to Have Fled Toward Shore--Rome Calls Foe's Losses Larger Fleet Air Arm in Action SEA FIGHT RESULTS DISAPPOINT BRITISH Rome Denies Decisive Result Italians Hurt in Air Battle | True | By Robert P. Post Special Cable To the New York Times. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/miss-chambers-married-des-moines-girl-bride-here-of-dr-mason.html | MISS CHAMBERS MARRIED; Des Moines Girl Bride Here of Dr. Mason Trowbridge Jr. | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/thousands-at-malta-see-raiders-defeat-italians-reported-to-have.html | THOUSANDS AT MALTA SEE RAIDERS' DEFEAT; Italians Reported to Have Lost Three Planes in Battle | True | Wireless to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/trade-commission-cases-drops-action-on-importeratlas-shirt-agrees.html | TRADE COMMISSION CASES; Drops Action on Importer--Atlas Shirt Agrees to Stipulation | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/mrs-ann-jackman-wed-she-becomes-bride-of-herbert-schiffer-of-nyu.html | MRS. ANN JACKMAN WED; She Becomes Bride of Herbert Schiffer of N.Y.U. Faculty | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/divided-on-race-service-pennsylvania-agency-splits-on-telephone.html | DIVIDED ON RACE SERVICE; Pennsylvania Agency Splits on Telephone Liability | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 462659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/princess-asks-citizenship-clad-in-red-white-blue.html | Princess Asks Citizenship, Clad in Red, White, Blue | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/mrs-ek-hadden-has-son.html | Mrs. E.K. Hadden Has Son | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/new-building-financed-50000-placed-on-house-under-construction-at-9.html | NEW BUILDING FINANCED; $50,000 Placed on House Under Construction at 9 East 56th St. | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/warns-on-trucking-curbs-neely-says-state-barriers-may-hamper.html | WARNS ON TRUCKING CURBS; Neely Says State Barriers May Hamper Defense Program | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/trade-and-industrial-developments-current-business-conditions-and.html | Trade and Industrial Developments, Current Business Conditions and Trends; REPORTS FAIR TRADE CUT STORE PRICRS 1% Druggists Declare Study Also Shows Laws Do Not Tend to Cause Fixed Levels INCREASES IN BIG CITIES Costs Rose 2.5% for Major Centers, Dropped 3.9% for Smaller Places | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/german-is-indicted-as-a-foreign-agent-federal-jury-on-coast-holds.html | GERMAN IS INDICTED AS A FOREIGN AGENT; Federal Jury on Coast Holds Hoehne on Code Charge | True | Times Wide World, 1940 | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/east-hampton-party-given-for-mrs-guest-h-jackson-starkes-hosts-to-h.html | EAST HAMPTON PARTY GIVEN FOR MRS. GUEST; H. Jackson Starkes Hosts to Her at Their Summer Home | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/fallacies-on-war-laid-to-teachers-prof-jh-newlon-of-columbia.html | FALLACIES ON WAR LAID TO TEACHERS; Prof. J.H. Newlon of Columbia Assails Years of Preaching 'Sentimentally' of Peace | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/new-incorporations-increase-in-state-six-months-total-of-8934-is.html | NEW INCORPORATIONS INCREASE IN STATE; Six Months' Total of 8,934 Is 303 Above 1939 Period | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/charnley-l-murray-veteran-of-spanishamerican-and-world-wars-dies.html | CHARNLEY L. MURRAY; Veteran of Spanish-American and World Wars Dies | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/wartime-wages-and-prices.html | WARTIME WAGES AND PRICES | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/179-east-64th-st-leased-building-company-president-rents-the.html | 179 EAST 64TH ST. LEASED; Building Company President Rents the Property | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/plan-rochester-stores-montgomery-ward-leases-two-sites-from.html | PLAN ROCHESTER STORES; Montgomery Ward Leases Two Sites From University | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/towel-saves-girl-in-2story-fall.html | Towel Saves Girl in 2-Story Fall | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/italy-curbs-radio-listeners.html | Italy Curbs Radio Listeners | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/2300000-to-aid-wild-life.html | $2,300,000 to Aid Wild Life | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/dahlgren-talks-at-fair.html | Dahlgren Talks at Fair | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/dr-austin-a-hayden-deafness-authority-secretary-of-american-medical.html | DR. AUSTIN A. HAYDEN, DEAFNESS AUTHORITY; Secretary of American Medical Association Board Dies | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/nicaraguan-bonds-drawn.html | Nicaraguan Bonds Drawn | True | Special Cable to THE NEW YORK TIMES. | C1B 462659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/british-ban-trade-with-france.html | British Ban Trade With France | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/exporters-fear-the-loss-of-goods-shipped-to-french-buyers-and.html | Exporters Fear the Loss of Goods Shipped To French Buyers and Diverted to England | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/buick-develops-new-bearing.html | Buick Develops New Bearing | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/wilkesbarre-tops-indians.html | Wilkes-Barre Tops Indians | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/cotton-improves-in-light-trading-prices-rise-9-to-17-points-on-less.html | COTTON IMPROVES IN LIGHT TRADING; Prices Rise 9 to 17 Points on Less July Liquidation and on Crop Reports | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/935701-cleared-by-western-union-net-earnings-for-five-months.html | $935,701 CLEARED BY WESTERN UNION; Net Earnings for Five Months Contrasted With $667,103 Loss in 1939 Period GROSS REVENUES UP 5.9% Other Public Service Concerns Also Issue Statements on Results of Operations | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/soviet-to-open-new-air-route.html | Soviet to Open New Air Route | True | Special Cable to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/twa-establishes-air-record.html | T.W.A. Establishes Air Record | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/vanderbilt-in-navy-corps-rhode-island-governor-begins-two-weeks-of.html | VANDERBILT IN NAVY CORPS; Rhode Island Governor Begins Two Weeks of Training | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/first-400-begin-defense-training-go-to-work-in-shops-of-three-high.html | FIRST 400 BEGIN DEFENSE TRAINING; Go to Work in Shops of Three High Schools to Learn Skilled Trades 1,600 OTHERS ARE CHOSEN But Many Unemployed Are Turned Away for Failing to Enroll at Job Offices Hope Voiced for Peace Other Schools to Be Used | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/receiver-for-john-barrymore.html | Receiver for John Barrymore | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/exchampion-roper-killed.html | Ex-Champion Roper Killed | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/pontiff-bids-axis-be-fair-to-france-declares-peace-treaty-must-be.html | PONTIFF BIDS AXIS BE FAIR TO FRANCE; Declares Peace Treaty Must Be Just in Order That No Hatred Be Aroused WAR-BRED DANGERS CITED Pope, Receiving Newlyweds, Says That It Is the Duty of Nations to Forgive Danger of Hate Is Cited The Ravages of Conflict | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/dies-tells-of-plot-to-sabotage-warship-philadelphia-navy-yard.html | DIES TELLS OF 'PLOT' TO SABOTAGE WARSHIP; Philadelphia Navy Yard Denies Knowledge of Attempt There | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/roosevelt-blocks-an-express-strike-he-names-a-mediation-board-to.html | ROOSEVELT BLOCKS AN EXPRESS STRIKE; He Names a Mediation Board to Study a Threatened Walkout of 30,000 Defense Effect Is Considered | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/sugar-imports-increased-2396057-tons-for-halfyear-against-2253079.html | SUGAR IMPORTS INCREASED; 2,396,057 Tons for Half-Year, Against 2,253,079 in 1939 | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/join-the-army-andstrut-designer-says-enticing-uniform-would-boost.html | JOIN THE ARMY AND--STRUT; Designer Says 'Enticing' Uniform Would Boost Enlistment | True | | C1B 462659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/war-costs-exceed-canadas-revenue-146863000-in-orders-are-placed-in.html | WAR COSTS EXCEED CANADA'S REVENUE; $146,863,000 in Orders Are Placed in Nine Days as Taxes Are Debated in Parliament MORE TROOPS TO BE SENT Active Forces Soon to Have Room for 40,000--Dominion Is Equipping Her Own Men | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/business-leases.html | BUSINESS LEASES | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/hotel-credit-men-elect-hunt.html | Hotel Credit Men Elect Hunt | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/schereschewsky-physician-is-dead-medical-director-of-us-public.html | SCHERESCHEWSKY, PHYSICIAN, IS DEAD; Medical Director of U.S. Public Health Service a Leader in Combating Cancer FOUNDED HARVARD CENTER Noted for His Contributions in Field of Industrial Hygiene and Occupational Diseases Entire Career in U.S. Service Headed Cancer Investigations | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/architects-file-building-plans-projects-include-groups-of-small.html | ARCHITECTS FILE BUILDING PLANS; Projects Include Groups of Small Homes for Sites in Queens Communities | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/assembly-at-vichy-forces-plebiscite-dictatorship-is-accepted-by-569.html | ASSEMBLY AT VICHY FORCES PLEBISCITE; Dictatorship Is Accepted by 569 to 80, Subject to the People's Confirmation Hint Pertain May be Replaced ASSEMBLY AT VICHY FORCES PLEBISCITE Full Power Granted Petain Demands "Surprise" Nazis A Candid German Statement | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Radiophoto, passed yesterday by German Censor | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/group-asks-draft-of-guild-president-some-delegates-are-reported.html | GROUP ASKS DRAFT OF GUILD PRESIDENT; Some Delegates Are Reported Ready to Oust New Yorkers if Crawford Is Re-elected HE HAS REFUSED TO RUN Meanwhile, One Leader Who Fought Paid Administrators Shifts to Their Support One Leader Changes Stand Heywood Broun Award Set Up | True | By Louis Stark Special To the New York Times. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/state-holds-559553122-of-securities-more-than-double-the-total-in.html | State Holds $559,553,122 of Securities; More Than Double the Total in June, 1930 | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/prince-burhaneddin-host-at-bar-harbor-chauncey-mccormicks-and-gt.html | PRINCE BURHANEDDIN HOST AT BAR HARBOR; Chauncey McCormicks and G.T. Langhornes Also Entertain | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/tile-concerns-are-fined-4-of-them-and-2-individuals-each-pay-1000.html | TILE CONCERNS ARE FINED; 4 of Them and 2 Individuals Each Pay $1,000 in Monopoly Suit | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/more-midshipmen-and-cadets-asked-barbour-offers-bills-to-enlarge.html | MORE MIDSHIPMEN AND CADETS ASKED; Barbour Offers Bills to Enlarge Enrollment of Academies | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/plaintiffs-take-over-fifth-avenue-houses-two-large-apartments-are.html | PLAINTIFFS TAKE OVER FIFTH AVENUE HOUSES; Two Large Apartments Are Sold at Auction | True | | C1B 462659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/labor-pledges-aid-in-plant-migration-leaders-at-albany-resent.html | LABOR PLEDGES AID IN PLANT MIGRATION; Leaders at Albany Resent Reports That Exodus Was Dueto Workers' DemandsINDUCEMENTS ARE CITEDWithdrawals Are Laid to FreePlants, Low Taxes and Insurance Against Unions | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/irving-berlin-song-to-aid-our-youth-royalties-from-god-bless.html | IRVING BERLIN SONG TO AID OUR YOUTH; Royalties From 'God Bless America' Given to the Boy and Girl Scouts OTHER GROUPS MAY SHARE $43,646 Earnings of Melody Composed in 1917 Army Camp Already Available Comparatively Little Effort Why Units Were Chosen | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/todays-program-at-the-fair.html | TODAY'S PROGRAM AT THE FAIR | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/british-report-rise-in-shipping-losses-returns-for-last-week-of.html | BRITISH REPORT RISE IN SHIPPING LOSSES; Returns for Last Week of June Show Increased Tonnage Sunk | True | Wireless to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/vaticans-paper-bestows-high-praise-on-roosevelt.html | Vatican's Paper Bestows High Praise on Roosevelt | True | By Telephone To the New York Times. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/latin-republics-get-nazi-warning-german-minister-to-5-central.html | LATIN REPUBLICS GET NAZI WARNING; German Minister to 5 Central American Countries Sends Message on Neutrality INDIGNATION IS AROUSED Suggestion Phrased as a Hope No Action Against Bertin Is Conference's Aim | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/us-steel-reports-higher-shipments-systems-output-of-1209684-net.html | U.S. STEEL REPORTS HIGHER SHIPMENTS; System's Output of 1,209,684 Net Tons for June Is Largest Since Last December HALF-YEAR TOTAL UP 30% Pittsburgh Company Seeks to Purchase Carnegie-Illinois Works in Monessen, Pa. STEEL RATE TO STAY HIGH Iron Age Analyzes Situation and Predicts Capacity Operations U.S. STEEL REPORTS HIGHER SHIPMENTS | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/the-text-of-plea-by-petain-demands-prompt-action-would-prevent.html | The Text of Plea by Petain; Demands Prompt Action Would Prevent Corruption | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/reichsbank-shows-drop-in-note-issue-circulation-cut-229764000-marks.html | REICHSBANK SHOWS DROP IN NOTE ISSUE; Circulation Cut 229,764,000 Marks in Week From High Record of 12,785,345,000 RATIO OF RESERVE 0.62% Holdings of Securities, Sight Deposits and Other Assets Develop Marked Declines | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/ny-air-brake-co-increases-profit-earns-321-a-share-for-first-half.html | N.Y. AIR BRAKE CO. INCREASES PROFIT; Earns $3.21 a Share for First Half of 1940, Against 83 Cents Year Before TOTAL AMOUNT $832,818 Other Corporations Announce Results of Operations With Comparisons | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/contracts-awarded-by-navy.html | Contracts Awarded by Navy | True | | C1B 462659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/white-house-tax-plan-lifts-curb-on-profits-depreciation-writeoff.html | White House Tax Plan Lifts Curb On Profits, Depreciation Write-Off; Program Is Unanimously Approved at Conference of President, Morgenthau, Jonesand Knudsen to Speed Defense | True | By John H. Crider Special To the New York Times. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/18-motor-coaches-ordered.html | 18 Motor Coaches Ordered | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/makes-250000th-crossing-of-the-hudson.html | MAKES 250,000TH CROSSING OF THE HUDSON | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/ferrier-ties-for-medal-australian-and-doering-record-142s-in.html | FERRIER TIES FOR MEDAL; Australian and Doering Record 142s in Western Golf | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/ballet-by-giannini-heard-in-stadium-four-excerpts-of-an-opera-given.html | BALLET BY GIANNINI HEARD IN STADIUM; Four Excerpts of 'An Opera' Given in Last Philharmonic Series Under McArthur 'SIERRA MORENA' PLAYED Loeffler's 'Poem,' Based on the Verses of Verlaine, and Barber's Adagio Offered | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/blast-routs-26-families-man-and-wife-seriously-hurt-in-new-jersey.html | BLAST ROUTS 26 FAMILIES; Man and Wife Seriously Hurt in New Jersey Gas Explosion | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/banks-in-city-announce-changes-in-executives-and-directorships.html | Banks in City Announce Changes In Executives and Directorships; Robert E. Moffett Named Head of Hamburg Savings--Harry Harkness Flagler Director of Fifth Avenue Institution | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/russell-raynor-a-founder-and-an-excommander-in-state-naval-militia.html | RUSSELL RAYNOR; A Founder and an Ex-Commander in State Naval Militia Dies | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/schoolship-hazing-reported.html | Schoolship Hazing Reported | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/hecht-defeats-allison-in-spring-lake-invitation-tennis-texan-is.html | Hecht Defeats Allison in Spring Lake Invitation Tennis; TEXAN IS DOWNED IN STRAIGHT SETS Allison Fights Superbly, but Bows to Hecht, 7-5, 6-3, in Spring Lake Tourney PARKER TRIUMPHS TWICE Vanquishes Williams, Lynch, Latter at 6-0, 6-0--Mulloy Tops Betjer, Marx | True | By Allison Danzig Special To the New York Times. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/french-ships-are-held-fishing-fleet-taken-into-an-eastern-canadian.html | FRENCH SHIPS ARE HELD; Fishing Fleet Taken Into an Eastern Canadian Port | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/heating-oil-reduced.html | Heating Oil Reduced | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/britain-denies-concessions.html | Britain Denies Concessions | True | Special Cable to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/rome-sees-move-for-a-new-order-basis-reported-being-laid-in.html | ROME SEES MOVE FOR A 'NEW ORDER'; Basis Reported Being Laid in Munich--Fulfillment Will Await British Defeat GAYDA WARNS YUGOSLAVS Any Russian Action Is Expected to Be Directed Against the British, Not the Axis Border Clash Reported Transylvania Main Subject | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/henry-ford-2d-host-at-bachelor-dinner-southampton-setting-also-of.html | HENRY FORD 2D HOST AT BACHELOR DINNER; Southampton Setting Also of Spinster Fete for Fiancee | True | Special to THE NEW YORK TIMES. | C1B 462659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/power-output-drops-contraseasonally-four-areas-reduce-gains-over.html | Power Output Drops Contra-Seasonally; Four Areas Reduce Gains Over Year Ago | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/frances-betrayal-to-serfdom-seen-henri-bernstein-dramatist-here.html | FRANCE'S BETRAYAL TO SERFDOM SEEN; Henri Bernstein, Dramatist, Here, Says Nation Pays Price of Long Demoralization BOURGEOISIE AIDED FALL Joined With Reds in the Fifth Column, Hating Democracy, Refugee Says Hitler's Eye Seen on Ukraine Prisoners of Situation" | True | Times Wide World, 1938 | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/32000000-bonds-in-market-today-indianapolis-power-lights-first.html | $32,000,000 BONDS IN MARKET TODAY; Indianapolis Power & Light's First Mortgage 3 % Issue Offered by Bankers 104 AND INTEREST ASKED Lehman Brothers; Goldman, Sachs & Co. and First Boston Corp. Head Syndicate Annual Payments Listed Served 127,147 Customers 66 Underwriters Named | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/strongs-condition-fair-giants-star-back-operated-on-at-flushing.html | STRONG'S CONDITION FAIR; Giants' Star Back Operated On at Flushing Hospital | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/books-published-today.html | Books Published Today | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/bees-block-phone-line.html | Bees Block Phone Line | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/armstrongs-weight-low-he-tips-scales-at-138-near-the-lightweight.html | ARMSTRONG'S WEIGHT LOW; He Tips Scales at 138 , Near the Lightweight Limit | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/burlap-production-reduced-in-calcutta-stocks-here-up-in-juneuse.html | BURLAP PRODUCTION REDUCED IN CALCUTTA; Stocks Here Up in June--Use Dropped During Month | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/thousands-watch-tin-pan-alley-fire-theatre-crowds-drawn-to-blaze-in.html | THOUSANDS WATCH TIN PAN ALLEY FIRE; Theatre Crowds Drawn to Blaze in Loft Building in 48th St. Near Broadway | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/b-o-orders-engines.html | B. & O. Orders Engines | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/a-great-battle-begins.html | A GREAT BATTLE BEGINS | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/church-wedding-for-miss-creamer-bride-of-yesterday.html | CHURCH WEDDING FOR MISS CREAMER; BRIDE OF YESTERDAY | True | Ira L. Hill | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/reports-of-activity-in-metropolitan-real-estate-market-blockfront.html | Reports of Activity in Metropolitan Real Estate Market; BLOCKFRONT SOLD ON RIVERSIDE DRIVE Two Houses With 102 Suites at 160th St. Bought From Maurica Mandelbaum WERE HELD AT $500,000 Seller Got Them as a Gift From Father, Who Improved the Whole City Block | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/ball-held-at-spring-lake-event-features-the-invitation-tennis.html | BALL HELD AT SPRING LAKE; Event Features the Invitation Tennis Tournament | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/court-avoids-plan-of-general-cable-jersey-jurist-bars-assaying.html | COURT AVOIDS PLAN OF GENERAL CABLE; Jersey Jurist Bars Assaying Proposal Until Vote on It by Stockholders | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/weather-and-the-crops-conditions-less-favorable-for-cotton-and.html | WEATHER AND THE CROPS; Conditions Less Favorable for Cotton and Wheat | True | | C1B 462659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/radiophone-link-opened-australia-and-philippines-are-able-to.html | RADIOPHONE LINK OPENED; Australia and Philippines Are Able to Converse Clearly | True | Wireless to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/war-risk-rates-boosted-on-goods-for-irish-ports.html | War Risk Rates Boosted On Goods for Irish Ports | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/german-war-film-stirs-capitol-row-house-members-ask-explana-tion-of.html | GERMAN WAR FILM STIRS CAPITOL ROW; House Members Ask Explana- tion of Mystery Showing | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/du-pont-buys-tract-for-plant.html | Du Pont Buys Tract for Plant | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/goverment-rests-case-against-gold-defendants-deny-they-tried-to.html | GOVERMENT RESTS CASE AGAINST GOLD; Defendants Deny They Tried to Influence Witnesses | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/jersey-city-loses-then-triumphs-65-baltimore-annexes-opener-of-twin.html | JERSEY CITY LOSES, THEN TRIUMPHS, 6-5; Baltimore Annexes Opener of Twin Bill by 17-3 Score | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/to-rush-defense-goods-freight-organization-issuing-labels-to-aid.html | TO RUSH DEFENSE GOODS; Freight Organization Issuing Labels to Aid Shipments | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/votes-of-senate-members-on-confirmation-of-knox.html | Votes of Senate Members On Confirmation of Knox | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/wider-hatch-bill-adopted-by-house-vote-is-243-to-122-would-bar.html | WIDER HATCH BILL ADOPTED BY HOUSE; VOTE IS 243 TO 122; Would Bar State Employes on Federal Payroll From the Present Campaign UTILITIES, UNIONS, FREE Party Expenses in Year Limited to $3,000,000--Giftsor Loans to $5,000 Utility Inclusion Beaten WIDER HATCH BILL ADOPTED BY HOUSE | True | By Henry N. Dorris Special To the New York Times. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/charles-e-finlay-a-realty-operator-founder-and-president-of-the.html | CHARLES E. FINLAY, A REALTY OPERATOR; Founder and President of the Former Aetna National Bank | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/predicts-100000-for-chinese.html | Predicts $100,000 for Chinese | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/indictment-assailed-by-pulpwood-men-secretary-of-defendant-group.html | INDICTMENT ASSAILED BY PULPWOOD MEN; Secretary of Defendant Group Terms It 'Unwarranted' | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/jobless-claims-decline-decrease-of-9-in-benefit-pay-ments-reported.html | JOBLESS CLAIMS DECLINE; Decrease of 9% in Benefit Pay- ments Reported in Jersey | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/allied-kid-companys-sales.html | Allied Kid Company's Sales | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/americans-reach-spain-ninety-four-in-madrid-after-a-sixday-trip-from.html | AMERICANS REACH SPAIN; Ninety-four in Madrid After a Six- Day Trip From Marseille | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/constance-c-brown-married-to-tc-kuhn-director-and-teacher-of-drama.html | CONSTANCE C. BROWN MARRIED TO T.C. KUHN; Director and Teacher of Drama Becomes a Bride Up-State | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/wood-field-and-stream-35pound-bass-on-top-catches-425pound-marlin.html | WOOD, FIELD AND STREAM; 35-Pound Bass on Top Catches 425- Pound Marlin Passport Not Required | True | By Raymond R. Camp | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/weighs-knitgoods-strike-today.html | Weighs Knitgoods Strike Today | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/son-to-mrs-strawbridge-child-greatgrandson-of-late-george-f-baker.html | SON TO MRS. STRAWBRIDGE; Child Great-Grandson of Late George F. Baker, Banker | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/waterhouse-sisters-to-be-rivals-in-golf-gain-eastern-point.html | WATERHOUSE SISTERS TO BE RIVALS IN GOLF; Gain Eastern Point Semi-Finals --Helen Routs Miss Bragaw | True | | C1B 462659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/athletics-beaten-by-103.html | Athletics Beaten by 10-3 | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/red-cross-moving-food-into-france-train-of-supplies-for-children-is.html | RED CROSS MOVING FOOD INTO FRANCE; Train of Supplies for Children Is on the Way From Geneva to Unoccupied Regions NEED ACUTE, AIDE REPORTS Emergency Medical Relief Is Being Given in Paris--Fund Rises to $18,565,366 Delegate Abroad Tells of Needs Postoffice Workers Give More | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/electrical-stocks-high-index-moved-up-in-mayor-ders-shipments-also.html | ELECTRICAL STOCKS HIGH; Index Moved Up in May--Or- ders, Shipments Also Rose | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/brookville-li-estate-leased.html | Brookville, L.I., Estate Leased | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/2ocean-navy-bill-passed-by-senate-75000000-added-to-house.html | 2-OCEAN NAVY BILL PASSED BY SENATE; $75,000,000 Added to House Measure--Ultimate Cost Is Put at $10,000,000,000 | True | By Harold B. Hinton Special To the New York Times. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/canadas-industries-busy-index-for-midjune-25-higher-than-in-1939.html | CANADA'S INDUSTRIES BUSY; Index for Mid-June 25% Higher Than in 1939, Bank Says | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/polish-ships-flee-french-two-vessels-elude-capture-on-west-african.html | POLISH SHIPS FLEE FRENCH; Two Vessels Elude Capture on West African Coast | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/casey-dodgers-hurt-in-exhibition-game-pitcher-beaned-at-johnstown.html | CASEY, DODGERS, HURT IN EXHIBITION GAME; Pitcher, 'Beaned' at Johnstown, in Hospital--Team Wins, 15-10 | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/cio-union-rejected-arnold-constable-employes-in-new-rochelle-ballot.html | C.I.O. UNION REJECTED; Arnold Constable Employes in New Rochelle Ballot | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/south-africa-bars-reich-deal.html | South Africa Bars Reich Deal | True | Wireless to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/ships-for-the-children.html | SHIPS FOR THE CHILDREN | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/amateur-bouts-at-nyac.html | Amateur Bouts at N.Y.A.C. | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/events-today.html | Events Today | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/new-bonds-legal-investments.html | New Bonds Legal Investments | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/drive-here-backs-roosevelt-draft-dw-blumenthal-heads-group-in.html | DRIVE HERE BACKS ROOSEVELT DRAFT; D.W. Blumenthal Heads Group in Farley's District--Opens Postcard Campaign | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/ireland-is-guarded-by-vast-mine-field-britain-lays-cordon-from.html | IRELAND IS GUARDED BY VAST MINE FIELD; Britain Lays Cordon From Orkneys to Iceland, Then to Greenland DE VALERA STILL NEUTRAL London Officials Assert Unity Might Be Possible if Dublin Fights for Britain | True | By Raymond Daniell Special Cable To the New York Times. | C1B 462659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/westchester-farm-sold-land-in-lewisboro-and-house-in-mamaroneck-traded | WESTCHESTER FARM SOLD; Land in Lewisboro and House in Mamaroneck Traded | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/auction-sales-todays-sales.html | AUCTION SALES; TODAY'S SALES | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/mayor-calls-on-venders-to-rid-newsstands-of-dirty-magazines-holding.html | Mayor Calls on Venders to Rid Newsstands of 'Dirty' Magazines; Holding Action No Censorship, He Threatens to Treat Publications as 'Sewage'-- Says They Lead Youth to Crime | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/manhattan-honors-127-65-get-major-awards-including-24-crew-men.html | MANHATTAN HONORS 127; 65 Get Major Awards, Including 24 Crew Men | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/5-changes-urged-in-ftc-procedure-counsel-for-ad-group-asks-revision.html | 5 CHANGES URGED IN FTC PROCEDURE; Counsel for Ad Group Asks Revision of Trial Practice at Capital Hearing WANTS RULES ON EVIDENCE Also Seeks Same Regulations on Subpoenas and Proofs for Both Sides of Case | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/vanderbilt-home-a-national-park-dutchess-estate-designated-historic.html | VANDERBILT HOME A NATIONAL PARK; Dutchess Estate Designated Historic Site--Mrs. Dexter Cooper Superintendent Maintenance Funds Voted Many Pieces of Art in Mansion | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/philadelphians-annex-trophy.html | Philadelphians Annex Trophy | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/sickle-t-takes-handicap-by-length-at-empire-favorite-holds-on-to.html | Sickle T. Takes Handicap by Length at Empire; FAVORITE HOLDS ON TO BEAT SANDY BOOT Clever Ride by Nash Proves a Keen Factor in Sickle T.'s First Victory of Season PRETTY PET GAINS SHOW Zostera Captures Third Race at $52.70 for $2--11,977 Bet $613,938 at Empire Triumph Worth $1,415 Meade to Ride War Dog | True | By Brian Fieldtimes Wide World | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/liquor-store-wins-point-court-denies-injunction-request-against.html | LIQUOR STORE WINS POINT; Court Denies Injunction Request Against Corbyon | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/buyers-market-now-furniture-men-told-retailers-are-advised-to-study.html | BUYERS' MARKET NOW, FURNITURE MEN TOLD; Retailers Are Advised to Study Consumer Likes, Dislikes | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/plattsburgers-get-lesson-in-rhythm-regulars-march-and-perform-a.html | PLATTSBURGERS GET LESSON IN RHYTHM; Regulars March and Perform a Formal Guard Mount to Show Trainees How ROOKIES MORE ON OWN Example They Set by Coming to Camp at Own Expense Draws Praise From Colonel Drudgery to Be Reduced | True | From a Staff Correspondent | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/jane-canfield-to-be-wed-will-become-bride-of-edward-waters-in.html | JANE CANFIELD TO BE WED; Will Become Bride of Edward Waters in Westbrook, Conn. | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/financial-notes-139762672.html | FINANCIAL NOTES | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/samoan-population-up-28.html | Samoan Population Up 28% | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/ten-billions-for-defense.html | TEN BILLIONS FOR DEFENSE | True | | C1B 462659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/ask-registration-of-all-grand-jurors-call-upon-congress-to-set-up.html | ASK REGISTRATION OF ALL; Grand Jurors Call Upon Congress to Set Up Voluntary System | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/president-welcomes-a-new-cabinet-member.html | PRESIDENT WELCOMES A NEW CABINET MEMBER | True | Times Wide World | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/schindler-wins-25lap-race.html | Schindler Wins 25-Lap Race | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/fix-ile-de-france-status-british-say-they-detained-not-seized-liner.html | FIX ILE DE FRANCE STATUS; British Say They Detained, Not Seized, Liner in Singapore | True | Special Cable to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/bank-buys-plot-at-parkchester-dollar-savings-will-erect-branch-near.html | BANK BUYS PLOT AT PARKCHESTER; Dollar Savings Will Erect Branch Near Metropolitan Life Development 4-STORY APARTMENTS SOLD Buyer Pays Cash Above Lien of $29,900 for Buildings on Minford Place | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/berlin-opera-plays-to-workers.html | Berlin Opera Plays to Workers | True | Wireless to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/toscanini-violinist-dies-jacques-tushinsky-victim-of-car-crash-in.html | TOSCANINI VIOLINIST DIES; Jacques Tushinsky Victim of Car Crash in Rio de Janeiro | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/mrs-fahnestock-will-be-married-parents-of-the-former-alice-post.html | MRS. FAHNESTOCK WILL BE MARRIED; Parents of the Former Alice Post Announce Her Troth to Robert J. Hare Powel SHE IS PORTER GRADUATE Fiance, Newport Resident and Harvard Alumnus, Served in Navy in World War | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/business-world-summer-lines-clearing-well.html | Business World; Summer Lines Clearing Well | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/andrako-in-redskins-fold.html | Andrako in Redskins' Fold | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/laval-a-veteran-in-french-politics-has-ranged-from-socialism-to.html | LAVAL A VETERAN IN FRENCH POLITICS; Has Ranged From Socialism to Extreme Right in a Busy Career of 25 Years WAS A DISCIPLE OF BRIAND His Most Conspicuous Service Was in Foreign Ministry as a Leading Appeaser | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/farm-crops-seen-in-ample-supply-forecast-for-coming-harvest-issued.html | FARM CROPS SEEN IN AMPLE SUPPLY; Forecast for Coming Harvest Issued by Department of Agriculture SOME REDUCTIONS IN YEAR Smaller Totals Predicted for Corn, Tobacco, Wheat, Rye and Fruit Output High Record Corn Surplus Vegetable Crops Gain FARM CROPS SEEN IN AMPLE SUPPLY Yields in Various Years | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/to-buy-switch-engines-reading-company-will-order-ten-diesels-for.html | TO BUY SWITCH ENGINES; Reading Company Will Order Ten Diesels for Yard | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/kinderwhitehead-team-cards-65-for-jersey-proamateur-laurels-former.html | Kinder-Whitehead Team Cards 65 For Jersey Pro-Amateur Laurels; Former Sets Mark at Plainfield With 68 on His Own Ball—Barnes to Defend Title in State Open Starting Today Two Shots Under Record Six Birdies Going Out | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 462659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/italy-gives-farm-leaves-soldiers-must-harvest-their-crops-before.html | ITALY GIVES FARM LEAVES; Soldiers Must Harvest Their Crops Before Aug. 15 | True | By Telephone To the New York Times. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/marine-museum-open-wk-vanderbilt-exhibits-shown-to-public-for-first.html | MARINE MUSEUM OPEN; W.K. Vanderbilt Exhibits Shown to Public for First Time | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/west-side-houses-go-to-new-owners-9story-apartment-at-304-89th-st.html | WEST SIDE HOUSES GO TO NEW OWNERS; 9-Story Apartment at 304 89th St. Sold by Bank Will Be Improved 510 WEST END AVE. TRADED 4-Story Dwelling Resold by Operator Will Be Occupied by Purchaser | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/miss-beatrice-s-procter-will-be-bride-of-peter-hb-frelinghuysen-jr.html | Miss Beatrice S. Procter Will Be Bride Of Peter H.B. Frelinghuysen Jr. Sept. 7 | True | Special to THE NEW YORK TIMES.Dorothy Wilding | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/king-grants-awards-to-military-leaders-birthday-honors-list.html | KING GRANTS AWARDS TO MILITARY LEADERS; Birthday Honors List Includes Admiral Sir Charles Forbes | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/miss-jacobsmiss-pedersen-win-to-reach-tennis-semifinals-miss.html | Miss Jacobs-Miss Pedersen Win to Reach Tennis Semi-Finals; Miss Wightman Hurt | True | Times Wide World | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/adonis-bail-cut-to-40000.html | Adonis Bail Cut to $40,000 | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/ceases-to-be-holding-company.html | Ceases to Be Holding Company | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/1500-detectives-at-bomb-conference-today-valentine-will-order-them.html | 1,500 Detectives at Bomb Conference Today; Valentine Will Order Them to 'Break Case'; VALENTINE CALLS 1,500 IN BOMB CASE | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/accepts-airport-statue-city-art-board-acts-on-fair-sculpture-for-la.html | ACCEPTS AIRPORT STATUE; City Art Board Acts on Fair Sculpture for La Guardia Field | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/the-international-situation-the-war-in-europe-developments.html | The International Situation; The War in Europe Developments Elsewhere | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/dr-edward-a-rowland-senior-physician-on-staff-of-the-manhattan.html | DR. EDWARD A. ROWLAND; Senior Physician on Staff of the Manhattan State Hospital | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/presses-demands-in-london.html | Presses Demands in London | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/charles-a-mohn-union-city-mayors-192729-had-held-post-in-west.html | CHARLES A. MOHN; Union City Mayors, 1927-29, Had Held Post in West Hoboken | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/in-the-nation-the-quartersphere-theory-of-our-security.html | In The Nation; The 'Quarter-Sphere' Theory of Our Security | True | By Arthur Krock | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/hospital-gets-210582-new-york-institution-reports-gifts-bequests.html | HOSPITAL GETS $210,582; New York Institution Reports Gifts, Bequests for 6 Months | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/news-of-markets-in-london-berlin-expectations-of-an-early-tax.html | NEWS OF MARKETS IN LONDON, BERLIN; Expectations of an Early Tax Increase Causes Shares to Ease on British Exchange HOME INDUSTRIALS WEAK Specialties in Good Demand on German Boerse--Prices Close Slightly Irregular Prices Irregular In Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/pembroke-gives-scholarships.html | Pembroke Gives Scholarships | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/gets-new-rochelle-post-dr-hc-clish-of-new-haven-to-be-school.html | GETS NEW ROCHELLE POST; Dr. H.C. Clish of New Haven to Be School Superintendent | True | Special to THE NEW YORK TIMES. | C1B 462659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/paraguay-president-signs-constitution-estigarribia-denies.html | PARAGUAY PRESIDENT SIGNS CONSTITUTION; Estigarribia Denies Totalitarian State Is Created | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/british-banks-in-france-sacked.html | British Banks In France 'Sacked' | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/ray-mcwilliams-killed.html | Ray McWilliams Killed | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/age-limit-raised-for-naval-cadets-reserve-makes-27-years-top.html | AGE LIMIT RAISED FOR NAVAL CADETS; Reserve Makes 27 Years Top Because of Rush of Those Who Have Passed 26 FIRST CITY QUOTA FILLED Other Cruises to Follow the First, Starting Next Week Aboard the Wyoming | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/yankees-set-to-open-home-stand-against-western-clubs-browns-to.html | Yankees Set to Open Home Stand Against Western Clubs; BROWNS TO APPEAR AT STADIUM TODAY Yanks, Starting Series With St. Louis, are Hopeful of Advancing in Race DODGERS AT CINCINNATI Injured Camilli May Rejoin Brooklyn Mates for Game With Reds Tonight | True | By Arthur J. Daley | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/naval-orders-naval-orders.html | Naval Orders; Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/britain-is-pleased-by-dukes-new-job-windsor-is-expected-to-play.html | BRITAIN IS PLEASED BY DUKE'S NEW JOB; Windsor Is Expected to Play Part of Good-Will Envoy to Western Hemisphere SAID TO BE 'VERY HAPPY' Appointment Is the Beginning of $280,000,000 Project for Colonial Development Windsor Is "Very Happy" Part of Colonial Program | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/deny-red-or-cio-ties-haddock-of-variety-artists-and-hewitt-reply-to.html | DENY RED OR C.I.O. TIES; Haddock of Variety Artists and Hewitt Reply to Lambertson | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/national-guard-is-ready-informs-stimson-of-willingness-to-serve-to.html | NATIONAL GUARD IS READY; Informs Stimson of Willingness to Serve to Defend Country | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/money-in-circulation.html | Money in Circulation | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/war-risk-insurance-rises.html | War Risk Insurance Rises | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/social-activities-in-new-york-and-elsewhere-new-york-new-jersey.html | Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY LONG ISLAND NEWPORT THE BERKSHIRE HILLS BERMUDA WHITE SULPHUR SPRINGS CONNECTICUT | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/help-for-missions-of-britain-studied-protestant-episcopal-church-in.html | HELP FOR MISSIONS OF BRITAIN STUDIED; Protestant Episcopal Church in U.S. to Consider Plan | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/nash-expands-plants-program-will-provide-capacity-for-new-lowpriced.html | NASH EXPANDS PLANTS; Program Will Provide Capacity for New Low-Priced Gar | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/us-cruisers-on-way-to-rio.html | U.S. Cruisers on Way to Rio | True | | C1B 462659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/fire-department.html | Fire Department | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/chile-bars-strikes-and-lockouts.html | Chile Bars Strikes and Lockouts | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/two-clubs-planning-novel-yacht-series-seawanhaka-corinthian-to-race.html | TWO CLUBS PLANNING NOVEL YACHT SERIES; Seawanhaka Corinthian to Race Against Eastern Y.C. Fleet | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/heads-gar-at-ceremony.html | Heads G.A.R. at Ceremony | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/miss-schmidt-engaged-comstock-graduate-is-fiancee-of-john-wr.html | MISS SCHMIDT ENGAGED; Comstock Graduate Is Fiancee of John W.R. Beecroft | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/hanauer-records-draw-in-55-moves-splits-point-with-mccormick-in.html | HANAUER RECORDS DRAW IN 55 MOVES; Splits Point With McCormick in Masters' Chess Play at Ventnor City ULVESTAD IN 3 MATCHES Seattle Expert Is Held Even in Each--Santasiere Downs Donovan in 7th Round Draw in 42 Moves Captured Two Pawns | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/britain-suggests-pool-to-americas-proposes-combined-control-and.html | BRITAIN SUGGESTS POOL TO AMERICAS; Proposes Combined Control and Sale by Allocation of All War Materials Will Consult Other Governments BRITAIN SUGGESTS POOL TO AMERICAS Germans Pressing Latin Nations | True | By Bertram D. Hulen Special To the New York Times. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/the-texts-of-the-days-war-communiques-british-italian-german.html | The Texts of the Day's War Communiques; British Italian German | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/merchant-ships-sunk-in-war.html | Merchant Ships Sunk in War | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/holc-homes-in-yonkers-sold.html | HOLC Homes in Yonkers Sold | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/gwc-mccarter-home-robbed.html | G.W.C. McCarter Home Robbed | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/news-of-commodity-markets-wheat-ends-up-18c-after-1-c-slump-early.html | News of Commodity Markets; WHEAT ENDS UP 1/8C AFTER 1 C SLUMP Early Bulge Is Succeeded by Reaction Which Gives Way to Covering by Shorts CORN TAKEN FOR SPREADS Closing Sales of Grain Show Upturn of 7/8 to 1 Cent-- Oats and Rye Steady Government Report Strong Undertone in Corn | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/nazis-raid-in-force-sky-black-with-planes-and-bombs-rained-says.html | NAZIS RAID IN FORCE; 'Sky Black With Planes' and Bombs Rained, Says Observer BRITISH CLAIM 14 OF FOE Germans Report Downing 10 --London Official Warns the People of Bigger Attack Offensive Is Continued Fighters Join Action 100 PLANES BATTLE OVER THE CHANNEL Big Drive Predicted Netherland Bombing Reported 10 PLANES BAGGED, SAY NAZIS They Declare Their Fliers Sank Cruiser and Four Merchantmen Dogfights Over Channel | True | By James MacDonald Special Cable To the New York Times. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/chicago-cyo-boxers-win.html | Chicago C.Y.O. Boxers Win | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/annam-denies-ruler-is-killed.html | Annam Denies Ruler Is Killed | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 462659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/vessels-continue-sailings-to-britain-port-authority-reports-that.html | VESSELS CONTINUE SAILINGS TO BRITAIN; Port Authority Reports That Services Are Maintained Despite European War 6 TO 8 SHIPS EACH WEEK Ample Space Held Available for Cargoes--No Rate Rise for This Month | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/advertising-news-and-notes-war-affected-june-ad-figures-colored.html | Advertising News and Notes; War Affected June Ad Figures Colored Bits for Pipes Accounts Personnel Notes | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/laura-a-wellss-plans-will-be-wed-in-san-antonio-on-aug-1-to-fj.html | LAURA A. WELLS'S PLANS; Will Be Wed in San Antonio on Aug. 1 to F.J. Oppenheimer | True | Special to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/arthur-tamagnini.html | ARTHUR TAMAGNINI | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/european-center-new-fair-feature-international-unit-largest-bazaar.html | EUROPEAN CENTER NEW FAIR FEATURE; International Unit, Largest Bazaar on Grounds, to Be Opened Saturday 7 DEALERS JOIN PROJECT Amusement Area Has Gain in Business--Another Building Offered for Park Mentioned Last Week Gain in Amusement Zone | True | By Milton Bracker. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/upturn-predicted-for-rest-of-year-block-sees-british-defeat-only.html | UPTURN PREDICTED FOR REST OF YEAR; Block Sees British Defeat Only Possible Check and That a Temporary One FINDS RETAIL TRADE GOOD Industrial Areas Best, He Says, at Showing of Fall Styles --Slimness Stressed | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/swedish-armada-raided-by-british-but-bombs-miss-4-destroyers-in.html | SWEDISH 'ARMADA' RAIDED BY BRITISH; But Bombs Miss 4 Destroyers in Last of Many Incidents on Trip From Italy ATTACK LAID TO MISTAKE Vessels Arrive at Goeteborg-- Report on Their Seizure in the Faeroe Islands | True | Wireless to THE NEW YORK TIMES. | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/mary-russell-affianced-sarah-lawrence-alumna-the-brideelect-of.html | MARY RUSSELL AFFIANCED; Sarah Lawrence Alumna the Bride-Elect of Kenneth Beim | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/passes-marine-risk-bill-house-votes-40000000-for-federal-insurance.html | PASSES MARINE RISK BILL; House Votes $40,000,000 for Federal Insurance Fund | True | | C1B 462659 |
| 1940-07-11 | 1940-07-11 | https://www.nytimes.com/1940/07/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 462659 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/profits-increased-by-utility-system-national-power-and-lights-net.html | PROFITS INCREASED BY UTILITY SYSTEM; National Power and Light's Net Rose to $8,366,286 for 12 Months, to May 31 $1.22 FOR COMMON SHARE Other Public Service Concerns Report on Their Operations Over Various Periods | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/nazi-aides-accused-secretary-denounces-apparent-attempt-to.html | NAZI AIDES ACCUSED; Secretary Denounces Apparent Attempt to Intimidate Nations DATA BARRED TO BRITISH Hull Holds the Conference Is for Americas Alone--London Stands by Blockade | True | By Bertram D. Hulen Special To the New York Times. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/bond-reception-good-morgenthau-declares.html | Bond Reception 'Good,' Morgenthau Declares | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/investment-trust-american-superpower.html | INVESTMENT TRUST; American Superpower | True | | C1B 462689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By Ralph W. Long | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/eleanore-benedict-engaged-to-marry-betrothal-of-worcester-girl-to.html | ELEANORE BENEDICT ENGAGED TO MARRY; Betrothal of Worcester Girl to Sherman Hoar Announced | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/many-queens-homes-change-ownership-dealings-are-spread-over-wide.html | MANY QUEENS HOMES CHANGE OWNERSHIP; Dealings Are Spread Over Wide Area in Borough | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/son-to-edward-j-gallaghers.html | Son to Edward J. Gallaghers | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/ge-stockholders-increased.html | G.E. Stockholders Increased | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/farraguts-flag-presented-to-navy-civil-war-veteran-93-turns-it.html | FARRAGUT'S FLAG PRESENTED TO NAVY; Civil War Veteran, 93, Turns It Over--Fulfills Promise to Admiral's Widow | True | Times Wide World | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/treasury-offers-bills-weekly-100000000-of-91day-paper-to-be-sold-on.html | TREASURY OFFERS BILLS; Weekly $100,000,000 of 91-Day Paper to Be Sold on Bids | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/two-killers-put-to-death.html | Two Killers Put to Death | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/naval-orders-naval-orders.html | Naval Orders; Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/bank-credit-sets-high-record-here-outstanding-total-in-member.html | BANK CREDIT SETS HIGH RECORD HERE; Outstanding Total in Member Institutions in City Rose $106,000,000 in Week BROKERS' LOANS TURN UP $3,000,000 Gain Follows 3 Drops--Demand Deposits at New Top, Reserve Reports | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/edouard-vuillard-noted-french-painter-dead-owing-to-shock-due-to.html | EDOUARD VUILLARD; Noted French Painter Dead Owing to Shock Due to War | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/lady-ribblesdale-regains-citizenship-vincent-astors-mother.html | Lady Ribblesdale Regains Citizenship; Vincent Astor's Mother Renounces Title | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/excess-reserves-rise-20000000-total-for-the-member-banks-in-week.html | EXCESS RESERVES RISE $20,000,000; Total for the Member Banks in Week Ended July 10 Is Put at $6,830,000,000 TREASURY DEPOSITS UP Reserve Balances Increase $27,000,000--Money in Circulation Down | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/welfare-aided-by-labor-300-unions-gave-33342-to-fund-leader.html | WELFARE AIDED BY LABOR; 300 Unions Gave $33,342 to Fund, Leader Announces | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/sky-limit-for-orders-here.html | Sky Limit for Orders Here | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/advertising-news-and-notes-475000-in-ads-for-bagdad.html | Advertising News and Notes; $475,000 in Ads for 'Bagdad' | True | | C1B 462689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/col-samuel-e-winslow-worcester-industrialist-was-once-a-harvard.html | COL. SAMUEL E. WINSLOW; Worcester Industrialist Was Once a Harvard Athlete | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/buys-putnam-county-property.html | Buys Putnam County Property | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/eleven-premieres-at-summer-shows-they-are-scheduled-to-take-place.html | ELEVEN PREMIERES AT SUMMER SHOWS; They Are Scheduled to Take Place on Rural Circuit During Next Week GOLDEN ACQUIRES COMEDY It Is Paul Vincent Carroll's 'The Old Foolishness'--Other News of the Stage | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/carrere-bust-unveiled-architects-statue-placed-in-the-lobby-of.html | CARRERE BUST UNVEILED; Architect's Statue Placed in the Lobby of Public Library | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/miss-jacobs-is-victor-gains-in-middle-states-tennis-blair-wins.html | MISS JACOBS IS VICTOR; Gains in Middle States Tennis-- Blair Wins Junior Final | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/senate-votes-day-dock-bill.html | Senate Votes Day Dock Bill | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/noted-racing-pigeon-11-dies.html | Noted Racing Pigeon, 11, Dies | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/hungary-to-await-nazi-new-order-she-promises-unity-with-axis-berlin.html | HUNGARY TO AWAIT NAZI 'NEW ORDER'; She Promises Unity With Axis, Berlin Says, and Will Defer Claims Till War Is Over REVISION IS HELD ASSURED Teteki and Csaky Report to Horthy on Hitler Talks-- Satisfaction Is Voiced | True | By C. Brooks Peters Wireless To the New York Times. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/1916-case-is-recalled-an-august-henkel-was-jailed-and-fined-for.html | 1916 CASE IS RECALLED; An August Henkel Was Jailed and Fined for Burning Flag | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/germany-releases-us-ambulance-men-all-who-were-with-french-may-come.html | GERMANY RELEASES U.S. AMBULANCE MEN; All Who Were With French May Come Home at Own Cost | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/reports-hitler-expects-to-tour-skyscrapers.html | Reports Hitler Expects To Tour 'Skyscrapers' | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/30000000-planes-ordered-by-british-vega-subsidiary-of-lockheed-will.html | $30,000,000 PLANES ORDERED BY BRITISH; Vega, Subsidiary of Lockheed, Will Build 300 New Bombers | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/mr-roosevelt-and-defense.html | MR. ROOSEVELT AND DEFENSE | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/mary-oboyle-married-becomes-the-bride-of-john-connor-new-york.html | MARY O'BOYLE MARRIED; Becomes the Bride of John Connor, New York Lawyer | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/parker-mulloy-schroeder-and-henderson-reach-tennis-semifinals.html | Parker, Mulloy, Schroeder and Henderson Reach Tennis Semi-Finals; HENDERSON BRACES TO UPSET KRAMER Comes From Behind in Third Set to Win in Spring Lake Tennis, 6-4, 3-6, 6-4 MULLOY CONQUERS HECHT Schroeder Subdues Hall and Parker Routs Podesta in Other Quarter-Finals | True | By Allison Danzig Special To the New York Times. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/state-moves-up-in-dairy-industry-new-york-led-the-country-in-gross.html | STATE MOVES UP IN DAIRY INDUSTRY; New York Led the Country in Gross Income From Milk Products Last Year LESS THAN IN 1937 AND '38 Ranked Seventh in Total Farm Receipts--Iowa and Texas Headed This Group | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 462689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/miss-murray-honors-ford-and-fiancee-gives-luncheon-for-couple-who.html | MISS MURRAY HONORS FORD AND FIANCEE; Gives Luncheon for Couple Who Will Be Married Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/gold-is-acquitted-in-jury-plot-trial-three-others-freed-of-charge.html | GOLD IS ACQUITTED IN JURY PLOT TRIAL; Three Others Freed of Charge of Attempts to Influence Witnesses in Union Case POTASH IS FOUND GUILTY Labor Leader and 5 Others, Convicted of Conspiracy, Will Be Sentenced Today | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/heinz-issues-invitation.html | Heinz Issues Invitation | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/jones-to-play-for-red-cross.html | Jones to Play for Red Cross | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/concessions-by-british-seen.html | Concessions by British Seen | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/jersey-auto-inspector-suicide.html | Jersey Auto Inspector Suicide | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/220-italian-soldiers-die-when-ship-burns-rome-reveals-vessel-sank.html | 220 ITALIAN SOLDIERS DIE WHEN SHIP BURNS; Rome Reveals Vessel Sank June 28 on Way to Albania | True | By Telephone To the New York Times. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/british-treasury-sends-official-here-sir-frederick-phillips-to.html | BRITISH TREASURY SENDS OFFICIAL HERE; Sir Frederick Phillips to Confer With Morgenthau Soon | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/fontana-boxes-varre-tonight.html | Fontana Boxes Varre Tonight | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/exleaders-return-barred.html | Ex-Leaders' Return Barred | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/gg-barnard-left-estate-of-608931-court-rules-half-of-holdings-may.html | G.G. BARNARD LEFT ESTATE OF $608,931; Court Rules Half of Holdings May Be Used to Complete His Peace Monument WORKED AT IT 18 YEARS Thomas Cochran of J.P. Morgan & Co. Bequeathed $7,323,203 to Relatives Morgan Partner Left $7,323,203 | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/city-housing-group-ready-for-tenants-60-families-to-move-monday-to.html | CITY HOUSING GROUP READY FOR TENANTS; 60 Families to Move Monday to First Unit of the Vladeck Project FULL OCCUPANCY IN MONTH With USHA Improvement Corlears Hook Buildings Will Have 1,771 Families | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/defense-message-derided-in-berlin-unofficial-comment-scores.html | DEFENSE MESSAGE DERIDED IN BERLIN; Unofficial Comment Scores President's Allegation of 'Threat of Enslavement' BRITISH ACTION IS CITED German Papers Contrast His Attitude in Europe and His Silence on Martinique | True | Wireless to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/sales-1227-higher-at-homew-ares-shown-curtains-and-draperies-lead.html | SALES 12-27% HIGHER AT HOMEW ARES SHOWN; Curtains and Draperies Lead Increases at Chicago | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/sports-today.html | Sports Today | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/national-hotel-volume-off-1.html | National Hotel Volume Off 1% | True | | C1B 462689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/poletti-to-be-governor-will-stay-in-charge-at-albany-in-lehmans.html | POLETTI TO BE GOVERNOR; Will Stay in Charge at Albany in Lehman's Absence | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/city-legion-votes-against-british-aid-in-stormy-session-new-york.html | CITY LEGION VOTES AGAINST BRITISH AID; In Stormy Session New York County Group Refuses 'Our Supplies and Wealth' UNIFIED AIR FORCE ASKED Resolutions Back Selective Training, Home Guard and Other Defense Measures | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/grahams-capture-laurels-on-links-win-on-match-of-cards-with-ellis.html | GRAHAMS CAPTURE LAURELS ON LINKS; Win on Match of Cards With Ellis Team in Metropolitan Mother and Son Golf SCORE 79S AT SIWANOY Low Net Award Is Annexed by Wessels, Who Get 84-15-69 --21 Pairs in Action | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/old-holding-sold-in-dutchess.html | Old Holding Sold in Dutchess | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/for-cleaner-politics.html | FOR CLEANER POLITICS | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/holiday-reduces-bank-clearings-total-for-nation-declines-193-per.html | HOLIDAY REDUCES BANK CLEARINGS; Total for Nation Declines 19.3 Per Cent Under the Same Week of 1939 CITY VOLUME 24.1% DOWN Twenty-two Centers Outside New York Dropped 12.4% Compared With Last Year | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/cincinnati-victor-on-run-in-8th-65-single-by-goodman-sets-back.html | CINCINNATI VICTOR ON RUN IN 8TH, 6-5; Single by Goodman Sets Back Dodgers, Increasing Reds' Lead to Game and Half WALTERS SCORES NO. 12 Wyatt, Pressnell and Tamulis Fail in Box--Brooklyn Ties Score 2d Time in 8th | True | By Roscoe McGowen Special To the New York Times. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/hambro-belittles-fifthcolumn-idea-head-of-norways-parliament-here.html | HAMBRO BELITTLES FIFTH-COLUMN IDEA; Head of Norway's Parliament, Here, Absolves Countrymen in the German Invasion CHARGES NAZI DUPLICITY Says Warships Flew French and British Flags--Gold Reserve Out of Country Said They Were British Says Nazi Troops Were Misled Propaganda Trick Charged Accompanied the King | True | By Anne O'Hare McCormick | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/1024456-earned-by-rayon-concern-north-americans-net-for-24-weeks.html | $1,024,456 EARNED BY RAYON CONCERN; North American's Net for 24 Weeks Compares With $616,459 in 1939 $1.85 FOR A JUNIOR SHARE Results of Operations Given by Other Companies, With Comparative Data | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/notre-dame-picks-coach-mahoney-is-appointed-chief-mentor-of-track.html | NOTRE DAME PICKS COACH; Mahoney Is Appointed Chief Mentor of Track Team | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/express-mediators-named-by-roosevelt-three-are-appointed-to-balk.html | EXPRESS MEDIATORS NAMED BY ROOSEVELT; Three Are Appointed to Balk Strikes of 30,000 Clerks | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/sterling-off-to-366-pound-7-cents-lower-on-day-canadian-dollar-up.html | STERLING OFF TO $3.66; Pound 7 Cents Lower on Day --Canadian Dollar Up | True | | C1B 462689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/merger-allowed-without-hearing-sec-exercises-the-retroactive.html | MERGER ALLOWED WITHOUT HEARING; SEC Exercises the Retroactive Feature of New Rule on Holding Companies DEBENTURES IN FINANCING Southeastern Electric and Gas Would Consolidate With Southeastern Investing | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/sets-rug-labor-rates-commitee-picks-40c-for-wool-35c-for-other.html | SETS RUG LABOR RATES; Commitee Picks 40c for Wool, 35c for Other Fibers | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/satisfied-mechanics-liens.html | SATISFIED MECHANICS' LIENS | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/exofficial-ends-life.html | Ex-Official Ends Life | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/operator-resells-2-houses-on-drive-david-w-frankel-makes-quick.html | OPERATOR RESELLS 2 HOUSES ON DRIVE; David W. Frankel Makes Quick Turnover of Block Bought From Mandelbaum ROW OF 4 FLATS TRADED Tenements in West 98th St. Taken by Bernard Young --Resale by Grossman | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/aerial-torpedoes.html | AERIAL TORPEDOES | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/guild-bars-move-to-denounce-isms-memphis-convention-rejects-105-to.html | GUILD BARS MOVE TO DENOUNCE ISMS; Memphis Convention Rejects, 105 to 7, Naming Communism, Nazism and Fascism LINKED TO 'RED-BEATING' Sullivan of Boston Is Talked for President if He Is Willing to Oppose Crawford | True | By Louis Stark Special To the New York Times. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/jersey-values-decrease-realty-and-personal-assessments-dropped.html | JERSEY VALUES DECREASE; Realty and Personal Assessments Dropped $112,366,668 in Year | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/orioles-top-jersey-city-get-sixteen-hits-to-win-149-howell-makes.html | ORIOLES TOP JERSEY CITY; Get Sixteen Hits to Win, 14-9-- Howell Makes Two Homers | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/grand-circuit-races-off.html | Grand Circuit Races Off | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/naziswedish-trade-pact.html | Nazi-Swedish Trade Pact | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/insurance-for-122-employes.html | Insurance for 122 Employes | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/boys-club-party-for-southampton-dinner-dance-to-obtain-funds-for.html | BOYS CLUB PARTY FOR SOUTHAMPTON; Dinner Dance to Obtain Funds for New York Organization Will Be Given Aug. 2 DEBUTANTES TO AID PLANS Mrs. Thomas H. Barber Will Be Hostess on July 20 to Miss Justine Van R. Hooper | True | Special to THE NEW YORK TIMES. | C1B 462689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/time-paper-losses-show-wide-range-went-from-064-low-to-high-of-187.html | TIME PAPER LOSSES SHOW WIDE RANGE; Went From 0.64% Low to High of 1.87%, Financing Field Study Reveals REPOSSESSIONS AT 2.7% Figure for New Cars Compares With 11.6% for Used--Down Payment Rules Ratio | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/would-withdraw-stock-united-stockyards-corporation-to-be-heard-by.html | WOULD WITHDRAW STOCK; United Stockyards Corporation to Be Heard by SEC on Aug. 12 | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/text-of-petains-radio-talk.html | Text of Petain's Radio Talk | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/bank-of-canada-reports-increase-of-5517000-in-circulation-in-week.html | BANK OF CANADA REPORTS; Increase of $5,517,000 in Circulation in Week Shown | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/horthy-receives-hungarians.html | Horthy Receives Hungarians | True | By Telephone To the New York Times. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/fairchild-engine-chooses-new-president-of-concern.html | Fairchild Engine Chooses New President of Concern | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/party-is-given-at-bay-head.html | Party Is Given at Bay Head | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/america-will-sail-on-indies-cruises-12day-caribbean-voyages-to-be.html | AMERICA WILL SAIL ON INDIES CRUISES; 12-Day Caribbean Voyages to Be Started Aug. 10--6 Are Scheduled by U.S. Lines 4 PORTS WILL BE VISITED New Ship to Stop at Puerto Rico, Virgin Islands, Haiti, Cuba in 4,082-Mile Trip | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/dinner-for-wj-guttman-service-of-31-years-with-wall-street-firm-to.html | DINNER FOR W.J. GUTTMAN; Service of 31 Years With Wall Street Firm to Be Marked | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/stoppage-ties-up-garment-industry-workers-idle-in-shops-while-union.html | STOPPAGE TIES UP GARMENT INDUSTRY; Workers Idle in Shops While Union Heads and Employers Confer With Lehman CONFEREES ARE HOPEFUL Adjourn Until Today, When Proposals Again Will Be Submitted to Governor Buyers Here for Fall Season Hopes for 'Constructive Program' | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/woman-sets-record-for-glider-altitude-mrs-montgomery-of-detroit-is.html | WOMAN SETS RECORD FOR GLIDER ALTITUDE; Mrs. Montgomery of Detroit Is First to Top 3,280 Feet | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/ruth-saberski-affianced-barnard-graduate-brideelect-of-lewis.html | RUTH SABERSKI AFFIANCED; Barnard Graduate Bride-Elect of Lewis Goldenheim | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/another-munich.html | ANOTHER MUNICH | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/carloadangs-off-153-in-week-up-in-year-miscellaneous-index-falls.html | Carloadangs Off 15.3% in Week, Up in Year, Miscellaneous Index Falls, 'Others' Higher | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 462689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/hanauer-triumphs-in-seidman-match-stops-eighthround-rival-on-28th.html | HANAUER TRIUMPHS IN SEIDMAN MATCH; Stops Eighth-Round Rival on 28th Move, Then Registers Victory Over Stephens DONOVAN'S CHANCES FADE He Bows to Brilliant Play of Bernstein in Ventnor City Invitation Chess | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/terrymen-register-twice-in-11th-to-annex-night-encounter-8-to-6-two.html | Terrymen Register Twice in 11th To Annex Night Encounter, 8 to 6; Two Errors by Orengo, Two Hits and a Walk Produce Winning Margin for Giants Over Cards--Hutchinson Is Loser Melton, McGee Routed Jurges Not Recovered | True | By John Drebinger Special To the New York Times. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/hatch-bill-sent-to-white-house-extension-of-clean-politics-act-is.html | HATCH BILL SENT TO WHITE HOUSE; Extension of Clean Politics Act Is Approved by Senate Agreeing to House Changes | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/frank-b-mullen-exnaval-officer-a-survivor-of-torpedoed-uss-lincoln.html | FRANK B. MULLEN; Ex-Naval Officer a Survivor of Torpedoed U.S.S. Lincoln | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/jf-flaacke-to-begin-70th-year-in-chemical-banks-service-today.html | J.F. Flaacke to Begin 70th Year In Chemical Bank's Service Today; Assistant Secretary, 85, Believed to Hold Record in Nation for Continuous Connection With One Institution of Kind | True | Blackstone, 1940 | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/city-water-hearing-put-off.html | City Water Hearing Put Off | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/martinique-accord-is-sought-by-hull-but-french-reject-plan-to.html | MARTINIQUE ACCORD IS SOUGHT BY HULL; But French Reject Plan to Intern Ships in a U.S. Port | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/ambulance-fund-grows-britishamerican-group-gets-checks-for-six-more.html | AMBULANCE FUND GROWS; British-American Group Gets Checks for Six More Units | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/greenland-envoy-here-gov-eske-brun-heads-trade-commission-to-us.html | GREENLAND ENVOY HERE; Gov. Eske Brun Heads Trade Commission to U.S. | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/financial-markets-war-issues-led-by-aircraft-strengthen-on-plan-to.html | FINANCIAL MARKETS; War Issues, Led by Aircraft, Strengthen on Plan to Remove Tax Obstacle to Defense Production | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/jersey-court-holds-strike-here-illegal-secondary-picketing-in-that.html | JERSEY COURT HOLDS STRIKE HERE ILLEGAL; Secondary Picketing in That State Is Therefore Barred | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/wheatley-hills-victor-beats-meadow-brook-by-point-in-metropolitan.html | WHEATLEY HILLS VICTOR; Beats Meadow Brook by Point in Metropolitan Golf League | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/willkies-strength-is-revealed-in-survey-close-to-roosevelts-gallup.html | Willkie's Strength Is Revealed in Survey; Close to Roosevelt's, Gallup Test Finds | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/craigfawcett.html | Craig--Fawcett | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 462689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/philco-stock-sale-completed-quickly-325000-shares-of-common-at-15.html | PHILCO STOCK SALE COMPLETED QUICKLY; 325,000 Shares of Common, at $15 Each, Oversubscribed by Public Before 1 P.M. TO RETIRE $5 PREFERRED Company Will Receive About $1,908,829--Rest Goes to Certain Stockholders | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/cleveland-sells-4000000-bonds-lehman-brothers-syndicate-wins.html | CLEVELAND SELLS $4,000,000 BONDS; Lehman Brothers Syndicate Wins Issue--Net Interest Cost to City 2.1058% PONTIAC, MICH., IN MARKET Will Consider Bids on July 23 for $500,000 Loan--Other Municipal Transactions | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/stock-options-increased-rickenbacker-and-other-eastern-air-lines.html | STOCK OPTIONS INCREASED; Rickenbacker and Other Eastern Air Lines Officials Affected | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/margaret-sanborn-bride-wed-in-chapel-at-st-john-the-divine-to.html | MARGARET SANBORN BRIDE; Wed in Chapel at St. John the Divine to Charles G.G. Day | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/bank-acceptances-drop-decrease-of-7536000-in-june-reported-by.html | BANK ACCEPTANCES DROP; Decrease of $7,536,000 in June Reported by Reserve Unit | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/holiday-for-325-mothers-with-their-children-they-start-72day.html | HOLIDAY FOR 325 MOTHERS; With Their Children They Start 72-Day Vacation Today | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/89-heat-is-broken-by-violent-storms-lightning-kills-3-connecticut.html | 89 HEAT IS BROKEN BY VIOLENT STORMS; Lightning Kills 3 Connecticut Boys--Rain and Floods Put Out Lights, Halt Trains | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/sports-of-the-times-a-study-in-brown.html | Sports of the Times; A Study in Brown | True | By John Kieran | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/ads-rose-in-13-lines-but-june-department-store-total-was-off-53.html | ADS ROSE IN 13 LINES; But June Department Store Total Was Off 5.3% From '39 | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/wartank-order-to-car-foundry-american-company-announces-it-was-low.html | WAR-TANK ORDER TO CAR & FOUNDRY; American Company Announces It Was Low Bidder on 629 Units for Government | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/asks-crews-to-step-aside-willkie-aide-in-brooklyn-appeals-for.html | ASKS CREWS TO STEP ASIDE; Willkie Aide in Brooklyn Appeals for United Front | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/brokers-propose-laboract-change-officials-of-stock-exchange-and.html | BROKERS PROPOSE LABOR-ACT CHANGE; Officials of Stock Exchange and Curb Groups Give Suggestions at HearingsCLARIFICATION IS SOUGHT Leveling Off of Overtime, Ceiling of Pay Under Regulation Are Asked Peake and Clear Appear Text of the Letter To Level Off Overtime BROKERS PROPOSE LABOR-ACT CHANGE Status of Statisticians | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/the-battle-of-bombs-cost-of-assault-a-factor.html | THE BATTLE OF BOMBS; Cost of Assault a Factor | True | By Hanson W. Baldwin Special To the New York Times. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/warns-of-nazi-inroads-panamerican-official-in-talk-at-pittsburgh.html | WARNS OF NAZI INROADS; Pan-American Official in Talk at Pittsburgh Urges Action | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/mrs-stevens-first-at-87-leads-mrs-holman-by-2-shots-in-golf-at.html | MRS. STEVENS FIRST AT 87; Leads Mrs. Holman by 2 Shots in Golf at Green Meadow | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/news-of-wood-field-and-stream-big-broadbill-taken.html | NEWS OF WOOD, FIELD AND STREAM; Big Broadbill Taken | True | By Raymond R. Camp | C1B 462689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/designated-for-state-senate.html | Designated for State Senate | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/vidal-at-fair-asks-unity-of-americas-brazilian-commissioner-urges.html | VIDAL AT FAIR ASKS UNITY OF AMERICAS; Brazilian Commissioner Urges Nations of Hemisphere Not to Slight Cultural Ties SEES 'NORTH-SOUTH TIDE' Charley McCarthy Day Brings Wooden Wit on Tour--Party Fetes Dummies and Robots The Guest List | True | By Robert S. Bird | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/col-knox-takes-oath-as-navy-secretary-justice-frankfurter.html | COL. KNOX TAKES OATH AS NAVY SECRETARY; Justice Frankfurter Interrupts His Vacation to Officiate | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/mneill-routs-kelly-in-clay-court-tennis-victor-60-62-at-forest.html | M'NEILL ROUTS KELLY IN CLAY COURT TENNIS; Victor, 6-0, 6-2, at Forest Hills --Fishback Bows to Harman | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/presidential-deal-is-urged-in-mexico-provisional-regime-with-four.html | PRESIDENTIAL DEAL IS URGED IN MEXICO; Provisional Regime With Four Almazanistas in Cabinet Proposed as Stopgap VOTE COUNT GOES QUIETLY Oppositionists Claim They Are Kept Away--Stayed Away, Says Government | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/riggs-vanquishes-brown-miss-marble-also-takes-match-in-western.html | RIGGS VANQUISHES BROWN; Miss Marble Also Takes Match in Western Tennis Tourney | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/roslyn-conquers-jericho-poloists-schiff-team-takes-command-after-2d.html | ROSLYN CONQUERS JERICHO POLOISTS; Schiff Team Takes Command After 2d Period to Score by 14-4 at Westbury LONG ISLAND ON TOP, 6-5 Mead's Overtime Drive Beats Fox Rangers as 12-Goal Tournament Opens | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/note-fails-to-sway-ministries.html | Note Fails to Sway Ministries | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/loeb-denies-communist-charge.html | Loeb Denies Communist Charge | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/flying-boat-spans-us-in-record-time-richard-archbolds-guba-here.html | FLYING BOAT SPANS U.S. IN RECORD TIME; Richard Archbold's Guba Here Non-Stop From San Diego in 15 Hours, 49 Minutes SAME TYPE USED BY NAVY Hailed as Example of What PBY Bombers Can Do on Long-Distance Missions | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/nazis-report-peak-in-toll-by-uboats-assert-destruction-of-british.html | NAZIS REPORT PEAK IN TOLL BY U-BOATS; Assert Destruction of British Shipping Now Exceeds Rate of World War Campaign CREDIT BASES IN FRANCE Tonnage Loss to Submarines in Six Weeks Put at 609,000 as 'Blockade' Is Tightened Bombing Victims Excluded Bombing Raids Stepped Up | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/harmon-posts-70-whitehead-71-to-clip-par-in-jersey-open-golf.html | Harmon Posts 70, Whitehead 71 To Clip Par in Jersey Open Golf; Montclair Pro Leads, With State's Amateur Champion One Stroke Ahead of Barnes, Morano, Turner, Hoctor and Chezzi | True | By Lincoln A. Werden Special To the New York Times. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/lumber-output-reduced-sharply-in-week-shipments-show-only-gain-over.html | Lumber Output Reduced Sharply in Week; Shipments Show Only Gain Over Year Ago | True | | C1B 462689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/ftc-hears-kraft-settled-to-save-hearst-magazine-session-told-cost.html | F.T.C. HEARS KRAFT SETTLED TO SAVE; Hearst Magazine Session Told Cost to Win Hynes Suit Would Exceed Amount Paid ACIDITY OF SALAD IS CITED Dysentery Bacilli Could Not Exist in the Dressing, Report Declares | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/todays-program-at-the-fair.html | TODAYS PROGRAM AT THE FAIR | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/rumania-may-act-on-oil-report-is-that-government-will-nationalize.html | RUMANIA MAY ACT ON OIL; Report Is That Government Will Nationalize the Industry | True | Wireless to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/nazi-drive-grows-in-south-america-diplomatic-and-trade-aides-of.html | NAZI DRIVE GROWS IN SOUTH AMERICA; Diplomatic and Trade Aides of Reich Intensify Pressure for Friendliness at Havana NAZI DRIVE GROWS IN SOUTH AMERICA Costa Rica Resents Note | True | By John W. White Wireless To the New York Times. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/roosevelt-willing-democrats-hear-they-start-draft-leaders-act-at.html | ROOSEVELT WILLING, DEMOCRATS HEAR; THEY START 'DRAFT'; Leaders Act at Chicago on Word of His Consent From New Dealers in Capital J.A. FARLEY MAKES A SLIP Talks of 'Nomination' Instead of 'Nominations'--Hull Is Slated for Vice Presidency | True | By James A. Hagerty Special To the New York Times. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/britain-faces-reduced-diet-agriculture-minister-warns-the-country.html | BRITAIN FACES REDUCED DIET; Agriculture Minister Warns the Country of Sterner Rationing | True | Special Cable to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/to-hold-defense-rally-aug-11.html | To Hold Defense Rally Aug. 11 | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/the-screen-in-review-the-capitol-presents-joan-crawford-and-fredric.html | THE SCREEN IN REVIEW; The Capitol Presents Joan Crawford and Fredric March in 'Susan and God'-- 'A Bill of Divorcement' and 'Devil's Island' Also Are Seen | True | By Bosley Crowther | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/prices-irregular-in-berlin.html | Prices Irregular in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/cotton-irregular-in-light-turnover-list-here-ends-6-points-up-to-3.html | COTTON IRREGULAR IN LIGHT TURNOVER; List Here Ends 6 Points Up to 3 Down in the Season's Smallest Volume NEW-CROP MONTHS AIDED Failure of Weather to Clear Brings Further Upturn-- Spot Position Eases | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/spent-46197142-for-war-supplies-army-contracted-mostly-for-ordnance.html | SPENT $46,197,142 FOR WAR SUPPLIES; Army Contracted Mostly for Ordnance in New Orders | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/artists-suit-dismissed-court-finds-fair-did-not-make-use-of-his.html | ARTIST'S SUIT DISMISSED; Court Finds Fair Did Not Make Use of His Plan | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/information-asked-by-lothian.html | Information Asked by Lothian | True | | C1B 462689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/army-chief-backs-training-for-all-gen-marshall-calls-voluntary.html | ARMY CHIEF BACKS TRAINING FOR ALL; Gen. Marshall Calls Voluntary Enlistment Too Slow for Defense Program FAVORS 15-MONTH COURSE Measure Assailed at Hearing as Portending Danger to Our Freedom More Time Is Held Needed Now Hearines in Both Houses | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/estates-appraised-manhattan.html | Estates Appraised; MANHATTAN | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/front-case-figure-faces-deportation-william-bishop-freed-seized-at.html | 'FRONT' CASE FIGURE FACES DEPORTATION; William Bishop Freed, Seized at Once After 2 Supply Bail | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/additional-troops-called-by-turkey-seventeen-classes-of-cavalry-in.html | ADDITIONAL TROOPS CALLED BY TURKEY; Seventeen Classes of Cavalry in the Istanbul Area Will Report on Monday SOVIET DEMANDS DENIED Russian Circles Call Rumors 'Pure Nonsense'--Relations of Two Nations Held Good | True | Wireless to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/evans-loses-3-and-2-beaten-by-george-victory-in-western-amateur.html | EVANS LOSES, 3 AND 2; Beaten by George Victory in Western Amateur Golf | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/1162975000-gold-imported-in-june-net-almost-three-times-as-much-as.html | $1,162,975,000 GOLD IMPORTED IN JUNE; Net Almost Three Times as Much as in May and Double Any Previous Month $2,745,598,000 SINCE JAN. 1 Export Total of $1,249,000 Last Month Largely for Bolivian Account | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/strongs-condition-fair.html | Strong's Condition Fair | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/named-board-chairman-harry-morrow-is-elected-by-life-underwriters.html | NAMED BOARD CHAIRMAN; Harry Morrow Is Elected by Life Underwriters Group | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/british-gain-seen-in-soviet-contact-cripps-in-moscow-is-easing.html | BRITISH GAIN SEEN IN SOVIET CONTACT; Cripps in Moscow Is Easing Danger of Russian Aid to Reich, Commons Hears BAKU BOMBING PLAN TOLD Hypothetical Tactics Declared Not to Involve Turkey--Near East Status Surveyed | True | Special Cable to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/dutch-war-losses-put-at-3000-killed-7000-reported-wounded-while.html | DUTCH WAR LOSSES PUT AT 3,000 KILLED; 7,000 Reported Wounded While Several Thousand Are Missing | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/win-awards-for-work-in-the-boys-wear-field.html | Win Awards for Work In the Boys' Wear Field | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/wheat-sells-off-close-at-bottom-prices-drop-1-38-to-1-cents-july.html | WHEAT SELLS OFF; CLOSE AT BOTTOM; Prices Drop 1 3/8 to 1 Cents --July Position Goes to a New Low for Season CORN MARKET ALSO WEAK Final Trading at Declines of 3/8 to 1 Cents--Oats and Rye in Recession | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 462689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/lutherans-differ-on-war-objectors-board-of-united-church-is-at-odds.html | LUTHERANS DIFFER ON WAR OBJECTORS; Board of United Church is at Odds With New York Synod on Registering Members U.S. GROUP OPPOSES IT Local Executive Committee Approves the Move as in Harmony With Tenets | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/senators-triumph-over-tigers-by-73-detroit-ousted-from-league.html | SENATORS TRIUMPH OVER TIGERS BY 7-3; Detroit Ousted From League Lead--Hudson, Rookie, Stops Rivals With Nine Hits NEWHOUSER ROUTED EARLY Washington Scores Four Runs in Second and Continues Attack on Hutchinson | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/washington-refuses-blame-committee-studies-barriers.html | Washington Refuses Blame; Committee Studies Barriers | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Thomas C. Linn | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/police-department-transfers-and-assignments.html | Police Department; Transfers and Assignments | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/plans-democratic-split-jj-oconnor-says-his-group-may-nominate-own.html | PLANS DEMOCRATIC SPLIT; J.J. O'Connor Says His Group May Nominate Own Ticket | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/the-texts-of-the-days-war-communiques-british-german-italian.html | The Texts of the Day's War Communiques; British German Italian | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/britain-is-groping-for-evacuee-plan-government-ponders-way-to-send.html | BRITAIN IS GROPING FOR EVACUEE PLAN; Government Ponders Way to Send Children to U.S. and Dominions Without Risk U.S. DENIES ANY BLAME State Department Asserts All Red Tape Was Cut--Kennedy Backs Statement Fully | True | Special Cable to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/man-wife-sent-to-prison-couple-sentenced-for-robbing-delicatessen.html | MAN, WIFE SENT TO PRISON; Couple Sentenced for Robbing Delicatessen Store | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/machinist-local-loses-charter.html | Machinist Local Loses Charter | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/pittsburgh-index-off-slight-dip-in-week-was-the-first-since-late-in.html | PITTSBURGH INDEX OFF; Slight Dip in Week Was the First Since Late in April | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/denies-lecithin-combine-company-here-issues-statement-answering-ftc.html | DENIES LECITHIN COMBINE; Company Here Issues Statement Answering FTC Charges | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/council-to-replace-king-haakon-hinted-london-hears-oslo-press-must.html | COUNCIL TO REPLACE KING HAAKON HINTED; London Hears Oslo Press Must Print Nazi Communiques | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/plattsburg-spurs-aggressive-spirit-esprit-de-corps-is-fostered-as.html | PLATTSBURG SPURS AGGRESSIVE SPIRIT; Esprit de Corps Is Fostered as Fifth Company of the Metropolitan Area Wins WEAPONS ARE A FACTOR Squads at Camp Do Better in Drill With Springfields Than in March Movements | True | From a Staff Correspondent | C1B 462689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/petain-as-dictator-bids-for-obedience-chief-of-state-says-france.html | PETAIN AS DICTATOR BIDS FOR OBEDIENCE; 'Chief of State' Says France Will Have a Cabinet of 12 and Provincial Governors PETAIN AS DICTATOR BIDS FOR OBEDIENCE | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/troth-is-announced-of-helen-d-wysong-will-be-wed-to-leo-e-hansen-in.html | TROTH IS ANNOUNCED OF HELEN D. WYSONG; Will Be Wed to Leo E. Hansen in Coronado, Calif., Sept. 7 | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/judy-dare-victor-in-5gaited-class-another-maid-also-from-fair-city.html | JUDY DARE VICTOR IN 5-GAITED CLASS; Another Maid, Also From Fair City Stables, Is Third in 3-Gaited Division DIXIE MAID ANNEXES BLUE Clearview Maybelle Also Wins at Country Club Show--Rain Curtails Night Program | True | By Henry R. Ilsley | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/auker-is-pounded-by-yankees-6-to-4-new-yorks-ten-hits-for-20-bases.html | AUKER IS POUNDED BY YANKEES, 6 TO 4; New York's Ten Hits for 20 Bases Send Browns Down to Eighth Defeat in Row HADLEY RESCUES RUSSO Rolfe, Back, Gets Two Triples and Homer--Gordon Also Drives Four-Bagger | True | By Arthur J. Daley | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/architects-file-building-plans-city-to-erect-sewage-disposal-plant.html | ARCHITECTS FILE BUILDING PLANS; City to Erect Sewage Disposal Plant in South Ozone Park to Cost $405,000 | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/2-guilty-in-bookmakers-death.html | 2 Guilty in Bookmaker's Death | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/brazil-sends-1000000-bank-makes-remittance-to-us-in-thawing-frozen.html | BRAZIL SENDS $1,000,000; Bank Makes Remittance to U.S in Thawing Frozen Credits | True | Special Cable to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/afl-wants-madden-off-nlrb.html | A.F.L. Wants Madden Off NLRB | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/fall-knitwear-shown-americanmade-lines-pushed-to-replace-imports.html | FALL KNITWEAR SHOWN; American-Made Lines Pushed to Replace Imports | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/wine-tasters-of-russia-accused-of-too-much-zeal.html | Wine Tasters of Russia Accused of Too Much Zeal | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/fernandez-bout-on-tonight.html | Fernandez Bout On Tonight | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/robert-b-colgate-resigns.html | Robert B. Colgate Resigns | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/pilot-dies-in-leap-in-bomber-crash-lieut-nr-dick-victim-of-motor.html | PILOT DIES IN LEAP IN BOMBER CRASH; Lieut. N.R. Dick Victim of Motor Trouble on Way Here | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/central-america-is-preparing.html | Central America Is Preparing | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/willkie-campaign-is-mapped-by-aides-his-advisory-committee-acts.html | WILLKIE CAMPAIGN IS MAPPED BY AIDES; His Advisory Committee Acts With Stassen and Martin to Decide Upon Issues WAR IS TO BE A FACTOR Roosevelt's 'Changed Front' on Conflict Is Expected to Have Place in Drive | True | Special to THE NEW YORK TIMES. | C1B 462689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/valentine-warns-of-more-bombings-orders-solution-of-tragedy-here.html | VALENTINE WARNS OF MORE BOMBINGS; Orders Solution of Tragedy Here and Tells of Plot at Philadelphia Convention Bomb Found in Philadelphia VALENTINE WARNS OF MORE BOMBINGS | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/james-j-hamilton-exstate-official-served-as-a-deputy-attorney.html | JAMES J. HAMILTON, EX-STATE OFFICIAL; Served as a Deputy Attorney General and as Alderman | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/british-ship-is-released.html | British Ship Is Released | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/finns-destroying-aland-isle-forts-demilitarization-of-strategic.html | FINNS DESTROYING ALAND ISLE FORTS; Demilitarization of Strategic Base on Reich Ore Route Demanded by Russia | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/check-on-hungary-seen.html | Check On Hungary Seen | True | By Eugen Kovacs Wireless To the New York Times. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/financial-notes-112749235.html | FINANCIAL NOTES | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/italy-claims-hits-on-2-capital-ships-hood-set-afire-and-ark-royal.html | ITALY CLAIMS HITS ON 2 CAPITAL SHIPS; Hood Set Afire and Ark Royal Struck Twice, Rome Reports --British Deny Story MALTA HEAVILY ATTACKED Raiders Say They Caused Much Damage--London Tells of Bombing of Sicily | True | By Telephone To the New York Times. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/no-sugar-reallotment-agriculture-department-not-to-act-on-quota.html | NO SUGAR REALLOTMENT; Agriculture Department Not to Act on Quota Deficiencies | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/large-flats-lead-sales-in-bronx-sixstory-house-in-loring-place-is.html | LARGE FLATS LEAD SALES IN BRONX; Six-Story House in Loring Place Is Acquired by an Investing Company RESALE ON EAST SIDE West 180th Street Residence Bought for Conversion Into Apartment Building | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/china-acts-to-spur-economic-warfare-new-ministry-to-intensify-fight.html | CHINA ACTS TO SPUR ECONOMIC WARFARE; New Ministry to Intensify Fight Against Japan Authorized | True | Wireless to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/engineering-awards-increase-sharply-all-previous-weekly-totals-this.html | ENGINEERING AWARDS INCREASE SHARPLY; All Previous Weekly Totals This Year Are Surpassed | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/student-depicts-crushed-poland-americans-back-from-danger-zones-of.html | STUDENT DEPICTS CRUSHED POLAND; AMERICANS BACK FROM DANGER ZONES OF OTHER CONTINENTS | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/miss-tainter-gains-final.html | Miss Tainter Gains Final | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/news-of-markets-in-london-berlin-trading-on-british-exchange.html | NEWS OF MARKETS IN LONDON, BERLIN; Trading on British Exchange Develops a Firmer Tone as Profit-Taking Ends GILT-EDGE SECTION EASES German Boerse Opens Steady but Prices Turn Irregular Later in the Session | True | Wireless to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/stores-in-demand-four-are-rented-in-building-under-construction.html | STORES IN DEMAND; Four Are Rented in Building Under Construction | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/wholesale-prices-rise-labor-statistics-bureaus-index-up-04-point-in.html | WHOLESALE PRICES RISE; Labor Statistics Bureau's Index Up 0.4 Point in Week | True | Special to THE NEW YORK TIMES. | C1B 462689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/syracuse-conquers-newark-in-ninth-76-victors-threerun-rally-topped.html | SYRACUSE CONQUERS NEWARK IN NINTH, 7-6; Victors' Three-Run Rally Topped by Bottarini's Single | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/city-of-monkey-god-is-believed-located-expedition-reports-success.html | 'CITY OF MONKEY GOD' IS BELIEVED LOCATED; Expedition Reports Success in Honduras Exploration | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/cubs-lose-in-10th-after-topping-bees-errickson-outpitches-french-in.html | CUBS LOSE IN 10TH AFTER TOPPING BEES; Errickson Outpitches French in 2-1 Nightcap--Nicholson Homer Marks 8-2 Opener | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/coty-will-reduce-outstanding-stock-500000-for-purchase-to-be.html | COTY WILL REDUCE OUTSTANDING STOCK; $500,000 for Purchase to Be Obtained by Liquidation of Investments | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/indians-take-lead-with-85-verdict-keltners-3run-homer-in-7th-tops.html | INDIANS TAKE LEAD WITH 8-5 VERDICT; Keltner's 3-Run Homer in 7th Tops Athletics--Chapman and Boudreau Connect | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/saving-the-roadsides.html | SAVING THE ROADSIDES | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/dr-anna-swift-denies-guilt.html | 'Dr.' Anna Swift Denies Guilt | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/miss-rosenquest-takes-final.html | Miss Rosenquest Takes Final | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/made-oil-concerns-sales-chief.html | Made Oil Concern's Sales Chief | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/boxing-shows-rained-out.html | Boxing Shows Rained Out | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/coasts-attacked-one-city-badly-bombed-but-nazi-loss-is-put-at-24.html | COASTS ATTACKED; One City Badly Bombed but Nazi Loss Is Put at 24 Planes BRITISH HIT AT BOULOGNE Heavy Explosions Believed to Indicate Surprise Raid on Potential Invaders | True | By James MacDonald Special To the New York Times. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/new-canadian-portfolio-senate-passes-bill-creating-a-ministry-of.html | NEW CANADIAN PORTFOLIO; Senate Passes Bill Creating a Ministry of Naval Defense | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/deans-team-on-top-76.html | Dean's Team on Top, 7-6 | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/the-international-situation-american-developments.html | The International Situation; American Developments | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/deals-in-brooklyn-old-tenement-sold-and-other-properties-leased.html | DEALS IN BROOKLYN; Old Tenement Sold and Other Properties Leased | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/belgian-officials-arrested.html | Belgian Officials Arrested | True | Wireless to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/mrs-woodhouse-hostess-she-entertains-with-tea-at-the-guild-halt-in.html | MRS. WOODHOUSE HOSTESS; She Entertains With Tea at the Guild Halt in East Hampton | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/russia-offers-rewards-for-new-gold-deposits.html | Russia Offers Rewards For New Gold Deposits | True | Special Cable to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/war-relief-shop-is-opened.html | War Relief Shop Is Opened | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/italians-attack-kenya-british-report-strong-offensive-on-colony-is.html | ITALIANS ATTACK KENYA; British Report Strong Offensive on Colony Is Continuing | True | Wireless to THE NEW YORK TIMES. | C1B 462689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/topics-in-wall-street-war-orders.html | TOPICS IN WALL STREET; War Orders | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/savings-bank-deposits-in-state-dropped-5467755-in-quarter-under.html | Savings Bank Deposits in State Dropped $5,467,755 in Quarter Under 1939 Level | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/to-start-new-zealand-air-mail.html | To Start New Zealand Air Mail | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/italy-forbids-blackout-petting.html | Italy Forbids Blackout Petting | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/booksauthors.html | Books--Authors | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/would-jail-drivers-who-hog-crossings-aaa-safety-chief-says.html | WOULD JAIL DRIVERS WHO 'HOG' CROSSINGS; AAA Safety Chief Says Pedestrian Has Right-of-Way There | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/gillette-abandons-any-willkie-inquiry-no-facts-found-to.html | GILLETTE ABANDONS ANY WILLKIE INQUIRY; No Facts Found to Substantiate Telegram-Drive Charges | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/congress-speeds-defense-measures-and-then-recesses-legislation-for.html | CONGRESS SPEEDS DEFENSE MEASURES AND THEN RECESSES; Legislation for Two-Ocean Navy Completed and Sent to the White House BIG PLANE ORDER ADVANCED Dr. Mead Tells of Progress Toward Getting 25,000 Craft for Army and Navy Action on Other Measures Dr. Mead Recounts "Progress" CONGRESS SPEEDS DEFENSE MEASURES Measures for Speed-Up TVA Expansion Delayed | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/us-urged-as-world-fashion-hub-experts-say-it-can-replace-paris.html | U.S. Urged as World Fashion Hub; Experts Say It Can Replace Paris; Noted Designers Hold All That Is Needed Is the Will--Praise High Quality of Anonymous Talent Here | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/winfreys-dini-captures-empire-city-feature-for-fourth-straight.html | Winfrey's Dini Captures Empire City Feature for Fourth Straight Victory; SIX FAVORITES WIN AT YONKERS COURSE Dini, Ridden by Arcaro, Who Scores Triple, Triumphs Over Arden Lass TIME O'WAR SHOWS WAY Leith's Colorbearer, Paying $41.20 for $2, Defeats Goes Fast by Four Lengths Thorn Apple Falls Back Jockey's Guild to Meet | True | By Bryan Fieldtimes Wide World | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/moore-host-to-300-children.html | Moore Host to 300 Children | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/government-will-sue-pullman-as-a-trust-seeking-to-cut-fares-revise.html | Government Will Sue Pullman as a Trust, Seeking to Cut Fares, Revise Rail Contract | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/irish-defense-aim-ended-for-ulster-matter-of-joint-action-with-eire.html | IRISH DEFENSE AIM ENDED FOR ULSTER; Matter of Joint Action With Eire 'Finished,' Says Craigavon | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/food-news-of-the-week-tuesdays-and-thursdays-are-best-days-on-which.html | Food News of the Week; Tuesdays and Thursdays Are Best Days on Which to Buy Fish, Shoppers Are Told | True | | C1B 462689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/dr-an-johnson-engineer-teacher-dean-of-maryland-university-engineer.html | DR. A.N. JOHNSON, ENGINEER, TEACHER; Dean of Maryland University Engineering College, 1920-36, Stricken in Baltimore WAS HIGHWAY PIONEER Author of Technical Articles on Road Building Received Bartlett Award in 1933 | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/jobbers-advance-imported-liquors-retailers-complain-they-use.html | JOBBERS ADVANCE IMPORTED LIQUORS; Retailers Complain They Use Scarcities as an Excuse to Boost Prices SHORT OF VINTAGE WINES Levels Up Almost $5 a Case on French Vermouths, $3 to $5.50 on Other Items | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/belmont-mansion-sold-at-newport-belcourt-built-in-1891-is-bought-by.html | BELMONT MANSION SOLD AT NEWPORT; Belcourt, Built in 1891, Is Bought by Group as Museum for Old Vehicles | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/japanese-nearing-revision-of-policy-army-spurs-move-for-shift-to.html | JAPANESE NEARING REVISION OF POLICY; Army Spurs Move for Shift to Strong Anti-British Stand to Speed End of China War KONOYE WINS ADHERENTS London Is Expected to Yield Points on Burma Road Issue—Hong Kong Talks Go On | True | By Hugh Byas Wireless To the New York Times. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/hungary-assured-by-axis-on-claims-revision-will-be-taken-up-at.html | HUNGARY ASSURED BY AXIS ON CLAIMS; Revision Will Be Taken Up at General Peace Settlement After War, It Is Stated NEW SOVIET MOVE FEARED Italian Attitude Is That Rome and Berlin Must Have Peace in Balkans at This Time | True | By Camille M. Cianfarra By Telephone To the New York Tiems. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/books-published-today.html | Books Published Today | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/delayed-putt-sends-miss-fine-into-final-ball-rims-cup-for-half.html | 'DELAYED' PUTT SENDS MISS FINE INTO FINAL; Ball Rims Cup for Half Minute --Helen Waterhouse Wins | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/new-curbs-devised-for-british-people-citizens-may-be-called-on-to.html | NEW CURBS DEVISED FOR BRITISH PEOPLE; Citizens May Be Called On to Break Laws, Move Livestock or Dismantle Homes | True | Wireless to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/fire-department-examination-notice.html | Fire Department; Examination Notice | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/muriel-morris-a-bride-west-orange-nj-girl-wed-in-church-to-frank-g.html | MURIEL MORRIS A BRIDE; West Orange, N.J., Girl Wed in Church to Frank G. Koch | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/storm-balks-ceremony-at-storm-sewer-site.html | Storm Balks Ceremony At Storm Sewer Site | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/karen-proschowski-wed-marriage-to-david-lidman-takes-place-in.html | KAREN PROSCHOWSKI WED; Marriage to David Lidman Takes Place in Alexandria, Va. | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/gershwin-concert-postponed.html | Gershwin Concert Postponed | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/77-house-members-urge-3d-term-by-signing-a-petition-to-roosevelt.html | 77 House Members Urge 3d Term By Signing a Petition to Roosevelt; Paper Hastily Circulated Among All but the State Delegations With Favorite Sons-- Cabinet Meets Without a Word | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 462689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/central-america-fears-nazi-blows-german-agents-are-reported-reader.html | CENTRAL AMERICA FEARS NAZI BLOWS; German Agents Are Reported Reader for Revolts to Seize Power in Five Republics MAJORITY OPPOSES THEM But Armies of These Countries Are Small and III Prepared to Fight Fifth Columns | True | Special Correspondence, THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/demands-on-turkey-denied.html | Demands on Turkey Denied | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/envoys-to-meet-in-spain-bullitt-and-biddle-expected-to-confer-in.html | ENVOYS TO MEET IN SPAIN; Bullitt and Biddle Expected to Confer in Madrid | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/silent-column-recruited.html | Silent Column" Recruited | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/sentenced-in-bank-theft.html | Sentenced in Bank Theft | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/he-adriance-dies-minister-to-poor-member-of-wealthy-family-preached.html | H.E. ADRIANCE DIES; MINISTER TO POOR; Member of Wealthy Family Preached in Slums of East Side and in Great Churches SOCIAL WORKER 36 YEARS Quit Pelham Manor Pulpit for Career in Tenement District With Union Settlement | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/38-in-block-island-race-yachts-listed-in-two-groups-for-nyac-event.html | 38 IN BLOCK ISLAND RACE; Yachts Listed in Two Groups for N.Y.A.C. Event Tonight | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/aids-mrs-hauptmann-ruling-in-rochester-allows-a-compromise-in-auto.html | AIDS MRS. HAUPTMANN; Ruling in Rochester Allows a Compromise in Auto Case | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/french-messages-increasing.html | French Messages Increasing | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/elizabeth-rivinus-married-to-ensign-becomes-bride-in-ceremony-in.html | ELIZABETH RIVINUS MARRIED TO ENSIGN; Becomes Bride in Ceremony in Philadelphia of John K. Leyden of Germantown | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World, passed by British Censor | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/mrs-fabbri-gives-tea-and-reception-member-of-bar-harbor-colony.html | MRS. FABBRI GIVES TEA AND RECEPTION; Member of Bar Harbor Colony Entertains Committee of Mt. Desert Garden Club J.W. KILBRETHS ARE HOSTS Have Dinner in Honor of Mrs. Harris Fahnestock--W.S. Goulds Jr. Arrive on Cruise | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/miss-orcutts-team-wins-she-and-thomson-beat-smith-and-miss-irwin-in.html | MISS ORCUTT'S TEAM WINS; She and Thomson Beat Smith and Miss Irwin in Benefit Golf | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/marine-midland-corp-reports.html | Marine Midland Corp. Reports | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/kroeger-trial-set-for-monday.html | Kroeger Trial Set for Monday | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/paines-gypsy-triumphs-wins-from-gleam-on-handicap-in-eastern-yc.html | PAINE'S GYPSY TRIUMPHS; Wins From Gleam on Handicap in Eastern Y.C. Cruise Run | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/community-trust-expenditures.html | Community Trust Expenditures | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/take-army-pledge-at-statue.html | Take Army Pledge at Statue | True | | C1B 462689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/bund-quits-camp-group-national-officers-withdraw-from-league-at.html | BUND QUITS CAMP GROUP; National Officers Withdraw From League at Yaphank, L.I. | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/europes-late-mail-off-on-two-liners-5000-sacks-carried-by-exochorda.html | EUROPE'S LATE MAIL OFF ON TWO LINERS; 5,000 Sacks Carried by Exochorda and Magallanes | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/red-sox-win-in-13th-on-doerrs-homer-32-player-dropped-in-batting.html | RED SOX WIN IN 13TH ON DOERR'S HOMER, 3-2; Player Dropped in Batting List Beats White Sox | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/movie-offers-6-am-meal.html | Movie Offers 6 A.M. Meal | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/la-guardia-scolds-city-bus-concerns-rebukes-one-for-objecting-to.html | LA GUARDIA SCOLDS CITY BUS CONCERNS; Rebukes One for Objecting to Transfer of Land as Site for Old Herald Clock | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/spring-lake-fete-given-card-party-held-at-resort-for-fitkin.html | SPRING LAKE FETE GIVEN; Card Party Held at Resort for Fitkin Memorial Hospital | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/new-fast-fighter-credited-to-nazis-craft-of-400mile-speed-is.html | NEW FAST FIGHTER CREDITED TO NAZIS; Craft of 400-Mile Speed Is Expected to Be Used Soon, British Report | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/new-apartments-draw-tenants-rosters-being-filled-up-in-structures.html | NEW APARTMENTS DRAW TENANTS; Rosters Being Filled Up in Structures Not Yet Completed GRACIE SQUARE RENTAL Banking Firm Partner Closes Contract for a Ten-Room Triplex Maisonette | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/asks-50000-purse-for-baer.html | Asks $50,000 Purse for Baer | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/inquiry-to-expose-wpa-reds-ordered-somervell-moves-to-track-down.html | INQUIRY TO EXPOSE WPA REDS ORDERED; Somervell Moves to Track Down Communists Among Art Project Workers TWO FACE PROSECUTION Names Sent to Bureau Head in Washington--Director Warned on Propaganda | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/brown-watches-jenkins-reports-boxer-in-condition-for-armstrong-bout.html | BROWN WATCHES JENKINS; Reports Boxer in Condition for Armstrong Bout Wednesday | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/stoporder-by-sec-on-timber-concern-suspends-plan-of-resources.html | STOP-ORDER BY SEC ON TIMBER CONCERN; Suspends Plan of Resources Corporation International | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/alvah-h-sabin-engineer-served-the-american-lead-company-27-years.html | ALVAH H. SABIN; Engineer Served the American Lead Company 27 Years | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/french-name-noel-as-liaison-official-he-will-try-to-lay-basis-for.html | FRENCH NAME NOEL AS LIAISON OFFICIAL; He Will Try to Lay Basis for Return of Nation's Government to Paris TWO EXPERTS GO WITH HIM They Will Take Up Economic and Financial Problems With Occupation Authorities Ultimate Return Foreseen Refugees' Return Banned | True | By Lansing Warren Wireless To the New York Times. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/general-telephone-reports-cut.html | General Telephone Reports Cut | True | | C1B 462689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/australia-to-take-internees.html | Australia to Take Internees | True | Wireless to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/honor-to-carrere.html | HONOR TO CARRERE | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/red-cross-guards-gifts-to-refugees-davis-assures-donors-agency.html | RED CROSS GUARDS GIFTS TO REFUGEES; Davis Assures Donors Agency Strictly Supervises All Distribution in Europe WORK IS IN THREE AREAS England, Unoccupied France, Nazi-Dominated Zones Offer Varied Problems, He Says | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/new-civil-air-board-headed-by-branch-president-also-names-warner.html | NEW CIVIL AIR BOARD HEADED BY BRANCH; President Also Names Warner, Prof. Baker and Col. Connolly | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/france-concerned-for-new-leaders-people-anxious-that-men-now.html | FRANCE CONCERNED FOR NEW LEADERS; People Anxious That Men Now Directing Them Be Those They Trust ALL SEE HARD PEACE TASK Deputies of Right and Left Cite 'Corrupted Institutions' as Factors in Defeat People Want Confidence Emphasis on New Men | True | By G.h. Archambault Wireless To the New York Times. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/note-issue-higher-at-englands-bank-circulation-advanced-in-week.html | NOTE ISSUE HIGHER AT ENGLAND'S BANK; Circulation Advanced in Week 2,194,000 to a New High Record of 610,378,000 RESERVE RATIO AT 11.9% Holdings of Government and Other Securities Declined --Private Deposits Fell | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/pope-praised-france-in-speech-to-envoy-address-delivered-june-9.html | POPE PRAISED FRANCE IN SPEECH TO ENVOY; Address Delivered June 9 Published in Official Bulletin | True | By Telephone To the New York Times. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/business-world-dry-goods-orders-steady.html | Business World; Dry Goods Orders Steady | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/screen-news-here-and-in-hollywood-metro-to-team-william-powell-and.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro to Team William Powell and Myrna Loy in Comedy, 'Strange Honeymoon' TWO PICTURES DUE TODAY 'Maryland' Will Open at Roxy and 'My Love Came Back' to Be Bill at the Strand | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/subway-train-kills-girl-victim-plunges-to-irt-tracks-during-the.html | SUBWAY TRAIN KILLS GIRL; Victim Plunges to I.R.T. Tracks During the Rush Hour | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/lehman-for-third-term-he-indicates-his-willingness-to-back.html | LEHMAN FOR THIRD TERM; He Indicates His Willingness to Back Roosevelt 'Draft' | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/crude-rubber-imports-at-peak-in-first-half.html | Crude Rubber Imports At Peak in First Half | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/the-wheat-estimate.html | THE WHEAT ESTIMATE | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/germans-in-france-will-control-gold-foreign-exchange-securities.html | GERMANS IN FRANCE WILL CONTROL GOLD; Foreign Exchange, Securities Also Included in Decree, the British Assert | True | By Robert P. Post Special Cable To the New York Times. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/insurance-firms-merge-central-life-of-illinois-acquires-detroit.html | INSURANCE FIRMS MERGE; Central Life of Illinois Acquires Detroit Concern's Business | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/talks-on-hong-kong-continue.html | Talks on Hong Kong Continue | True | Wireless to THE NEW YORK TIMES. | C1B 462689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/cravath-bequests-exceed-2000000-will-of-corporation-lawyer-and.html | CRAVATH BEQUESTS EXCEED $2,000,000; Will of Corporation Lawyer and Opera Board Head Is Filed at Mineola DAUGHTER CHIEF LEGATEE Widow Also Large Beneficiary --Relatives, Friend and His Butler Receive Gifts | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/in-the-nation-now-is-the-time-for-all-good-men-etc.html | In The Nation; Now Is the Time for All Good Men, Etc. | True | By Arthur Krock | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/kuntz-beats-claus-in-junior-tourney-wins-1-up-and-reaches-third.html | KUNTZ BEATS CLAUS IN JUNIOR TOURNEY; Wins, 1 Up, and Reaches Third Round of State Golf Play-- Zaremba Also Advances MENDES AND FORD GAIN Hazelwood, Beaudry, Birkenhead and Hoe Other DoubleVictors at Sleepy Hollow | True | By William D. Richardson Special To the New York Times. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/bulgaria-expects-settlement.html | Bulgaria Expects Settlement | True | By Telephone To the New York Times. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/notes-about-social-activities.html | Notes About Social Activities | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/defense-key-urged-for-us-in-bermuda-nova-scotia-also-recommended-by.html | DEFENSE KEY URGED FOR US IN BERMUDA; Nova Scotia Also Recommended by House Subcommittee for Air and Fleet Bases | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/bomb-threat-closes-capitol-at-albany-heavy-guards-are-ordered-by.html | BOMB THREAT CLOSES CAPITOL AT ALBANY; Heavy Guards Are Ordered by Lehman, First Time Since 1917 | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/miss-coweanhoven-is-wed-in-jersey-has-four-attendants-at-her.html | MISS COWEANHOVEN IS WED IN JERSEY; Has Four Attendants at Her Marriage to Dan D. Coyle, Son of Naval Officer | True | Special to THE NEW YORK TIMES.David Berns | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/otto-of-habsburg-here-on-clipper-archduke-is-one-of-17-war.html | OTTO OF HABSBURG HERE ON CLIPPER; Archduke Is One of 17 War Fugitives Aboard--Madeleine Carroll, Actress, Back BOTH RECALL THEIR PERILS Austrian Pretender Tells of Bombings--Movie Star Had to Flee From France | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/heavy-blasts-near-boulogne.html | Heavy Blasts Near Boulogne | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/canada-denies-seizing-ships.html | Canada Denies Seizing Ships | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/french-sailors-leave-egypt.html | French Sailors Leave Egypt | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/pride-and-prejudice-listed.html | Pride and Prejudice" Listed | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/retail-prices-up-slightly-index-rose-01-to-929-in-june-level-43.html | RETAIL PRICES UP SLIGHTLY; Index Rose 0.1% to 92.9 in June -- Level 4.3% Above Year Ago | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/japan-and-us-ease-tension-in-shanghai-amicable-end-to-dispute-over.html | JAPAN AND U.S. EASE TENSION IN SHANGHAI; Amicable End to Dispute Over Gendarmes Expected Today | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/during-the-historic-peace-negotiations-between-germany-and-france.html | DURING THE HISTORIC PEACE NEGOTIATIONS BETWEEN GERMANY AND FRANCE | True | Times Wide World, passed by German Censor | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/british-tankers-idle.html | British Tankers Idle | True | | C1B 462689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/nazi-press-warns-latin-republics-goering-newspaper-assails-cartel.html | NAZI PRESS WARNS LATIN REPUBLICS; Goering Newspaper Assails Cartel Plan as a Move by Us to Monopolize Trade GIVES POST-WAR PICTURE United States' Attitude Is Held to Bar Promotion of Trade With Axis Powers | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/troth-of-miss-jean-roig-smith-alumna-to-john-thompson-ross-is.html | Troth of Miss Jean Roig, Smith Alumna, To John Thompson Ross Is Announced | True | Jay To Winburn | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/letters-to-the-times-no-party-or-man-indispensable.html | Letters to The Times; No Party or Man Indispensable | True | FERDON SHAW. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/teddy-powell-at-loews-state.html | Teddy Powell at Loew's State | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/asks-nation-to-deny-its-rights-to-none-womens-group-fears-extension.html | ASKS NATION TO DENY ITS RIGHTS TO NONE; Women's Group Fears Extension of Such Action | True | Special to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/richard-h-otto-59-clothing-executive-brooks-bros-official-had-tied.html | RICHARD H. OTTO, 59, CLOTHING EXECUTIVE; Brooks Bros. Official Had Tied Ascots for Noted Bridegrooms | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/hoover-landon-to-visit-willkie-they-and-other-party-leaders-will.html | HOOVER, LANDON TO VISIT WILLKIE; They and Other Party Leaders Will Confer With the Nominee at Colorado Springs TALKS BEGIN NEXT WEEK Kansan, in Letter, Tells the Candidate He Has Caught the People's Imagination | True | By James C. Hagerty Special To the New York Times. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/dr-lisle-kingery-noted-urologist-chairman-of-medical-board-of.html | DR. LISLE KINGERY, NOTED UROLOGIST; Chairman of Medical Board of Grasslands Hospital Since January Dies in Flushing HEADED GENERAL STAFF Served Institutions Here and in Westchester 20 Years-- Veteran of World War | True | Blackstone | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/steel-plant-to-expand-carnegieillinois-will-widen-operations-at.html | STEEL PLANT TO EXPAND; Carnegie-Illinois Will Widen Operations at Ordnance Factory | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/sir-donald-tovey-british-composer-reid-professor-of-music-at.html | SIR DONALD TOVEY, BRITISH COMPOSER; Reid Professor of Music at Edinburgh University Since 1914 Dies at Age of 65 WON REPUTE AS THEORIST Conductor, Who Wrote Piano Sonata When 10, Visited This Country in 1928 | True | Wireless to THE NEW YORK TIMES. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/to-select-nbc-head-today.html | To Select NBC Head Today | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/reserve-bank-position-range-of-important-items-in-1940-compared.html | RESERVE BANK POSITION; Range of Important Items in 1940 Compared With Preceding Years | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/rw-dowling-on-banks-board.html | R.W. Dowling on Bank's Board | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/surface-ranked-second-toppled-by-greenberg-at-north-conway.html | Surface, Ranked Second, Toppled By Greenberg at North Conway; Northwestern Sophomore Wins, 4-6, 6-2, 6-2, in Quarter-Finals--Toley Conquers Shields and Kovacs Beats Reedy | True | By Kingsley Childs Special To the New York Times. | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/british-raid-sicily.html | British Raid Sicily | True | Special Cable to THE NEW YORK TIMES. | C1B 462689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/short-interest-rose-on-exchange-in-june-446957-shares-compare-with.html | SHORT INTEREST ROSE ON EXCHANGE IN JUNE; 446,957 Shares Compare With 428,132 on May 31 | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/lacrosse-listed-for-fair.html | Lacrosse Listed for Fair | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/uruguay-votes-the-draft-chamber-approves-measure-by-48-to-8-after.html | URUGUAY VOTES THE DRAFT; Chamber Approves Measure by 48 to 8 After 10-Hour Session | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/6-hunter-graduates-get-scholarships-awards-given-by-foundation-for.html | 6 HUNTER GRADUATES GET SCHOLARSHIPS; Awards Given by Foundation for Jewish Girls | True | | C1B 462689 |
| 1940-07-12 | 1940-07-12 | https://www.nytimes.com/1940/07/12/archives/duff-in-canadian-final.html | Duff in Canadian Final | True | | C1B 462689 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/exchange-to-end-multiple-trading-old-rule-to-be-enforced-from-sept.html | EXCHANGE TO END MULTIPLE TRADING; Old Rule, to Be Enforced From Sept. 1, Bans Outside Deals in List by Members ACTION AFFECTS 27 FIRMS Halts Making Markets on Other Boards--Right to Execute Orders Continues | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/nazis-active-in-argentina.html | Nazis Active in Argentina | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/delinquents-hunted-for-occupancy-tax-city-treasurers-investigators.html | DELINQUENTS HUNTED FOR OCCUPANCY TAX; City Treasurer's Investigators on Trail as Deadline Nears | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/gershwin-program-at-stadium-tonight-memorial-concert-postponed.html | GERSHWIN PROGRAM AT STADIUM TONIGHT; Memorial Concert Postponed Twice--Future Events | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/duvel-to-leave-the-cea-jm-mehl-assistant-chief-to-succeed-him-on.html | DUVEL TO LEAVE THE CEA; J.M. Mehl, Assistant Chief, to Succeed Him on Aug. 1 | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/reich-seeks-crop-increase.html | Reich Seeks Crop Increase | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/hanauers-streak-ended-by-woliston-chess-leader-at-ventnor-city.html | HANAUER'S STREAK ENDED BY WOLISTON; Chess Leader at Ventnor City Halted After 65 Moves in 7th-Round Play-Off SANTASIERE WINS TWICE Nears Top on Points Gained Against Burdge, Morris-- Draws With Bernstein STANDING OF THE PLAYERS | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/dr-ca-richmond-educator-was-78-union-college-head-190929-noted-as.html | DR. C.A. RICHMOND, EDUCATOR, WAS 78; Union College Head, 1909-29, Noted as Author, Lecturer, Stricken in Capital FAMED AS ADMINISTRATOR Former Presbyterian Minister Had Wide Range of Hobbies and Cultural Interests Service at Union Wednesday Rebuilt Physical Plant Range of His Studies Graduate of Princeton | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/war-ship-loss-put-at-4329213-tons-germans-say-they-have-sunk-that.html | WAR SHIP LOSS PUT AT 4,329,213 TONS; Germans Say They Have Sunk That Much, Mostly British, and Damaged 300 Craft CLAIM DENIED IN LONDON Nazi Figure Is Declared to Be Four Times Greater Than the Facts Warrant | True | Wireless to THE NEW YORK TIMES. | C1B 462754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/asia-for-asiatics-opposed-by-chiang-program-offered-by-roosevelt.html | 'ASIA FOR ASIATICS' OPPOSED BY CHIANG; Program Offered by Roosevelt Aide Will Help Japan, Says China's Generalissimo U.S. REARMAMENT PRAISED But Kuomintang Congress Is Warned Nation Must Rely on Own Resources | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/baltimore-run-in-8th-tops-jersey-city-65-little-giants-fail-to-hold.html | BALTIMORE RUN IN 8TH TOPS JERSEY CITY, 6-5; Little Giants Fail to Hold Lead Gained in Seventh | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/mrs-isaac-v-bradley-jr.html | MRS. ISAAC V. BRADLEY JR. | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/four-who-competed-in-the-tournament-at-sunningdale.html | FOUR WHO COMPETED IN THE TOURNAMENT AT SUNNINGDALE | True | Times Wide World | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/cubs-beat-bees-20-olsen-giving-5-hits-rookie-southpaw-fans-seven.html | CUBS BEAT BEES, 2-0, OLSEN GIVING 5 HITS; Rookie Southpaw Fans Seven --Losers Get Seven Walks but Leave 12 on Bases | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/asks-bids-for-four-ships-maritime-board-seeks-to-sell-liners-seized.html | ASKS BIDS FOR FOUR SHIPS; Maritime Board Seeks to Sell Liners Seized From Germany | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/british-use-stirrup-pumps-against-incendiary-bombs.html | British Use Stirrup Pumps Against Incendiary Bombs | True | Wireless to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/boris-goldreyer-advertising-executive-former-press-agent-is-dead-at.html | BORIS GOLDREYER; Advertising Executive, Former Press Agent Is Dead at 50 | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/5095889-profit-for-united-light-power-systems-income-equals-43.html | $5,095,889 PROFIT FOR UNITED LIGHT; Power System's Income Equals 43 Cents a Share--Net $3,507,150 Year Ago PARENT COMPANY'S NET UP Results of Operations Listed by Other Utilities, With Comparative Figures | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/blast-kills-teacher.html | Blast Kills Teacher | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/weirton-assailed-in-nlrb-findings-flagrant-violation-of-wagner-act.html | WEIRTON ASSAILED IN NLRB FINDINGS; 'Flagrant' Violation of Wagner Act Through Campaign of 'Terrorism' Is Alleged CEASE ORDER PREPARED But Board Bars Bargaining Right to C.I.O.-- Company to Take Case to Courts | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/children-reach-halifax-2000-arrive-aboard-two-vessels-another.html | CHILDREN REACH HALIFAX; 2,000 Arrive Aboard Two Vessels -- Another Shipload Due Today | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/seamens-pay-rise-granted-on-5-lines-5-monthly-increase-for-1800-men.html | SEAMEN'S PAY RISE GRANTED ON 5 LINES; $5 Monthly Increase for 1,800 Men on 31 Coastal Ships Announced by Union WRITTEN INTO CONTRACTS Two Other Lines Operating 12 Vessels Requested to Take Similar Action | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/st-peters-grave-sought-under-altar-of-basilica.html | St. Peter's Grave Sought Under Altar of Basilica | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/changes-in-holdings-reacquisitions-are-reported-by-the-stock.html | CHANGES IN HOLDINGS; Re-Acquisitions Are Reported by the Stock Exchange | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/police-department.html | Police Department | True | | C1B 462754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/era-of-mutual-aid-now-seen-as-dead-french-cite-collapse-of-pact.html | ERA OF MUTUAL AID NOW SEEN AS DEAD; French Cite Collapse of Pact With Britain--Foresee Nationalistic Policies CRITICIZE ROLE OF U.S. British Army Said to Have Let French Down at Two Vital Points in the Campaign | True | By Lansing Warren Special Cable To the New York Times. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/giants-will-use-jurges-shortstop-to-return-for-one-of-games-with.html | GIANTS WILL USE JURGES; Shortstop to Return for One of Games With Cards Today | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/screen-news-here-and-in-hollywood-mae-west-negotiating-a-deal-with.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Mae West Negotiating a Deal With Columbia--Mystery Sold as Karloff Vehicle PREMIERE AT CRITERION 'Those Were the Days' Opens Today--'Champs Elysees' Among Revivals Listed | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/bullitt-in-madrid-to-hasten-reports-envoy-who-may-return-home-says.html | BULLITT IN MADRID TO HASTEN REPORTS; Envoy, Who May Return Home, Says Vichy Communication Is Delayed 5 to 6 Days | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/topics-of-sermons-in-churches-here-tomorrow.html | Topics of Sermons in Churches Here Tomorrow | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/363-model-planes-thrill-boys-at-fair-unique-exhibition-of-exact.html | 363 MODEL PLANES THRILL BOYS AT FAIR; Unique Exhibition of Exact Reproductions on View at General Motors Display MIDSHIPMEN TO PAY VISIT 1,000 Will Stage Drill Today at Peace Court in 'Contest' With Rockette Chorus | True | By Robert S. Bird | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/texts-of-the-days-war-communiques.html | Texts of the Day's War Communiques | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/gliders-for-training.html | GLIDERS FOR TRAINING | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/french-ships-at-buenos-aires.html | French Ships at Buenos Aires | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/lambertson-returns-to-attack-on-equity-again-accuses-seven-of.html | LAMBERTSON RETURNS TO ATTACK ON EQUITY; Again Accuses Seven of Council as Reds or 'Fellow-Travelers' | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/joseph-oettingers-have-twins.html | Joseph Oettingers Have Twins | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/adams-express-company-net-assets-823-a-share-on-june-30-against.html | ADAMS EXPRESS COMPANY; Net Assets $8.23 a Share on June 30, Against $12.64 on Dec. 31 | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/allegheny-steel-clears-1008121-june-quarter-net-profit-compares.html | ALLEGHENY STEEL CLEARS $1,008,121; June Quarter Net Profit Compares With $147,740 in theSame Period of 1939 | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/backs-willkie-at-chicago-texan-opens-drive-to-put-gop-nominee-up-to.html | BACKS WILLKIE AT CHICAGO; Texan Opens Drive to Put G.O.P. Nominee Up to Democrats | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/louisville-to-get-new-powder-plant-us-will-build-30000000-concern.html | LOUISVILLE TO GET NEW POWDER PLANT; U.S. Will Build $30,000,000 Concern for du Pont Operation | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/new-sea-victory-claimed-by-italy-british-aircraft-carrier-is.html | NEW SEA VICTORY CLAIMED BY ITALY; British Aircraft Carrier Is Reported Set Afire--Fleet 'Bottled Up,' Says Rome | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/dominion-net-title-to-geller.html | Dominion Net Title to Geller | True | | C1B 462754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/talk-of-us-buying-americas-surplus-officials-say-funds-are-asked.html | TALK OF U.S. BUYING AMERICAS' SURPLUS; Officials Say Funds Are Asked for Program to Forestall Nazi Economic Dominance RESALE ABROAD PLANNED System, Ascribed to President, Would Be Preliminary to Cartel for Hemisphere | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/named-sales-supervisor-of-dodge-automobiles.html | Named Sales Supervisor Of Dodge Automobiles | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/knox-insists-navy-is-first-in-defense-pledges-himself-to-do-utmost.html | KNOX INSISTS NAVY IS FIRST IN DEFENSE; Pledges Himself to Do Utmost to Help in Building Up 'the Greatest Fleet in the World' PLANS EXTENSIVE TRAVEL Familiarizing Himself With Needs of the Service Stressed --Cooperative Spirit Hailed | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/newsprint-output-up-430367-tons-in-june-canadian-shipments-rose-457.html | NEWSPRINT OUTPUT UP; 430,367 TONS IN JUNE; Canadian Shipments Rose 45.7 Per Cent Above Last Year | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/plans-a-union-of-idle-lasser-would-organize-them-free-of-red.html | PLANS A UNION OF IDLE; Lasser Would Organize Them Free of Red Control | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/yellow-alley-cat-wins-popularity-honor-at-east-side-childrens.html | Yellow Alley Cat Wins Popularity Honor At East Side Children's Annual Pet Show | True | Times Wide World | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/realty-financing.html | REALTY FINANCING | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/victor-rosewater-noted-journalist-started-career-on-omaha-bee.html | VICTOR ROSEWATER, NOTED JOURNALIST; Started Career on Omaha Bee, Founded by Father--Was Owner, Editor, 1906-20 WAS REPUBLICAN LEADER Chairman of Party's National Committee in 1912--Dies in Philadelphia at 69 | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/benny-goodman-at-mayo-clinic.html | Benny Goodman at Mayo Clinic | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/british-at-trinidad-fired-at-us-vessel-shell-halted-flying-fish-on.html | BRITISH AT TRINIDAD FIRED AT U.S. VESSEL; Shell Halted Flying Fish on Her Way Into Harbor | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/two-direct-draft-byrnes-and-hopkins-in-chicago-as-chiefs-of-3d-term.html | TWO DIRECT 'DRAFT'; Byrnes and Hopkins in Chicago as Chiefs of 3d Term Drive ALL SURE HE WILL ACCEPT Movement for Nomination by Acclamation Meets With Obstacles From First Resolutions Hearings Begin No Roosevelt Word Expected ROOSEVELT DRAFT STARTS IN CHICAGO | True | By James A. Hagerty Special To the New York Times. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/new-lutheran-pastor-assumes-duties-here.html | New Lutheran Pastor Assumes Duties Here | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/2240139-reduction-in-account-ordered-all-america-cables-scrutinized.html | $2,240,139 REDUCTION IN ACCOUNT ORDERED; All America Cables Scrutinized by State Commission | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/export-wheat-sales-off-22865000-bushels-in-year-to-june-3083897000.html | EXPORT WHEAT SALES OFF; 22,865,000 Bushels in Year to June 30--83,897,000 Previously | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/miss-mary-w-eggert-chapin-graduate-will-become-bride-of-rutherfurd.html | Miss Mary W. Eggert, Chapin Graduate, Will Become Bride of Rutherfurd Hatch | True | | C1B 462754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/yonkers-feature-to-spanish-duke-thatchers-racer-beats-deep-end-in.html | YONKERS FEATURE TO SPANISH DUKE; Thatcher's Racer Beats Deep End in the New Rochelle and Pays $6.70 for $2 ABMERES THIRD AT WIRE Fenelon Coupled With Dusky Fox, Asp and Snow Ridge for Handicap Today Fitzsimmons Trains Entry Third Covey Shows Way | True | By Bryan Field | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/sullivan-by-air-leads-tammany-delegates-for-roosevelt-all-the-way.html | SULLIVAN BY AIR LEADS TAMMANY DELEGATES; 'For Roosevelt All the Way,' He Says En Route to Chicago | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/refugee-ships-attacked-passengers-arriving-in-canada-tell-of-one.html | REFUGEE SHIPS ATTACKED; Passengers Arriving in Canada Tell of One U-Boat Sunk | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/long-island-parties-for-anne-mdonnell-she-and-henry-ford-2d-who-wed.html | LONG ISLAND PARTIES FOR ANNE M'DONNELL; She and Henry Ford 2d, Who Wed Today, Are Honor Guests | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/canada-lets-contracts-us-concerns-get-war-orders-totaling-419737.html | CANADA LETS CONTRACTS; U.S. Concerns Get War Orders Totaling $419,737 | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/three-hurt-in-streetcar-crash.html | Three Hurt in Street-Car Crash | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/crawford-beaten-in-guild-election-he-loses-to-donal-m-sullivan-66.html | CRAWFORD BEATEN IN GUILD ELECTION; He Loses to Donal M. Sullivan, 66 1/3 Votes to 78 2/3, as Moves to Avoid Contest Fail PAID OFFICERS ARE UPHELD Kaufman, Pasche and Watson Retain Posts--Resolution Scores 'Subversive' Forces | True | By Louis Stark Special To the New York Times. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/asks-hemisphere-unity-dr-inman-favors-program-of-planned-economy.html | ASKS HEMISPHERE UNITY; Dr. Imman Favors Program of Planned Economy | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/army-enlistments-high-peacetime-record-set-with-22947-in-june-14714.html | ARMY ENLISTMENTS HIGH; Peacetime Record Set With 22,947 in June, 14,714 of Them New | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/ted-gary-is-improving.html | Ted Gary Is Improving | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/south-is-blocked-in-delegate-move-national-committee-rejects-plan.html | SOUTH IS BLOCKED IN DELEGATE MOVE; National Committee Rejects Plan at Chicago to Limit All 'Doubtful' States MORE IN ALL STATES WON Farley's Services to Party Are Praised in Resolution as Restoring Its Unity Rivers Amendment Beaten | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/move-on-turkey-seen.html | Move on Turkey Seen | True | By Raymond Daniell Special To the New York Times. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/blind-hold-convention-600-meet-at-first-session-of-kind-in-new.html | BLIND HOLD CONVENTION; 600 Meet at First Session of Kind in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/nazi-bands-entertain-parisians.html | Nazi Bands Entertain Parisians | True | | C1B 462754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/ambulance-men-honored-7-of-american-corps-decorated-for-service-in.html | AMBULANCE MEN HONORED; 7 of American Corps Decorated for Service in France | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/heat-wave-vanishes-storm-damage-heavy-low-reading-for-day-is-59.html | HEAT WAVE VANISHES; STORM DAMAGE HEAVY; Low Reading for Day Is 59-- Three More Die in Area | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/cuba-suspends-polling-ban-hits-3-towns-failing-to-guarantee.html | CUBA SUSPENDS POLLING; Ban Hits 3 Towns Failing to Guarantee Impartiality | True | Wireless to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/starvation-held-facing-35-million-reports-from-19-nations-of-europe.html | STARVATION HELD FACING 35 MILLION; Reports From 19 Nations of Europe Indicate Famine Rations by November WEATHER HITS CROP YIELD Peasants' Mobilization Also Affects Neutrals-- Germans and British Best Off | True | By Clipper To the New York Times | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/robert-reis-sales-lower.html | Robert Reis Sales Lower | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/japan-jails-us-clerk-consulate-employe-is-arrested-after-routine.html | JAPAN JAILS U.S. CLERK; Consulate Employe Is Arrested After Routine Question | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/offerings-next-week-total-29240400-bulk-will-be-for-housing.html | OFFERINGS NEXT WEEK TOTAL $29,240,400; Bulk Will Be for Housing Authority Borrowing | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/gustave-h-froessel.html | GUSTAVE H. FROESSEL | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/bronx-apartments-sold.html | Bronx Apartments Sold | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/girl-killed-driving-tractor.html | Girl Killed Driving Tractor | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/sec-exempts-sales-of-securities-to-rea-rule-frees-utilities-in-such.html | SEC EXEMPTS SALES OF SECURITIES TO REA; Rule Frees Utilities in Such Deals From Holding Company Act | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/republican-ghq-is-set-willkie-campaign-will-be-run-from-chicago.html | REPUBLICAN GHQ IS SET; Willkie Campaign Will Be Run From Chicago, Goodspeed Says | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/working-of-women-left-to-family-need-research-report-concludes.html | WORKING OF WOMEN LEFT TO FAMILY NEED; Research Report Concludes Session of Business Group | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/rules-for-amsterdam-trading.html | Rules for Amsterdam Trading | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/new-clipper-run-over-pacific-begun-big-pan-american-craft-starts-on.html | NEW CLIPPER RUN OVER PACIFIC BEGUN; Big Pan American Craft Starts on 8,000-Mile Ocean Flight to New Zealand | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/merger-is-announced-by-antichain-groups-christianson-unit-joins.html | MERGER IS ANNOUNCED BY ANTI-CHAIN GROUPS; Christianson Unit Joins With Trade Independent Body | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/heads-engineers-association.html | Heads Engineers' Association | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/airliner-scrapped-for-aluminum.html | Airliner Scrapped for Aluminum | True | | C1B 462754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/parties-are-given-at-southampton-walter-hovings-dinner-hosts-at.html | PARTIES ARE GIVEN AT SOUTHAMPTON; Walter Hovings Dinner Hosts at Home to William Breeds and Ashbel H. Barney J.W. KISERS ENTERTAIN Mrs. Thomas H. Barber and C. Perry Beadlestons Among Others Having Guests | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/financial-markets-stock-market-remains-inanimate-with-price.html | FINANCIAL MARKETS; Stock Market Remains Inanimate, With Price Alterations Meaningless; Bond Values Firm | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/nazis-seek-to-revive-industry-of-france.html | NAZIS SEEK TO REVIVE INDUSTRY OF FRANCE | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/british-recognize-ethiopia-as-ally-promise-to-release-country-from.html | BRITISH RECOGNIZE ETHIOPIA AS ALLY; Promise to Release Country From Italian Domination if the War Is Won BACK HAILE SELASSIE RULE Army Heads in East Africa Seek to Coordinate Efforts of Tribal Chiefs for Attack Reversal of 1938 Position 200,000 Ethiopian Fighters Ready | True | By James B. Reston Special Cable To the New York Times. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/westinghouse-sections-merged.html | Westinghouse Sections Merged | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/sports-of-the-times-green-goods-and-net-returns-for-red-cross.html | Sports of the Times; Green Goods and Net Returns for Red Cross | True | By John Kieran | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/role-is-accepted-by-miss-lawrence-she-must-complete-tour-in-skylark.html | ROLE IS ACCEPTED BY MISS LAWRENCE; She Must Complete Tour in 'Skylark' Before Appearing In 'I Am Listening' SAM HARRIS TO PRODUCE IT Starlight Theatre at Pawling, N.Y., Abruptly Terminates Summer Season Tonight | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/two-big-fires-in-london-sleepy-watchers-first-fear-nazi-secret.html | TWO BIG FIRES IN LONDON; Sleepy Watchers First Fear Nazi 'Secret Weapon' | True | Special Cable to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/james-h-perkins-banker-is-dead-chairman-of-board-of-national-city.html | JAMES H. PERKINS, BANKER, IS DEAD; Chairman of Board of National City Organization Stricken in Mt. Kisco at 64 WAS RED CROSS OFFICIAL Head of American Service in Europe During War--Was Cited for His Work | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/almazans-papers-seized-in-mexico-police-raid-candidates-office.html | ALMAZAN'S PAPERS SEIZED IN MEXICO; Police Raid Candidate's Office After Forcing Way In and Injuring Doorman 2 CONGRESSES FORESEEN Such a Situation Is Feared as Presidential Foes Keep Insisting on Victory | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/susan-first-at-larchmont.html | Susan First at Larchmont | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/bleakley-ouster-denied-lehman-dismisses-charge-against-westchester.html | BLEAKLEY OUSTER DENIED; Lehman Dismisses Charge Against Westchester Executive | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/9-drop-in-cherry-crop-170290ton-total-estimated-for-year-by.html | 9% DROP IN CHERRY CROP; 170,290-Ton Total Estimated for Year by Government | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/rockefeller-estate-tax-upheld.html | Rockefeller Estate Tax Upheld | True | | C1B 462754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/russia-musters-vast-resources-to-bring-army-to-full-strength-soviet.html | Russia Musters Vast Resources To Bring Army to Full Strength; Soviet Moves on All Fronts to Bolster Strategic Position Against Day When Germany May Look to the East International Situation The Baltic States Relations With Germany Relations With Britain Far East | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/japanese-volcano-takes-toll.html | Japanese Volcano Takes Toll | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/manila-bill-asks-compulsory-drill-assemblyman-cites-war-and-tense.html | MANILA BILL ASKS COMPULSORY DRILL; Assemblyman Cites War and 'Tense Relations' Between Japan and United States | True | Special Cable to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/letters-to-the-sports-editor-an-arbitrary-edict-rule-that-title.html | Letters to the Sports Editor; AN ARBITRARY EDICT Rule That Title Bouts Must Be 15 Rounds Is Hit by Reader | True | JOE FAPPIANO. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/floors-are-taken-by-business-firms-space-to-enlarge-present.html | FLOORS ARE TAKEN BY BUSINESS FIRMS; Space to Enlarge Present Quarters Also Obtained | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/450000-of-us-currency-sent-to-europe-in-june-against-1100000-month.html | $450,000 of U.S. Currency Sent to Europe In June, Against $1,100,000 Month Before | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/italians-survey-losses-claim-destruction-of-ten-british-warships.html | ITALIANS SURVEY LOSSES; Claim Destruction of Ten British Warships and 184 Planes | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/kamrath-bows-at-tennis-loses-to-carrothers-61-36-62-in-western.html | KAMRATH BOWS AT TENNIS; Loses to Carrothers, 6-1, 3-6, 6-2, in Western Tournament | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/miss-tainter-annexes-title.html | Miss Tainter Annexes Title | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/dies-at-wheel-of-auto-navy-electrician-stricken-with-heart-attack.html | DIES AT WHEEL OF AUTO; Navy Electrician Stricken With Heart Attack in Brooklyn | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/nazis-warn-of-reprisals-against-our-plane-sales.html | Nazis Warn of Reprisals Against Our Plane Sales | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/golf-final-annexed-by-miss-waterhouse-providence-girl-halts-miss.html | GOLF FINAL ANNEXED BY MISS WATERHOUSE; Providence Girl Halts Miss Fine at Eastern Point, 4 and 3 | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/helen-m-carroll-prospective-bride-member-of-maryland-family-is.html | HELEN M. CARROLL PROSPECTIVE BRIDE; Member of Maryland Family Is Engaged to Be Married to Dudley Hugh Wright MADE BALTIMORE DEBUT Attended Masters School in Dobbs Ferry--Fiance With a Banking Firm Here | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/brancati-suit-dismissed-court-upholds-order-on-broker-to-turn-over.html | BRANCATI SUIT DISMISSED; Court Upholds Order on Broker to Turn Over Securities | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/jobs-end-teachers-stay-three-whose-posts-were-abolished-will-be.html | JOBS END TEACHERS STAY; Three Whose Posts Were Abolished Will Be Back in Fall | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/fire-record.html | Fire Record | True | | C1B 462754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/norris-to-speak-in-campaign.html | Norris to Speak in Campaign | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/greece-lists-ship-losses-june-report-says-14-were-sunk-with-loss-of.html | GREECE LISTS SHIP LOSSES; June Report Says 14 Were Sunk With Loss of 23 Lives | True | Wireless to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/canoe-meet-opens-today-more-than-60-craft-to-compete-for-national.html | CANOE MEET OPENS TODAY; More Than 60 Craft to Compete for National Laurels | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/frederick-h-birch-real-estate-man-72-treasurer-of-slawson-hobbs.html | FREDERICK H. BIRCH, REAL ESTATE MAN, 72; Treasurer of Slawson & Hobbs Since 1906 Is Dead | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/french-soldiers-to-get-a-bonus.html | French Soldiers to Get a Bonus | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/icc-issues-plan-for-frisco-lines-capitalization-of-240000004.html | I.C.C. ISSUES PLAN FOR FRISCO LINES; Capitalization of $240,000,004 Proposed, Compared With Present $388,680,293 INTEREST CUT TO $3,000,117 No Value Found for Preferred and Common Stocks of Railway Company | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/trammell-named-president-of-nbc-broadcasting-company-advances.html | TRAMMELL NAMED PRESIDENT OF NBC; Broadcasting Company Advances Executive Vice President to Succeed LohrWITH CONCERN SINCE 1928 Officer, 46, Began 17 Years Ago in San Francisco Officeof Parent Company | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/president-refuses-to-tell-press-if-he-will-even-speak-to-chicago.html | President Refuses to Tell Press If He Will Even Speak to Chicago; Last News Conference Before Party Meets Reveals Once More His Ability in Avoiding the Third-Term Question PRESIDENT PLANS NO TRIP TO CHICAGO Week-End Cruises Planned Hull Parries Political Feeler | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World, passed by German Censor | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/baby-twins-here-on-dixie-clipper-18-months-old-fly-atlantic-experts.html | BABY TWINS HERE ON DIXIE CLIPPER; 18 Months Old, Fly Atlantic-- Experts Tell of Accuracy of Nazi Bombers Tells of Bombing Accuracy Fled Paris on Bicycles | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Thomas C. Linn | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/fire-department.html | Fire Department | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/yonkers-site-sold-by-guild-for-blind-block-in-dunwoodie-goes-to.html | YONKERS SITE SOLD BY GUILD FOR BLIND; Block in Dunwoodie Goes to Builders Who Plan 23 Small Dwellings COMPRISES FIFTY LOTS Residential Parcels in Many Westchester Areas Figure in Realty Trading | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/yugoslav-envoy-at-soviet-post.html | Yugoslav Envoy at Soviet Post | True | Special Cable to THE NEW YORK TIMES. | C1B 462754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/greenberg-downs-toley-in-four-sets-gains-second-upset-triumph-in.html | GREENBERG DOWNS TOLEY IN FOUR SETS; Gains Second Upset Triumph in Row at Eastern Slope Net, 6-4, 7-5, 4-6, 7-5 DEE TURNS BACK DECKER Wins, 6-3, 7-5, and Advances to Match With Kovacs in Gold Racquet Tennis Tourney | True | By Kingsley Childs Special To the New York Times. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/cotton-sluggish-in-narrow-range-close-is-1-point-up-to-3-off-as.html | COTTON SLUGGISH IN NARROW RANGE; Close Is 1 Point Up to 3 Off as Traders Wait on Fresh News Developments RAINS RESTRAIN SELLERS Covering of July Obligation in the Ring Here Also a Steadying Influence | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/miss-nancy-parks-has-eight-attendants-at-her-marriage-to-peter-hoyt.html | Miss Nancy Parks Has Eight Attendants At Her Marriage to Peter Hoyt Dominick | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/cotton-mill-rate-up-contraseasonally-cloth-trade-dull-business.html | Cotton Mill Rate Up Contra-Seasonally; Cloth Trade Dull; Business Index Off; Business Index Declines | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/gen-carias-urges-solid-hemisphere-honduras-president-praises-hulls.html | GEN. CARIAS URGES SOLID HEMISPHERE; Honduras President Praises Hull's Warning to Reich Against Meddling COSTA RICA SPURNS NAZI Guatemala Paper Demands Vigilance in Central America by Airways Pilots Costa Rica Aligned With U.S. Vigilance Asked in Guatemala Panama Receives No Note | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/ward-beats-goodman-triumphs-1-up-to-gain-western-amateur-golf.html | WARD BEATS GOODMAN; Triumphs, 1 Up, to Gain Western Amateur Golf Semi-Final | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/east-side-leads-renting-of-flats-section-accounts-for-major-share.html | EAST SIDE LEADS RENTING OF FLATS; Section Accounts for Major Share of Leases Listed by Brokers and Agents MOSTLY FOR THE FALL West Side Penthouse to Be the Home of a Public School Principal | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/approve-merger-draft-national-cylinder-gas-and-compressed-gases.html | APPROVE MERGER DRAFT; National Cylinder Gas and Compressed Gases Plan to Join | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/the-international-situation-american-developments.html | The International Situation; American Developments | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/pact-made-by-dempseys-separation-agreement-signed-in-office-of.html | PACT MADE BY DEMPSEYS; Separation Agreement Signed in Office of Attorney | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/britisn-halt-plan-to-ship-children-lack-of-convoys-is-given-as.html | BRITISN HALT PLAN TO SHIP CHILDREN; Lack of Convoys Is Given as Reason for Postponement of Evacuation Plans LINER SINKINING IS CITED No Ban Placed on Sending of Youngsters at Parents' Risk --100,000 Stranded 100,000 Left Stranded Use of U.S. Ships Not Favored Field Group to Continue Aid | True | Special Cable to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/charlotte-b-lewis-has-home-marriage-bride-of-henry-c-mcduff-jr-of.html | CHARLOTTE B. LEWIS HAS HOME MARRIAGE; Bride of Henry C. McDuff Jr. of Pawtucket in Freehold, N.J. | True | Special to THE NEW YORK TIMES. | C1B 462754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/widow-of-mansfield-famous-actor-dies-former-beatrice-cameron-of-the.html | WIDOW OF MANSFIELD, FAMOUS ACTOR, DIES; Former Beatrice Cameron of the Stage Retired 20 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/letters-to-the-times-child-refugee-difficulties-state-department.html | Letters to The Times; Child Refugee Difficulties State Department Red Tape Still Found to Complicate Matters | True | HAROLD A. LITTLEDALE. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/the-real-fifth-column.html | THE REAL FIFTH COLUMN | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/article-3-no-title.html | Article 3 -- No Title | True | Times Wide World | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/census-taker-and-data-gone.html | Census Taker and Data Gone | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/air-trip-made-in-a-half-hour.html | Air Trip Made in a Half Hour | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/burned-in-oil-plant-blast.html | Burned in Oil Plant Blast | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/training-planned-president-to-act-as-soon-as-congress-votes-him.html | TRAINING PLANNED; President to Act as Soon as Congress Votes Him Authority ARMY ASKS CONSCRIPTION Marshall Tells Senators of Program to Induct 400,000 Men by Sept. 1 | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/detroit-edison-expands-orders-third-75000-kilowatt-generator-for.html | DETROIT EDISON EXPANDS; Orders Third 75,000 Kilowatt Generator for Next Year | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/wool-market-stagnant.html | WOOL MARKET STAGNANT | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/philadelphia-link-to-fair-bomb-seen-safety-head-holds-convention.html | PHILADELPHIA LINK TO FAIR BOMB SEEN; Safety Head Holds Convention Conspiracy and Blast Here May Be Connected CITY POLICE CHECK CLUES Lines of Further Inquiry Are Charted in Conference at Headquarters | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/mutuel-tax-2481396-states-revenue-at-empire-for-july-16-is-243362.html | MUTUEL TAX $2,481,396; State's Revenue at Empire for July 1-6 Is $243,362 | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/heads-veterans-group.html | Heads Veterans Group | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/synagogue-buys-west-side-house-congregation-oref-shorlem-to-occupy.html | SYNAGOGUE BUYS WEST SIDE HOUSE; Congregation Oref Shorlem to Occupy Building at 270 West 84th St. HEIRS SELL 156 W. 92D ST. McCollough Estate Disposes of Home to P.J. Murphy --Dwellings Rented | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/larchmont-starts-race-week-today-yachtsmen-gather-for-annual.html | LARCHMONT STARTS RACE WEEK TODAY; Yachtsmen Gather for Annual Sailing Fixture on Sound-- Big Fleet Promised NEW CLASSES ARE LISTED All Craft Will Go Over Same Starting Line but There Will Be Two Finish Marks | True | By James Robbins | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/reports-baltics-cut-off-communications-with-germany-severed-british.html | REPORTS BALTICS CUT OFF; Communications With Germany Severed, British Radio Says | True | | C1B 462754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/lehmans-plea-wins-cloak-trade-peace-garment-workers-at-albany.html | LEHMAN'S PLEA WINS CLOAK TRADE PEACE; Garment Workers, at Albany, Compose Differences With 4 Employer Groups 2-DAY STOPPAGE IS ENDED Program to Protect Industry Here From Outside Competition Is Drawn Up | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/cio-loses-fight-on-edison-election-labor-board-rejects-charge-of.html | C.I.O. LOSES FIGHT ON EDISON ELECTION; Labor Board Rejects Charge of Unfairness in Conduct of the Voting MRS. HERRICK IS UPHELD Victory for Independent Unit Held Clinched in Re-check of the Ballots | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/weeks-financing-up-to-116481500-offerings-give-the-largest-total.html | WEEK'S FINANCING UP TO $116,481,500; Offerings Give the Largest Total Since the First Week in March CORPORATE LOANS RETURN Four Are Quickly Absorbed, Syndicate Books Being Closed on First Days | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/50000-liquor-theft-brings-arrest-of-9-prisoners-accused-of-stealing.html | $50,000 LIQUOR THEFT BRINGS ARREST OF 9; Prisoners Accused of Stealing From Wholesale Concern | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/goldman-concert-tonight.html | Goldman Concert Tonight | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/wheat-closes-off-for-seventh-time-prices-down-18-to-58-cent-a.html | WHEAT CLOSES OFF FOR SEVENTH TIME; Prices Down 1/8 to 5/8 Cent a Bushel in Lowest Market Since Sept. 1, 1939 CORN YIELDS to 5/8 CENT More Rain and Offerings of Cash Grain Depress List-- Oats Steady, Rye Up | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/russian-fleet-at-manoeuvres.html | Russian Fleet at Manoeuvres | True | Special Cable to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/data-on-trading-published-by-sec-stock-exchanges-roundlot-volume.html | DATA ON TRADING PUBLISHED BY SEC; Stock Exchange's Round-Lot Volume Off to 3,852,980 Shares in Week to June 22 MEMBER RATIO AT 25.56% Compares With 23.87 in Previous Period--Later Statistics on Odd-Lots | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/frances-new-basic-laws.html | France's New Basic Laws | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/herbert-wrigley-wilson-british-writer-on-naval-affairs-served.html | HERBERT WRIGLEY WILSON; British Writer on Naval Affairs Served London Newspapers | True | Wirelss to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/the-civil-service-united-states.html | The Civil Service; UNITED STATES | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/ford-sets-back-hoe-to-gain-junior-final-wins-by-2-and-1-in-state.html | FORD SETS BACK HOE TO GAIN JUNIOR FINAL; Wins by 2 and 1 in State Golf --Zaremba Tops Beaudry, 1 Up | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/motor-fleet-of-17-in-nyac-event-cruiser-entries-start-today-on.html | MOTOR FLEET OF 17 IN N.Y.A.C. EVENT; Cruiser Entries Start Today on Annual Predicted Log Run to Block Island FOLLOW YACHT SKIPPERS Sailing Craft Get Under Way in Two Divisions--Anita Again Tops Contenders | True | By Clarence E. Lovejoy | C1B 462754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/louis-richard-71-long-a-sculptor-executed-designs-for-frick.html | LOUIS RICHARD, 71; LONG A SCULPTOR; Executed Designs for Frick, Vanderbilt, Schwab Homes -- Dies in West Nyack BORN IN TOURS, FRANCE Public Library Here and Grand Central Terminal Pediment Among His Commissions | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/27-textile-firms-win-stay-on-wage-order-appeals-court-grants.html | 27 TEXTILE FIRMS WIN STAY ON WAGE ORDER; Appeals Court Grants Petition to Allow a Plea for Review | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/feller-of-indians-wins-1hitter-10-siebert-singles-in-eighth-for.html | FELLER OF INDIANS WINS 1-HITTER, 1-0; Siebert Singles in Eighth for Athletics--Bobby Fans 13 in His 14th Triumph TRIBE SCORES IN THIRD Chapman and Boudreau Double to Produce Run--Cleveland Leads Tigers by One Game | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/elizabeth-stringer-of-visiting-nurses-executive-director-of.html | ELIZABETH STRINGER OF VISITING NURSES; Executive Director of Association for 25 Years Is Dead | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/comparative-table-of-new-york-city-and-suburban-banks-and-trust.html | COMPARATIVE TABLE OF NEW YORK CITY AND SUBURBAN BANKS AND TRUST COMPANIES | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/illegal-entry-jails-3-canadians.html | Illegal Entry Jails 3 Canadians | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/burma-road-curb-pledged-by-britain-to-appease-japan-but-traffic-in.html | BURMA ROAD CURB PLEDGED BY BRITAIN TO APPEASE JAPAN; But Traffic in War Supplies for China Will Be Cut Only During Rainy Season LONDON OBTAINS RESPITE Hopes When Pact Expires in Two or Three Months to Be Better Able to Resist | True | By Robert P. Post Special Cable To the New York Times. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/jobs-and-payrolls-up-in-state-in-june-rise-of-04-in-workers-and-18.html | JOBS AND PAYROLLS UP IN STATE IN JUNE; Rise of 0.4% in Workers and 1.8% Gain in Wages Over May Reported | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/5-us-warships-off-brazil-sixth-is-at-valparaiso-chile-on-goodwill.html | 5 U.S. WARSHIPS OFF BRAZIL; Sixth Is at Valparaiso, Chile, on Good-Will Tour | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/straw-hat-theatre.html | STRAW HAT THEATRE | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/news-of-wood-field-and-stream-captain-uses-harpoon.html | NEWS OF WOOD, FIELD AND STREAM; Captain Uses Harpoon | True | By Raymond R. Camp | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/angel-held-in-theft-girl-15-charged-with-taking-40-from-brooklyn.html | ANGEL' HELD IN THEFT; Girl, 15, Charged With Taking $40 From Brooklyn 'Heaven' | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/miss-joan-oakes-is-wed-she-has-three-attendants-at-bridal-to.html | MISS JOAN OAKES IS WED; She Has Three Attendants at Bridal to William Henkel | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/bullets-like-bees-in-hillbilly-feud-cabin-dweller-75-sprinkles.html | BULLETS LIKE BEES IN HILLBILLY 'FEUD'; Cabin Dweller, 75, Sprinkles Brother's Abode Merely to 'Hush Him Up' HE IS JAILED, THEN BAILED Ramapo Hills Area Is Annoyed Over Target's Action in Calling in the Law | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/auction-in-manhattan-financial-institutions-bid-in-foreclosed.html | AUCTION IN MANHATTAN; Financial Institutions Bid In Foreclosed Properties | True | | C1B 462754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/capt-rf-mconnell-chief-at-san-diego-head-of-naval-training-station.html | CAPT. R.F. M'CONNELL, CHIEF AT SAN DIEGO; Head of Naval Training Station Was Navigator During War | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/todays-program-at-the-fair.html | TODAY'S PROGRAM AT THE FAIR | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/gen-ridley-is-assigned-to-governors-island-duty.html | Gen. Ridley Is Assigned To Governors Island Duty | True | Times Wide World, 1938 | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/elephant-saves-keeper-pushes-attacking-cage-mate-asidelatter-shot-in.html | ELEPHANT SAVES KEEPER; Pushes Attacking Cage-Mate Aside--Latter Shot in Zoo | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/dodgers-manager-returns-to-lineup-durocher-to-replace-reese-at.html | DODGERS' MANAGER RETURNS TO LINE-UP; Durocher to Replace Reese at Short--Gilbert, Back in Outfield, to Bat First LAVAGETTO WILL HIT 7TH Medwick in Third Spot, With Phelps Fourth--Game With Reds Postponed by Rain | True | By Roscoe McGowen Special To the New York Times. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/french-in-london-bar-bastille-day-mourning.html | French in London Bar Bastille Day Mourning | True | Special Cable to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/bureau-warns-stores-against-blaming-taxes.html | Bureau Warns Stores Against Blaming Taxes | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/britain-bans-iced-cakes-all-sorts-of-fancy-pastry-to-be-forbidden.html | BRITAIN BANS ICED CAKES; All Sorts of Fancy Pastry to Be Forbidden After Aug. 5 | True | Special Cable to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/topics-in-wall-street-montagu-norman.html | TOPICS IN WALL STREET; Montagu Norman | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/nazis-new-europe-applied-in-sweden-stockholm-bound-by-wars-effects.html | NAZIS' NEW EUROPE APPLIED IN SWEDEN; Stockholm, Bound by War's Effects, Redirects Foreign Trade in Reich Pact NEGOTIATES WITH OTHERS Germany Obtains Barter-Flow of Goods, at Own Values, and Control of Surpluses | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/engine-bottleneck-slows-planes-for-britain-70-to-100-held-up-at.html | Engine Bottleneck Slows Planes for Britain; 70 to 100 Held Up at Curtiss Buffalo Plant; ENGINE LACK CUTS PLANES FOR BRITAIN Projected Production | True | By Hanson W. Baldwin Special To the New York Times. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/packard-accepts-air-engine-order-amortizing-law-and-rfc-loan.html | PACKARD ACCEPTS AIR ENGINE ORDER; Amortizing Law and R.F.C. Loan Believed Factors in Deal to Make 9,000 Rolls-Royces CONTRACT BEING DRAFTED Knudsen Discloses Success of Negotiations--Production Will Start in Ten Months | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/ships-and-planes.html | SHIPS AND PLANES | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/gasoline-ration-fixed-australia-to-allow-private-cars-to-travel-39.html | GASOLINE RATION FIXED; Australia to Allow Private Cars to Travel 39 Miles a Week | True | Wireless to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/banking-department-announces-rulings-guardian-loan-co-here-notifies.html | BANKING DEPARTMENT ANNOUNCES RULINGS; Guardian Loan Co. Here Notifies State of Change in Location | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/tax-refunds-to-mellons-sarah-melton-scaife-and-rk-melton-were.html | TAX REFUNDS TO MELLONS; Sarah Melton Scaife and R.K. Melton Were Overassessed | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/bank-increases-surplus.html | Bank Increases Surplus | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 462754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/carol-holds-parleys-with-nazi-attaches-rumanian-press-denounces.html | CAROL HOLDS PARLEYS WITH NAZI ATTACHES; Rumanian Press Denounces Hungary's Ambitions | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/says-cleanpolitics-bill-hits-300000-employees.html | Says Clean-Politics Bill Hits 300,000 Employees | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/italy-spurs-chemical-output.html | Italy Spurs Chemical Output | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/6-seized-in-theft-of-175000-in-food-accused-of-mulcting-gobel.html | 6 SEIZED IN THEFT OF $175,000 IN FOOD; Accused of Mulcting Gobel Concern by Simple Method of Placing Orders | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/canadian-gets-british-air-post.html | Canadian Gets British Air Post | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/potash-gets-2-years-for-trial-conspiracy-five-other-convicted-union.html | POTASH GETS 2 YEARS FOR TRIAL CONSPIRACY; Five Other Convicted Union Men Also Are Sentenced | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/profit-in-government-contract.html | Profit in Government Contract | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/bulova-watch-holdings-proxy-statement-discloses-large-interests-in.html | BULOVA WATCH HOLDINGS; Proxy Statement Discloses Large Interests in Company | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/jacob-j-van-eizenga-netherlands-vice-consul-in-san-diego-since-1930.html | JACOB J. VAN EIZENGA; Netherlands Vice Consul in San Diego Since 1930 Dies at 76 | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/british-auto-exports-up-despite-war-shipments-rose-25-over-193839.html | BRITISH AUTO EXPORTS UP; Despite War, Shipments Rose 25% Over 1938-39 Total | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/store-sales-up-7-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 7% FOR WEEK IN NATION; Volume for Four-Week Period Increased 8%, Reserve Board Reports TRADE HERE DIPPED 0.3% Total for 4 Cities in This Area Was Off 1.3 % With Newark Down the Most | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/europe-unknown-quantities-will-decide-battle-for-england.html | Europe; Unknown Quantities Will Decide Battle for England | True | By Anne O'Hare McCormick | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/auto-output-rose-in-week.html | Auto Output Rose in Week | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/plattsburg-corps-to-hold-big-parade-veterans-will-be-brigaded-today.html | PLATTSBURG CORPS TO HOLD BIG PARADE; Veterans Will Be Brigaded Today With Youths, for a Total of 2,800 Men WAR MACHINES STRESSED Twelve Weapons, From Pistol to Tank, Are Included in Infantry Equipment | True | From a Staff Correspondent | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/zilph-palmer-betrothed-princeton-nj-girl-brideelect-of-walter-b.html | ZILPH PALMER BETROTHED; Princeton, N.J., Girl Bride-Elect of Walter B. Devereux | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/noted-horses-reach-us-english-racers-at-boston-on-way-to-new-york.html | NOTED HORSES REACH U.S.; English Racers at Boston on Way to New York | True | | C1B 462754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/willis-s-kilmer-sportsman-dead-publisher-and-manufacturer-of.html | WILLIS S. KILMER, SPORTSMAN, DEAD; Publisher and Manufacturer of Binghamton, Owner of Race Horse Sun Beau, Dies EXTERMINATOR ALSO HIS Maker of Medicinal Supplies, Head of Up-State Paper, Was 71 Years of Age | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/the-hospital-bill.html | THE HOSPITAL BILL | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/dorothea-edwards-is-married-in-church-she-becomes-bride-in-rumson.html | DOROTHEA EDWARDS IS MARRIED IN CHURCH; She Becomes Bride in Rumson of Charles Morgan Shipway | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/advertising-news-and-notes-gets-dutch-cleanser-account.html | Advertising News and Notes; Gets Dutch Cleanser Account | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/newark-halts-chiefs-by-54-then-bows-21-kleinhans-allows-five-hits.html | NEWARK HALTS CHIEFS BY 5-4, THEN BOWS, 2-1; Kleinhans Allows Five Hits in Nightcap, One More Than Reis | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/berlin-reserves-opinion-on-petain-but-press-says-reforms-in-france.html | BERLIN RESERVES OPINION ON PETAIN; But Press Says Reforms in France Must Originate With the Masses SITE OF REGIME UNDECIDED Germans Profess Indifference on Whether Government Is in Occupied Area or Not | True | Wireless to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/british-increased-production-in-june-broad-adjustments-effected.html | BRITISH INCREASED PRODUCTION IN JUNE; Broad Adjustments Effected During Month, Commerce Department Hears REICH SEEKS NEW OUTPUT Imposes More Drastic Curbs on Consumer Lines--Crops Retarded by Weather | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/utility-promotes-freeman.html | Utility Promotes Freeman | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/streamline-unit-is-added-to-army-last-division-under-present-plans.html | 'STREAMLINE UNIT IS ADDED TO ARMY; Last Division Under Present Plans Is Ordered | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/boy-of-15-kills-his-grandparents.html | Boy of 15 Kills His Grandparents | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/callite-adds-wire-purchases-harris-alloys-as-step-in-expansion.html | CALLITE ADDS WIRE; Purchases Harris Alloys as Step in Expansion Program | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/us-aide-20-years-in-bermuda.html | U.S. Aide 20 Years in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/president-retains-short-work-week-letter-from-fleming-says-wagehour.html | PRESIDENT RETAINS SHORT WORK WEEK; Letter From Fleming Says Wage-Hour Levels Promote Defense Efficiency WORLD WAR DATA GIVEN French 40-Hour Week Discounted as Defeat Factor andReich Experience Is Cited | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/kinder-leads-barnes-and-ghezzi-by-4-strokes-with-143-in-jersey-goes.html | Kinder Leads Barnes and Ghezzi By 4 Strokes With 143 in Jersey; Goes Ahead on 70, Day's Only Sub-Par Round in State Open Golf--O'Connor, Cestone Total 149s--Clark Registers 150 | True | By Lincoln A. Werden Special To the New York Times. | C1B 462754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/investing-trusts-report-condition-united-states-and-foreign.html | INVESTING TRUSTS REPORT CONDITION; United States and Foreign Securities Has Gain From March 31 to June 30 $28,984,000 OF NET ASSETS United States and International Has Drop--Other Concerns Submit Figures | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/butter-stocks-decline-reserves-on-july-1-are-third-lowest-in-ten.html | BUTTER STOCKS DECLINE; Reserves on July 1 Are Third Lowest in Ten Years | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/pennsylvania-oils-cut-reduction-of-25-cents-a-barrel-makes-75-cents.html | PENNSYLVANIA OILS CUT; Reduction of 25 Cents a Barrel Makes 75 Cents This Year | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/appointed-vice-president-of-furniture-company.html | Appointed Vice President Of Furniture Company | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/miss-anna-h-jessup-was-long-active-in-syria-in-presbyterian.html | MISS ANNA H. JESSUP; Was Long Active in Syria in Presbyterian Missionary Field | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/woman-raid-victim-freed.html | Woman Raid Victim Freed | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/share-conversion-approved.html | Share Conversion Approved | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/2-british-ships-reported-fired-on-by-japans-navy.html | 2 British Ships Reported Fired On by Japan's Navy | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/author-his-money-in-brussels-bank-taken-by-nazis-has-only-royalties.html | Author, His Money in Brussels Bank Taken by Nazis, Has Only Royalties From 'The Bluebird'--Brings Two Plays; Maeterlinck, Impoverished Exile, Arrives With Wife From France | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/realty-bond-prices-down.html | Realty Bond Prices Down | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/nazis-are-ready-for-coup-in-chile-military-experts-say-5000-to.html | NAZIS ARE READY FOR COUP IN CHILE; Military Experts Say 5,000 to 25,000 Are Armed for Moves to Help Germany TRADE SLUMP AIDS PLOTS Propagandists Say Reich Will Return to Market in Fall With Attractive Offers | True | By Russell B. Porter Special To the New York Times. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/news-of-markets-in-london-berlin-weekend-caution-in-the-city.html | NEWS OF MARKETS IN LONDON, BERLIN; Week-End Caution in the City Together With Tax Outlook Dampens Stocks BRITISH FUNDS ARE EASIER Germany's Principal Boerse Is Narrow, With Closing Prices Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/more-donations-to-fund-37306-given-by-groups-in-food-manufacturing.html | MORE DONATIONS TO FUND; $37,306 Given by Groups in Food Manufacturing Industry | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/free-sterling-rises-on-small-demand-5-cent-gain-laid-to-importers.html | FREE STERLING RISES ON SMALL DEMAND; 5 -Cent Gain Laid to Importers Seeking to Cover Contracts | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/record-contracts-awarded-by-navy-136743900-shore-station-outlay.html | RECORD CONTRACTS AWARDED BY NAVY; $136,743,900 Shore Station Outlay, Largely for Aviation, Is a Peacetime Peak ALL NEGOTIATED DIRECTLY Improvements and Installations Are Provided for Both Coasts and Pacific Islands | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/pacific-coast-manager-guy-m-macvicar-appointed-by-distributors.html | PACIFIC COAST MANAGER; Guy M. MacVicar Appointed by Distributors Group | True | | C1B 462754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/crushed-cottonseed-off-total-in-11-months-4109491-tons-against.html | CRUSHED COTTONSEED OFF; Total in 11 Months 4,109,491 Tons, Against 4,400,486 | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/sees-fascism-aided-here-italian-editor-charges-paid-agents.html | SEES FASCISM AIDED HERE; Italian Editor Charges Paid Agents Circulate Propaganda | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/lutherans-to-aid-orphan-missions-nationwide-drive-for-relief-of.html | LUTHERANS TO AID 'ORPHAN' MISSIONS; Nation-Wide Drive for Relief of War-Stricken Fields Will Be Mapped by Committee NOVENA TO SAINT ANN 48th Annual Service to Begin Wednesday-- Synagogue Will Hold Laymen's Institute Novena Starts Wednesday Laymen's Institute Planned Canadian to Lecture To Conduct Noon Services Dr. Ferrin to Speak | True | By Rachel A. McDowell | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/refugees-from-europes-war.html | REFUGEES FROM EUROPE'S WAR | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/british-impose-curfew-on-northeast-coast-order-small-boats-beached.html | British Impose Curfew on Northeast Coast; Order Small Boats Beached to Bar Nazi Use | True | Special Cable to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/the-screen-maryland-a-20th-centuryfox-hunting-and-riding-film-at.html | THE SCREEN; 'Maryland,' a 20th Century-Fox Hunting and Riding Film at Roxy--'My Love Came Back' at Strand | True | By Bosley Crowther | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/union-drive-to-oust-chamberlain-grows-british-miners-urge-dismissal.html | UNION DRIVE TO OUST CHAMBERLAIN GROWS; British Miners Urge Dismissal Despite Labor Party Defense | True | Wireless to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/business-world-trade-up-7-in-week.html | Business World; Trade Up 7% in Week | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/thomas-w-taliaferro-detroit-meat-packer-invented-devices-used-in-in.html | THOMAS W. TALIAFERRO; Detroit Meat Packer Invented Devices Used in Industry | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/petain-designates-laval-as-his-heir-vice-premier-weygand-and.html | PETAIN DESIGNATES LAVAL AS HIS HEIR; Vice Premier, Weygand and Marquet Are Key Men in New French Cabinet of 12 | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/battle-day-takes-rye-hunter-prize-warburg-entry-excels-over-outside.html | BATTLE DAY TAKES RYE HUNTER PRIZE; Warburg Entry Excels Over Outside Course to Annex Corinthian Laurels CLIFTON'S BEAU PREVAILS Hallow Gold, With Walsh Up, Also Triumphs on Country Club Horse Show Card | True | By Henry R. Ilsley Special To the New York Times. | C1B 462754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/firm-peace-stand-urged-in-chicago-democrats-hear-pleas-for-pledge.html | FIRM PEACE STAND URGED IN CHICAGO; Democrats Hear Pleas for Pledge Barring Move to Intervene in Europe Roosevelt Drafts Foreign Plank FIRM PEACE PLANK URGED IN CHICAGO C.I.O. Opens Peace Drive Party Scored on Idle Problem Negro Asks Aid to Race President's "Views" Are Quoted Davidson Called "Usurper" Civil Liberties Plea Made Cromwell Hails Willkie | True | By Turner Catledge Special To the New York Times. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/bond-notes.html | BOND NOTES | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/article-1-no-title-factories-in-occupied-area-to-be-reopened-soon.html | Article 1 -- No Title; Factories in Occupied Area to Be Reopened Soon | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/oil-and-the-war.html | OIL AND THE WAR | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/bishop-hearing-at-ellis-island.html | Bishop Hearing at Ellis Island | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/polish-daily-in-london-refugees-who-moved-capital-to-england.html | POLISH DAILY IN LONDON; Refugees Who Moved Capital to England Publish Paper | True | Wireless to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/vast-tokyo-drive-seen-japanese-predict-the-seizure-of-foreign.html | VAST TOKYO DRIVE SEEN; Japanese Predict the Seizure of Foreign Holdings in Asia | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/denies-injury-to-churchill.html | Denies Injury to Churchill | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/3-warships-bring-1090-midshipmen-3000-other-officers-and-men-aboard.html | 3 WARSHIPS BRING 1,090 MIDSHIPMEN; 3,000 Other Officers and Men Aboard Texas, New York and Arkansas--Leave Tuesday 'TOWN YOURS,' MAYOR SAYS Students to Parade at Fair Today--Subway 'Special' to Take Them to Station | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/children-first.html | CHILDREN FIRST | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/copper-stocks-increase-net-rise-in-first-half-of-year-is-40101-tons.html | COPPER STOCKS INCREASE; Net Rise in First Half of Year Is 40,101 Tons | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/building-in-37-states-gained-13-last-month.html | Building in 37 States Gained 13% Last Month | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/two-swim-records-broken.html | Two Swim Records Broken | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/jones-gets-72-at-winged-foot-in-tuneup-for-lido-match-today-to-help.html | Jones Gets 72 at Winged Foot in Tune-Up For Lido Match Today to Help Red Cross; READY TO SWING HIS CLUBS FOR THE RED CROSS | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/loan-for-turnpike-by-pennsylvania-5000000-of-further-financing-to.html | LOAN FOR TURNPIKE BY PENNSYLVANIA; $5,000,000 of Further Financing to Be Announced Today by Banking Group 3 s TO BE PRICED AT 100 Maryland Sells $1,173,000 of Certificates--Other Municipal Operations | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/brig-gen-cw-shivers-spanishamerican-and-world-war-veteran-dies-at.html | BRIG. GEN. C.W. SHIVERS; Spanish-American and World War Veteran Dies at 68 | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/spring-lake-tennis-interrupted-by-rain-new-york-state-clay-court.html | SPRING LAKE TENNIS INTERRUPTED BY RAIN; New York State Clay Court Tourney Also Held Up | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/british-communist-paper-warned-of-suppression.html | British Communist Paper Warned of Suppression | True | Wireless to THE NEW YORK TIMES. | C1B 462754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/bar-is-robbed-of-2300.html | Bar Is Robbed of $2,300 | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/wide-areas-raided-ships-and-land-targets-bombed-in-an-effort-to.html | WIDE AREAS RAIDED; Ships and Land Targets Bombed in an Effort to Impose Blockade 11 ATTACKERS SHOT DOWN London Claims Successes in Reprisals Against German Factories and Airports 74 Downed Since Sunday WIDE AREAS RAIDED BY GERMAN PLANES 10 Reported Killed in Scotland Casualties in Netherlands | True | By James MacDonald Special Cable To the New York Times. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/red-cross-vessel-nears-marseilles-mckeesport-is-bringing-there.html | RED CROSS VESSEL NEARS MARSEILLES; McKeesport Is Bringing There $1,000,000 Cargo for Relief of War Sufferers Manhattan Fund Is $1,688,311 | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/irene-arthur-a-bride-english-girl-married-in-chapel-to-thomas-g.html | IRENE ARTHUR A BRIDE; English Girl Married in Chapel to Thomas G. Rice of Galveston | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/farley-reaffirms-his-candidacy-with-rockland-leader-as-sponsor.html | Farley Reaffirms His Candidacy, With Rockland Leader as Sponsor; National Chairman Is Uncertain About His Vote, but Doubts Chances of Any 'Dark Horse'--Awaits Call by Hopkins | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/ranking-amateurs-share-3shot-edge-burke-metropolitan-ruler-ties.html | RANKING AMATEURS SHARE 3-SHOT EDGE; Burke, Metropolitan Ruler, Ties Goodwin, Westchester Champion, at 150 MarkRAIN SENDS SCORES UPPettijohn and Kohlman Post153s at Half-Way Pointof Sweetser Tourney | True | By William D. Richardson Special To the New York Times. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/willkie-pledges-a-vital-economy-in-denver-talk-he-dedicates-himself.html | WILLKIE PLEDGES A 'VITAL' ECONOMY; In Denver Talk He 'Dedicates' Himself Also to a Crusade for Unity and Defense Welcomed by the Governor WILLKIE PLEDGES A 'VITAL' ECONOMY | True | By James C. Hagerty Special To the New York Times. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/52-killed-in-korean-typhoon.html | 52 Killed in Korean Typhoon | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/manhattan-starts-home-from-lisbon-brings-850-americans-from-italian.html | MANHATTAN STARTS HOME FROM LISBON; Brings 850 Americans From Italian and French Territory | True | Wireless to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/turkey-to-resist-premier-stresses-saydam-tells-assembly-that-any.html | TURKEY TO RESIST, PREMIER STRESSES; Saydam Tells Assembly That Any Attempt on Nation Will Be Met by Force ATTACKS NAZI 'INTRIGUE' London Sees Hitler Turning His Attention to Southeast -- Soviet Move Expected | True | Special Cable to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/defense-finances-mapped-for-study-house-committee-will-go-on.html | DEFENSE FINANCES MAPPED FOR STUDY; House Committee Will Go On Despite Recess Called for Democratic Convention ROOSEVELT GOAL A FACTOR Doughton Calls Session to Act on the President's Demand for Billion a Year | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/port-board-tolls-scored-at-hearing-jersey-legislative-group-hears.html | PORT BOARD TOLLS SCORED AT HEARING; Jersey Legislative Group Hears Pleas for Rate Cuts for Tunnels and Bridges NEW BUS SCALE IS URGED Authority Criticized on Plan to Share With U.S. Cost of Huge New Drydock | True | Special to THE NEW YORK TIMES. | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/seaplane-tender-commissioned.html | Seaplane Tender Commissioned | True | | C1B 462754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/golfer-gets-first-ace-at-81.html | Golfer Gets First Ace at 81 | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/phillies-triumph-over-pirates-63-mahan-who-makes-four-hits-singles.html | PHILLIES TRIUMPH OVER PIRATES, 6-3; Mahan, Who Makes Four Hits, Singles With Bases Full in Fifth to Break 1-1 Tie | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/polo-plans-unchanged-red-cross-match-still-slated-at-meadow-brook.html | POLO PLANS UNCHANGED; Red Cross Match Still Slated at Meadow Brook Tomorrow | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/yanks-play-twice-today-game-with-browns-at-stadium-postponed-by.html | YANKS PLAY TWICE TODAY; Game With Browns at Stadium Postponed by Rain | True | | C1B 462754 |
| 1940-07-13 | 1940-07-13 | https://www.nytimes.com/1940/07/13/archives/aluminum-dispute-ends-cio-union-accepts-2cent-wage-increase-in.html | ALUMINUM DISPUTE ENDS; C.I.O. Union Accepts 2-Cent Wage Increase in Compromise | True | | C1B 462754 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/loyalty-new-style.html | LOYALTY: NEW STYLE | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/jewelry-firm-builds-kreisler-concern-erects-factory-at-north-bergen.html | JEWELRY FIRM BUILDS; Kreisler Concern Erects Factory at North Bergen, N.J. | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/semipro-schedule.html | Semi-Pro Schedule | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/football-league-formed-new-american-pro-circuit-is-organized-in.html | FOOTBALL LEAGUE FORMED; New American Pro Circuit Is Organized in Chicago | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/milk-price-for-june-set-producers-to-receive-156-a-hundredweight-a.html | MILK PRICE FOR JUNE SET; Producers to Receive $1.56 a Hundredweight, a Reduction | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/florence-e-duffield-engaged-to-marry-princeton-girl-will-become.html | Florence E. Duffield Engaged to Marry; Princeton Girl Will Become Bride of Frederick Bragdon | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/late-pirate-rally-defeats-phils-98-blows-by-garms-and-gustine.html | LATE PIRATE RALLY DEFEATS PHILS, 9-8; Blows by Garms and Gustine Decide After Losers Stage 5-Run Drive in 8th | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/wiedemann-again-stirs-coast-rumor-on-the-spot.html | WIEDEMANN AGAIN STIRS COAST RUMOR; ON THE SPOT | True | By Arthur Caylor | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/freshman-gets-varsity-letter.html | Freshman Gets Varsity Letter | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/community-aid-peabody-theme-nashville-college-parley-this-month-to.html | Community Aid Peabody Theme; Nashville College Parley This Month to Consider Living Betterment | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/enlarging-chemical-plant.html | Enlarging Chemical Plant | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/money-and-credit.html | MONEY AND CREDIT | True | Saturday, July 13, 1940 | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/books-for-a-candidate.html | BOOKS FOR A CANDIDATE | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/notes-about-social-activities-in-the-new-york-area-and-elsewhere.html | Notes About Social Activities in the New York Area and Elsewhere; NEW YORK | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/to-test-aircraft-motors-university-of-kentucky-puts-in-special.html | To Test Aircraft Motors; University of Kentucky Puts in Special Plant | True | Special to THE NEW YORK TIMES. | C1B 462755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/william-allen-white-talks-of-writing-and-reading-he-thinks-the-main.html | William Allen White Talks Of Writing and Reading; He Thinks the Main Change in Recent Years Has Been "the Swing Away From 'Dirt'" | True | By Robert van Gelder | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/little-pat-wins-43d-race.html | Little Pat Wins 43d Race | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/dellicurti-to-box-cavanna.html | Dellicurti to Box Cavanna | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/sale-of-two-towering-apartment-houses-on-central-park-west-is.html | SALE OF TWO TOWERING APARTMENT HOUSES ON CENTRAL PARK WEST IS BIGGEST DEAL OF YEAR | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/selling-bronx-homes-deals-closed-in-pelham-bay-and-eastern.html | SELLING BRONX HOMES; Deals Closed in Pelham Bay and Eastern Boulevard Areas | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/miss-viola-r-james-engaged-to-marry-richard-wathen-charlotte-nc.html | Miss Viola R. James Engaged To Marry Richard Wathen; Charlotte, N.C., Girl Will Be Wed in a Ceremony Next Month--Graduate of Sweet Briar College | True | Gambers | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/british-defenders-bag-12-nazi-planes-attack-on-morale-as-prelude-to.html | BRITISH DEFENDERS BAG 12 NAZI PLANES; Attack on Morale as Prelude to Invasion Held Futile--R.A.F. Raids Reich | True | By James MacDonald Special Cable To the New York Times. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/records-paganini-ossy-renardy-in-first-12-of-24-caprices-other.html | RECORDS: PAGANINI; Ossy Renardy in First 12 of 24 Caprices--Other Recent Releases | True | By Howard Taubman | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/listeningin-on-europe.html | LISTENING-IN ON EUROPE | True | By W.t. Arms | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/udet-gets-another-reich-honor.html | Udet Gets Another Reich Honor | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/san-francisco-fair-booms-in-2d-year-golden-gate-exposition-tops.html | SAN FRANCISCO FAIR BOOMS IN 2D YEAR; Golden Gate Exposition Tops 1939 Attendance Records, Surprising Management | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/armstrong-choice-to-defeat-jenkins-to-meet-at-the-polo-grounds-on.html | ARMSTRONG CHOICE TO DEFEAT JENKINS; TO MEET AT THE POLO GROUNDS ON WEDNESDAY | True | By Joseph C. Nichols | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/races-at-bolton-landing-luncheon-precedes-the-sail-boat-eventstea.html | Races at Bolton Landing; Luncheon Precedes the Sail Boat Events--Tea Dance Today | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/new-big-arms-plant-is-started-in-canada-it-will-produce-thousands.html | NEW BIG ARMS PLANT IS STARTED IN CANADA; It Will Produce Thousands of Tons of Brass Annually | True | By Telephone To the New York Times. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/mexico-city-has-novel-taxicab-plan-onefifth-of-cars-ruled-off.html | MEXICO CITY HAS NOVEL TAXICAB PLAN; One-fifth of Cars Ruled Off Streets Daily-- Many Schemes Here | True | By L. Erdwurm | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/40000000-pounds-are-to-be-shipped-before-end-of-year.html | 40,000,000 Pounds Are to Be Shipped Before End of Year | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/president-cruises-rosenman-a-guest-new-york-supreme-court-justice.html | PRESIDENT CRUISES, ROSENMAN A GUEST; New York Supreme Court Justice Was Adviser of Roosevelt When GovernorAIDED IN 1932 CAMPAIGNHe Was Constantly at Candidate's Elbow in Albany During Convention That Year | True | | C1B 462755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/ban-on-communists-is-speeded-in-chile-measure-outlawing-red.html | BAN ON COMMUNISTS IS SPEEDED IN CHILE; Measure Outlawing Red Activity Is Ready for Adoption | True | Special Cable to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects "GOVERNMENT": Common Fault | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/davidson-reaches-golf-semifinals-triumphs-over-ralph-strafaci-at.html | DAVIDSON REACHES GOLF SEMI-FINALS; Triumphs Over Ralph Strafaci at 19th, Then Tops Cerrocki in Public Links Tourney PETRONE ALSO IS WINNER Downs Amandoles by 3 and 2 on Branch Brook Links-- Morath, Marano Gain | True | Special to THE NEW YORK TIMES | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/soviet-attitude-toward-chinese-influenced-by-stand-us-takes-if-this.html | Soviet Attitude Toward Chinese Influenced by Stand U.S. Takes; If This Country and Britain Cease Aid to Chungking, Russia Is Expected to Make Non-Aggression Pact With Japan | True | By the United Press. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/brooklyn-college-raises-tests-for-entrance-and-graduation-retention.html | Brooklyn College Raises Tests For Entrance and Graduation; Retention Requirements Will Be Brought to Level of 650 Other Liberal Arts Colleges | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/crowd-more-harm-than-bomb.html | Crowd More Harm Than Bomb | True | Special Cable to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/newport-colony-holds-ceremony-at-new-flagpole-dedication-at-baileys.html | Newport Colony Holds Ceremony At New Flagpole; Dedication at Bailey's Beach Is Marked Also by a Pennant Designed by Col. Hoppin | True | Special to THE NEW YORK TIMES | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/colonies-combat-isolation.html | Colonies Combat Isolation | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/turkish-parley-interrupted.html | Turkish Parley Interrupted | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/rural-tryouts.html | RURAL TRYOUTS | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/japan-looks-two-ways-in-shaping-her-policy-her-ruling-party-appears.html | JAPAN LOOKS TWO WAYS IN SHAPING HER POLICY; Her Ruling Party Appears Anxious to Avoid an Impasse With America, but one Group Is Dazzled by Hitler | True | By Hugh Byas Wireless To the New York Times. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/business-of-a-comedian-business-of-being-a-comedian.html | BUSINESS OF A COMEDIAN; BUSINESS OF BEING A COMEDIAN | True | By Harl Schriftgiesser | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/training-officers-at-fort-dix-shift-392d-infanfry-reserve-takes.html | TRAINING OFFICERS AT FORT DIX SHIFT; 392d Infanfry Reserve Takes Over C.M.T.C. Instraction | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/fha-makes-study-of-loaning-risks-ability-of-borrower-to-pay-is.html | FHA MAKES STUDY OF LOANING RISKS; Ability of Borrower to Pay Is Carefully Estimated | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/17to1-mexican-vote-claimed-by-camacho-but-almazan-his-rival-still.html | 17-TO-1 MEXICAN VOTE CLAIMED BY CAMACHO; But Almazan, His Rival, Still Disputes the Election | True | Wireless to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/average-coeds-rate-lower-than-married.html | Average Co-Eds Rate Lower Than Married | True | Special to THE NEW YORK TIMES | C1B 462755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/new-airlines-terminal.html | NEW AIRLINES TERMINAL | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/some-old-homes-of-north-carolina.html | Some Old Homes of North Carolina | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/cotton-use-off-in-year-556529-bales-in-june-compares-with-578436.html | COTTON USE OFF IN YEAR; 556,529 Bales in June Compares With 578,436 in 1939 | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/sports-of-the-times-first-aid-on-horseback.html | Sports of the Times; First Aid on Horseback | True | By John Kieran | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/umbrella-road.html | "UMBRELLA ROAD" | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/activities-in-new-york-state-schroon-lake-program.html | ACTIVITIES IN NEW YORK STATE; SCHROON LAKE PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/big-bridges-in-the-west-great-pontoon-structure-over-lake.html | BIG BRIDGES IN THE WEST; Great Pontoon Structure Over Lake Washington And Puget Span Open | True | By Charles F.a. Mann | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/gideon-society-at-fair-presents-special-program-at-the-temple-of.html | GIDEON SOCIETY AT FAIR; Presents Special Program at the Temple of Religion | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/osbert-sitwells-picturesque-travels-through-the-orient-escape-with.html | Osbert Sitwell's Picturesque Travels Through the Orient; "Escape With Me" Is a Sketch-Book of Angkor and China Before the Japanese Invasion | True | By Katherine Woods | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/300-youngsters-vie-in-city-track-meet-titles-decided-at-contests-on.html | 300 YOUNGSTERS VIE IN CITY TRACK MEET; Titles Decided at Contests on Randalls Island | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/wheat-futures-up-in-narrow-range-professional-pressure-limited-by.html | WHEAT FUTURES UP IN NARROW RANGE; Professional Pressure Limited by Unfavorable Crop Reports --Gains Are 1/8 to 3/8c CORN WEAKENS AFTER RISE Closes 1/8 to c Lower for Day--Oats Steady to c Off, Rye Unchanged | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/irishbritish-pact-reported-reached-eire-is-declared-to-be-willing.html | IRISH-BRITISH PACT REPORTED REACHED; Eire Is Declared to Be Willing to Let London Send Troops in Event of Invasion NATION STILL UNPREPARED Has Neither Air Raid Shelters Nor Gas Masks--Population Seemingly Is Unafraid | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/pach-to-conduct-art-tours.html | Pach to Conduct Art Tours | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/stettinius-assures-nation-of-getting-defense-supplies-program-for.html | STETTINIUS ASSURES NATION OF GETTING DEFENSE SUPPLIES; Program for Synthetic Rubber Will Be Worked Out This Month, He Declares DENIES REPORTED FRICTION Roosevelt Giving Full Help, He Says--Hits House Group for Blocking TVA Fund | True | By Frederick R. Barkley Special To the New York Times. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/bridge-culbertson-bids-in-politics-delegate-now-hed-be-a.html | BRIDGE: CULBERTSON BIDS IN POLITICS; Delegate Now, He'd Be a Congressman--Queries | True | By Albert H. Morehead | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/big-travel-calendar-fiestas-rodeos-and-sport-events-coming-all.html | BIG TRAVEL CALENDAR; Fiestas, Rodeos and Sport Events Coming All Summer at Nation's Playgrounds | True | By Marshall Sprague | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/drowning-toll-for-1939-is-lowest-in-ten-years.html | Drowning Toll for 1939 Is Lowest in Ten Years | True | | C1B 462755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/fairs-plan-a-radio-salute.html | FAIRS PLAN A RADIO SALUTE | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/europes-mapas-two-conquerors-have-carved-it.html | EUROPE'S MAP--AS TWO CONQUERORS HAVE CARVED IT | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/belligerents-told-of-us-ships-route-warning-given-that-safe-trip.html | BELLIGERENTS TOLD OF U.S. SHIPS' ROUTE; Warning Given That Safe Trip for Manhattan is Expected | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/green-peas.html | GREEN PEAS | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/tammany-group-leaves-for-chicago-convention.html | Tammany Group Leaves For Chicago Convention | True | Times Wide World | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/benefits-at-narragansett-colonists-assist-in-community-drive-for.html | Benefits at Narragansett; Colonists Assist in Community Drive for Philanthropies | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/king-george-visits-soldiers.html | King George Visits Soldiers | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/gain-for-duquesne-light-434-a-share-earned-in-year-against-377.html | GAIN FOR DUQUESNE LIGHT; $4.34 a Share Earned in Year, Against $3.77 Previously | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/lytell-challenges-lambertson-charge-equity-head-demands-tangible.html | LYTELL CHALLENGES LAMBERTSON CHARGE; Equity Head Demands 'Tangible Proof' of Red Accusation | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/allstar-eleven-adds-3-from-pitt-cassiano-and-kish-backs-and.html | ALL-STAR ELEVEN ADDS 3 FROM PITT; Cassiano and Kish, Backs, and Kristufek, Tackle, Enlisted for Game Against Giants | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/irish-are-rushing-defense-measures-people-confident-they-will-put.html | IRISH ARE RUSHING DEFENSE MEASURES; People Confident They Will Put Up a Good Fight in the Event of an Invasion | True | By Hugh Smith Wireless To the New York Times. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/nyu-foilswomen-capable.html | N.Y.U. Foilswomen Capable | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/finds-italianamericans-loyal.html | Finds Italian-Americans Loyal | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/students-divide-work-and-study-city-schools-mark-25th-year-of.html | Students Divide Work and Study; City Schools Mark 25th Year of Industrial Training in Cooperative Classes | True | By Benjamin Fine | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/new-problems-spawning-several-of-the-riddles.html | NEW PROBLEMS SPAWNING; Several of the Riddles | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/baltic-states-vote-today-on-soviet-tie-result-is-believed-certain.html | BALTIC STATES VOTE TODAY ON SOVIET TIE; Result Is Believed Certain to Favor Russia, as Only One Ticket Is Permitted MOSCOW SUPERVISES POLL Mass Arrests Are Carried Out as 'Fascist and Plutocratic' Regimes Are Assailed | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/abroad-fascist-france.html | ABROAD; Fascist France | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/industry-notes-aviation-institute-expands.html | INDUSTRY NOTES; Aviation Institute Expands | True | | C1B 462755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/three-bali-pieces-transcribed.html | THREE BALI PIECES TRANSCRIBED | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/announce-troth-of-miss-merrow-parents-of-newark-girl-make-known-her.html | Announce Troth Of Miss Merrow; Parents of Newark Girl Make Known Her Engagement to Dr. Ahlborn Wheeler | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/setup-simplified-by-paper-company-internationals-coming-merger-with.html | SET-UP SIMPLIFIED BY PAPER COMPANY; International's Coming Merger With Southern Kraft an Important Step | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/japanese-navy-aids-victims-of-volcano-eruptions-on-miyake-diminish.html | JAPANESE NAVY AIDS VICTIMS OF VOLCANO; Eruptions on Miyake Diminish --Twenty Believed Killed | True | Wireless to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/wherefore-wert-thou-romeo-by-edward-lawrence.html | WHEREFORE WERT THOU ROMEO?; By EDWARD LAWRENCE | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/usbritish-airline-to-start-in-30-days-planes-to-start-somewhere-in.html | U.S.-BRITISH AIRLINE TO START IN 30 DAYS; Planes to Start 'Somewhere in England' for Airport Here | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/stadium-concert-honors-gershwin-oscar-levant-pianist-plays-concerto.html | STADIUM CONCERT HONORS GERSHWIN; Oscar Levant, Pianist, Plays Concerto in F at Annual Memorial Program EVA JESSYE CHOIR SINGS 'Porgy and Bess' Selections Are Presented by Ann Brown and Todd Duncan | True | By Olin Downes | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/stettinius-irked-by-tva-fund-delay-attacks-blocking-of-25000000.html | STETTINIUS IRKED BY TVA FUND DELAY; Attacks Blocking of $25,000,000 Needed to IncreaseAluminum ProductionFEARS DELAY OF A YEARRepresentative Woodrum SaysCongress Plans 3-Day RecessAfter Chicago Convention | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/new-skeet-mark-set-by-canfield-runs-100-at-midwest-meet-to-create.html | NEW SKEET MARK SET BY CANFIELD; Runs 100 at Midwest Meet to Create World Long String Record of 308 GAINS THIRD IN SHOOT-OFF Joy and Sperry Match Perfect Score in 20-Gauge Event, Former Taking Title | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/victuals-and-vitamins.html | VICTUALS AND VITAMINS | True | By Kiley Taylor | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/almazan-gets-writ-to-protect-offices-mexican-agents-barred-from.html | ALMAZAN GETS WRIT TO PROTECT OFFICES; Mexican Agents Barred From Raiding His Papers Again | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/beatrice-weiss-affianced.html | Beatrice Weiss Affianced | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/bell-boy-wins-in-212.html | Bell Boy Wins in 2:12 | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/dorothy-e-treml-will-be-married-smith-college-graduate-will-be.html | Dorothy E. Treml Will Be Married; Smith College Graduate Will Be Bride of Michael A. Stahl In August Ceremony | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/seizure-of-indies-urged.html | Seizure of Indies Urged | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/anthracite-shipments-up-307.html | Anthracite Shipments Up 30.7% | True | | C1B 462755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/norris-hits-draft-as-not-needed-now-holt-and-lundeen-also-declare.html | NORRIS HITS DRAFT AS NOT NEEDED NOW; Holt and Lundeen Also Declare Against Conscription Bill | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/mens-garden-club-convention.html | Men's Garden Club Convention | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/supervised-playing-urged-by-la-guardia-mayor-says-cooperating-with.html | SUPERVISED PLAYING URGED BY LA GUARDIA; Mayor Says Cooperating With Police Will Cut Accidents | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/cuts-construction-time-brown-matthews-centralizes-all-steps-on.html | CUTS CONSTRUCTION TIME; Brown & Matthews Centralizes All Steps on Defense Jobs | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/random-notes-for-travelers-los-angeles-town-of-triumphant.html | RANDOM NOTES FOR TRAVELERS; Los Angeles, Town of Triumphant Architecture--Indian Pay-- Blessings for Bayou Fishermen--Canadian Tours | True | By Diana Rice | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/bullitt-recounts-seizure-of-france-calls-german-armys-behavior.html | BULLITT RECOUNTS SEIZURE OF FRANCE; Calls German Army's Behavior 'Correct'--Says He Knew of No Trouble for Americans 3 U.S. ENVOYS CONFER Biddle Joins Ambassador to the French in Meeting With Weddell at Madrid | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/our-air-defenses.html | OUR AIR DEFENSES | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/dr-frances-monell-physician-had-specialized-in-electrical.html | DR. FRANCES MONELL; Physician Had Specialized in Electrical Therapeutics | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/axis-cup-tennis-set-italy-and-germany-planning-play-in-rome-and.html | 'AXIS CUP' TENNIS SET; Italy and Germany Planning Play in Rome and Berlin | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/rare-dolls-win-awards-empress-eugenie-puppet-and-2-rag-incas-get.html | RARE DOLLS WIN AWARDS; Empress Eugenie Puppet and 2 Rag Incas Get Prizes | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/hyndman-victor-on-links-defending-champion-gains-in-atlantic-coast.html | HYNDMAN VICTOR ON LINKS; Defending Champion Gains in Atlantic Coast Tourney | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/ridgefield-luncheon-will-aid-war-relief.html | Ridgefield Luncheon Will Aid War Relief | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/haile-selassie-acts-on-british-assurance-believed-on-way-to.html | HAILE SELASSIE ACTS ON BRITISH ASSURANCE; Believed on Way to Ethiopia to Renew War on Italians | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/michelson-is-sorry-for-senator-mnary-he-refers-fo-nominees-attack.html | MICHELSON IS 'SORRY' FOR SENATOR M'NARY; He Refers fo Nominee's Attack on Willkie Before Session | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/midjuly-in-the-studios.html | MID-JULY IN THE STUDIOS | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/sidelights-of-week.html | SIDELIGHTS OF WEEK | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/finnish-athletic-meet-to-be-held-to-aid-relief.html | Finnish Athletic Meet To Be Held to Aid Relief | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/the-worlds-laziest-town.html | 'THE WORLD'S LAZIEST TOWN' | True | | C1B 462755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/more-or-less-according-to-hoyle-a-property-man-has-the-blueshot.html | MORE OR LESS ACCORDING TO HOYLE; A Property Man Has the Blues--Hot Weather Promotional Stunt. | True | By Thomas M. Pryor | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/westchester-to-link-2-roads-with-ramp-connection-to-be-built-for.html | WESTCHESTER TO LINK 2 ROADS WITH RAMP; Connection to Be Built for Cross County and Bronx River | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/hilda-marie-shaul-engaged.html | Hilda Marie Shaul Engaged | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/pennsylvania-title-to-young.html | Pennsylvania Title to Young | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/britain-our-best-cotton-buyer.html | Britain Our Best Cotton Buyer | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/pendergast-named-in-new-indictment-exkansas-city-boss-and-two.html | PENDERGAST NAMED IN NEW INDICTMENT; Ex-Kansas City Boss and Two Others Accused of Plot in Insurance Rate Case RUSE WON SETTLEMENT Grand Jury Action Follows Demand for Inquiry by Court After $8,000,000 Verdict | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/hardware-men-to-meet-here.html | Hardware Men to Meet Here | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/nazis-accuse-daladier-charge-he-as-premier-justified-intervention.html | NAZIS ACCUSE DALADIER; Charge He as Premier Justified Intervention in Scandinavia | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/thousands-mourn-6-slain-by-mother-throng-in-tears-as-the.html | THOUSANDS MOURN 6 SLAIN BY MOTHER; Throng in Tears as the GriefStricken Father Bids GoodBye to His YoungstersPOLICE ARRANGE FUNERAL Parent Who Sought to Die WithChildren is Still in Coma inHospital Prison Ward | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/elect-realty-firm-officers.html | Elect Realty Firm Officers | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/in-hampton-interclub-matches-on-tennis-program.html | IN HAMPTON; Inter-Club Matches On Tennis Program | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/yacht-club-holds-a-ball.html | Yacht Club Holds a Ball | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/use-of-rubber-declines-46506-tons-in-june-compares-with-48438-year.html | USE OF RUBBER DECLINES; 46,506 Tons in June Compares With 48,438 Year Before | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/role-in-expansion-studied-by-banks-cash-and-credit-for-industry-of.html | ROLE IN EXPANSION STUDIED BY BANKS; Cash and Credit for Industry of Nation Get Attention of Potential Suppliers $1,000,000,000 PEAK SEEN Machinery Said to Be Ready for as Many Bond Issues as Market Will Take | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/oryan-discloses-fee-from-japanese-general-receiving-retainer-of.html | O'RYAN DISCLOSES FEE FROM JAPANESE; General Receiving Retainer of $15,000 to Study Means of Better Trade With U.S. TO GIVE IMPARTIAL REPORT in Registering With the State Department He Explained Terms of His Contract | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/legion-to-train-youths-westchester-veterans-decide-to-instruct-boy.html | LEGION TO TRAIN YOUTHS; Westchester Veterans Decide to Instruct Boy Volunteers | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/fire-record.html | Fire Record | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/industrial-space-rising-in-demand-ra-granniss-finds-growing.html | INDUSTRIAL SPACE RISING IN DEMAND; R.A. Granniss Finds Growing Expansion in Peacetime Activities | True | | C1B 462755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/commodity-prices-off-down-14-in-week-due-mostly-to-drop-in-domestic.html | COMMODITY PRICES OFF; Down 1.4% in Week, Due Mostly to Drop in Domestic Items | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/fleet-ready-for-sea-leaves-hawaii-bases-this-week-for-routine.html | FLEET READY FOR SEA; Leaves Hawaii Bases This Week for Routine Operations | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/student-travel-avoids-europe-experiment-in-international-living.html | Student Travel Avoids Europe; Experiment in International Living Picks Other Centers for Foreign Contacts | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/indian-fair-at-otavalo-from-quito-in-ecuador-a-picturesque-road.html | INDIAN FAIR AT OTAVALO; From Quito in Ecuador a Picturesque Road Leads To the Town | True | By Lyn Smith | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/carol-m-hirsch-becomes-bride-sisterinlaw-is-the-matron-of-honor-at.html | Carol M. Hirsch Becomes Bride; Sister-in-Law Is the Matron of Honor at Her Marriage to William J. Kridel | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/platform-shaping-foreign-policy-to-fore-as-democrats-listen-to.html | PLATFORM SHAPING; Foreign Policy to Fore as Democrats Listen to Varied Pleas 'STAY-OUT' STAND LOOMS Maverick Charges Willkie Tries to 'Bulldoze' Party Into Espousing Pacifism | True | By Turner Catledge Special To the New York Times. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/close-match-expected-in-red-cross-polo-benefit-at-meadow-brook-club.html | Close Match Expected in Red Cross Polo Benefit at Meadow Brook Club Today; TEN-GOAL STARS WHO WILL BE SEEN IN CHARITY POLO MATCH TODAY | True | By Robert F. Kelley | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/popes-nephew-to-marry-will-wed-marquis-daughter-at-vatican-ceremony.html | POPE'S NEPHEW TO MARRY; Will Wed Marquis' Daughter at Vatican Ceremony | True | By Telephone To the New York Times. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/government-orders-already-aid-textiles-begin-to-sway-market-despite.html | GOVERNMENT ORDERS ALREADY AID TEXTILES; Begin to Sway Market Despite Comparative Smallness | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/aiding-dutch-families-wilhelmina-fund-takes-care-that-nazis-do-not.html | AIDING DUTCH FAMILIES; Wilhelmina Fund Takes Care That Nazis Do Not Benefit | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/jobs-and-defense-linked-in-a-query-experts-are-doubtful-that-the.html | JOBS AND DEFENSE LINKED IN A QUERY; Experts Are Doubtful That the Vast Program Will Greatly Reduce Unemployment EXPANSION SEEN AS SLOW | True | By Louis Stark | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/artist-and-his-sales-recent-metropolitan-purchases-raise-anew.html | ARTIST AND HIS SALES; Recent Metropolitan Purchases Raise Anew Problems of Public Support | True | By Howard Devree | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/new-aluminum-threat-afl-massena-unit-talks-of-a-strike-as-cio.html | NEW ALUMINUM THREAT; A.F.L. Massena Unit Talks of a Strike as C.I.O. Accepts Rise | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/miss-mary-j-murphy-labor-leader-67-dies-head-of-bindery-womens.html | MISS MARY J. MURPHY, LABOR LEADER, 67, DIES; Head of Bindery Women's Union No. 43 for Forty Years | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/pitt-to-meet-duke-eleven.html | Pitt to Meet Duke Eleven | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | Duffy in The Baltimore Sun | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/pflugs-yacht-is-victor-wings-ii-leads-star-rivals-in-westhampton.html | PFLUG'S YACHT IS VICTOR; Wings II Leads Star Rivals in Westhampton Regatta | True | Special to THE NEW YORK TIMES. | C1B 462755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/burden-of-cartel-held-exaggerated-latin-nations-can-sell-much-of.html | BURDEN OF CARTEL HELD EXAGGERATED; Latin Nations Can Sell Much of Surplus to Each Other, Traders Here Contend SAY WE NEED NOT BUY ALL Interchange of Goods by Tropic and Temperate Zones Can Be Lifted, It Is Argued | True | By Charles E. Egan | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/cameras-on-the-half-shell.html | CAMERAS ON THE HALF SHELL | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/prince-berry-wins-on-newark-track-mendenhall-trotter-annexes-first.html | PRINCE BERRY WINS ON NEWARK TRACK; Mendenhall Trotter Annexes First and Third Heats of Light-Harness Feature | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/stocks-in-berlin-irregular.html | Stocks in Berlin Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/lake-mohawk-club-gives-benefit-dance.html | Lake Mohawk Club Gives Benefit Dance | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/lack-of-breeze-mars-the-opening-of-42d-larchmont-yc-race-week.html | Lack of Breeze Mars the Opening Of 42d Larchmont Y.C. Race Week; Manoeuvring Around the Starting Line During Yesterday's Regatta on the Sound | True | By James Robbins Special To the New York Times. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/republican-women-to-gather.html | Republican Women to Gather | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/enlisting-for-defense-architects-being-classified-for-particular.html | ENLISTING FOR DEFENSE; Architects Being Classified for Particular Duties | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/seeks-expansion-of-insured-loans-hu-nelson-notes-sentiment-growing.html | SEEKS EXPANSION OF INSURED LOANS; H.U. Nelson Notes Sentiment Growing to Include All Types of Homes | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/uptrend-continues-in-fha-mortgages-number-and-value-in-june-showed.html | UPTREND CONTINUES IN FHA MORTGAGES; Number and Value in June Showed Good Advance Over 1939 Month 18,492 LOANS SELECTED Volume for the First Six Months Also Increased Over a Year Ago | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/322597-more-men-enrolled-in-britain-total-of-army-reserues-listed.html | 322,597 MORE MEN ENROLLED IN BRITAIN; Total of Army Reserues Listed Is Up to Nearly 3,500,000 | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/at-sea-a-long-time.html | At Sea "a Long Time" | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/here-there-and-elsewhere-chicago.html | HERE, THERE AND ELSEWHERE; Chicago | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/article-5-no-title-song-of-defense.html | Article 5 -- No Title; SONG OF DEFENSE | True | By R.l., Duffus | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/shipping-and-mails-data-on-ships-of-nations-at-war-should-be-sought.html | SHIPPING AND MAILS; DATA ON SHIPS OF NATIONS AT WAR SHOULD BE SOUGHT FROM THE LINES. | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/ann-weisenbach-engaged.html | Ann Weisenbach Engaged | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/local-sports-events-scheduled-this-week-monday.html | Local Sports Events Scheduled This Week; Monday | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/programs-of-the-current-week-marian-anderson-debut-of-child-pianist.html | PROGRAMS OF THE CURRENT WEEK; Marian Anderson, Debut Of Child Pianist and Others at Stadium | True | | C1B 462755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/berlin-sees-curb-on-jews-port-control-not-clarified.html | Berlin Sees Curb on Jews; Port Control Not Clarified | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/station-wor-preparing-for-fm-broadcasts.html | STATION WOR PREPARING FOR FM BROADCASTS | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/indices-reach-new-highs-on-electric-equipment.html | Indices Reach New Highs On Electric Equipment | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/air-currents.html | AIR CURRENTS | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/swimming-race-fatal-youth-vanishes-in-east-river-contestpolice-save.html | SWIMMING RACE FATAL; Youth Vanishes in East River 'Contest'-- Police Save One | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/medieval-costume.html | Medieval Costume | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/will-meet-needs-of-night-classes-four-city-colleges-ordered-by.html | Will Meet Needs Of Night Classes; Four City Colleges Ordered By Board of Education To Change Courses | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/cash-pledged-for-14-girls.html | Cash Pledged for 14 Girls | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/women-divided-on-equal-rights-women-who-will-play-important-roles.html | WOMEN DIVIDED ON EQUAL RIGHTS; WOMEN WHO WILL PLAY IMPORTANT ROLES AT CONVENTION | True | By Kathleen M'Laughlin Special To the New York Times. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/hudson-river-wins-league-golf-test-conquers-knollwoods-team-by-9.html | HUDSON RIVER WINS LEAGUE GOLF TEST; Conquers Knollwood's Team by 9 Points to 8 --Results of Other Matches | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/miss-archer-betrothed-simmons-student-brideelect-of-john-w-sanford.html | Miss Archer Betrothed; Simmons Student Bride-Elect of John W. Sanford Jr. | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/the-nation-setting-the-stage-for-the-big-show.html | THE NATION; SETTING THE STAGE FOR THE BIG SHOW | True | Times Wide World | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/campaign-outlays-will-be-cup-hard-for-clean-politics.html | CAMPAIGN OUTLAYS WILL BE CUP HARD; FOR CLEAN POLITICS | True | By Luther Huston | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/dimaggio-bats-across-nine-tallies-as-yanks-check-browns-104-126-joe.html | DiMaggio Bats Across Nine Tallies As Yanks Check Browns, 10-4, 12-6; Joe Smashes Three Homers and Two Singles --Keller Gets a 4-Run Circuit Drive-- St. Louis Losing Streak Now 10 | True | By James P. Dawson | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/gives-yacht-to-navy-wp-murphy-takes-1-for-596ton-craft-for-training.html | GIVES YACHT TO NAVY; W.P. Murphy Takes $1 for 596Ton Craft for Training | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/at-new-york-state-resorts-lake-placid-tennis-and-musical-events.html | AT NEW YORK STATE RESORTS; LAKE PLACID Tennis and Musical Events Scheduled | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/nazis-hatred-reflected-by-mirrors-of-versailles.html | Nazis' Hatred Reflected By Mirrors of Versailles | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/analysis-of-taxes-on-excess-profits-levies-are-discussed-in-light.html | ANALYSIS OF TAXES ON EXCESS PROFITS; Levies Are Discussed in Light of Proposals Being Formulated in WashingtonWORLD WAR SYSTEM CITEDIndications of the RequiredRevenues Are Given asBasic Factors | True | By Godfrey N. Nelson | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/nassaus-gift-plane-is-assured.html | Nassau's Gift Plane Is Assured | True | Wireless to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 462755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/guard-to-be-a-flier.html | Guard to Be a Flier | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/the-women-will-soon-knit-again.html | "THE WOMEN WILL SOON KNIT AGAIN" | True | By Roger Burlingame | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/the-dance-miscellany-schedule-of-ballet-theatre-at-stadium-notation.html | THE DANCE: MISCELLANY; Schedule of Ballet Theatre at Stadium-- Notation Bureau Reports-- News Notes | True | By John Martin | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/thrift-is-cited-as-aid-to-defense-federal-bank-system-called-vital.html | THRIFT IS CITED AS AID TO DEFENSE; Federal Bank System Called Vital Factor to Protect Savings Funds HELPING HOME OWNERSHIP J.F. Twohy Says Cooperation Is Demanded of Industry and Government | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/serious-gulf-seen-in-edison-parley-unions-counsel-declares-it-will.html | 'SERIOUS GULF' SEEN IN EDISON PARLEY; Union's Counsel Declares It Will Not Be 'Pushed Around' in Bargaining Talks COMPANY OFFICIAL REPLIES 'Never Was a Worse Time Than Now to Press Unreasonable Demands,' He Says | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/defense-training-program-held-lagging-relief-officials-ready-fo-aid.html | Defense Training Program Held Lagging, Relief Officials, Ready fo Aid, Urge Action | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/new-jersey-stokowski-premiere-at-atlantic-city.html | NEW JERSEY; Stokowski Premiere At Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/british-captain-jailed-canning-who-said-he-quit-fascists-in-brixton.html | BRITISH CAPTAIN JAILED; Canning, Who Said He Quit Fascists, in Brixton Prison | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/us-removes-curb-on-child-refugees-quota-limits-altered-to-put-visas.html | U.S. REMOVES CURB ON CHILD REFUGEES; Quota Limits Altered to Put Visas in Hands of All Under 16 Able to Get Passage | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/science-in-the-news-lifeboats-with-human-power-propellers.html | Science In The News; LIFEBOATS WITH HUMAN POWER PROPELLERS | True | By Waldemar Kaempffert | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/john-s-cosgrave-assistant-treasurer-19101935-of-princeton.html | JOHN S. COSGRAVE; Assistant Treasurer, 1910-1935, of Princeton University Dies | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/3state-recruiting-hits-peacetime-high-1835-joined-army-in-second.html | 3-STATE RECRUITING HITS PEACETIME HIGH; 1,835 Joined Army in Second Corps Area Last Month | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/christian-battle-hymn.html | CHRISTIAN BATTLE HYMN | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/crude-oil-stocks-off-261632000-barrels-on-july-6-was-a-drop-of.html | CRUDE OIL STOCKS OFF; 261,632,000 Barrels on July 6 Was a Drop of 427,000 in Week | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/the-state-of-music-in-peru.html | THE STATE OF MUSIC IN PERU | True | By Francisco Curt Lange | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/la-guardia-field-greets-air-travelers-with-leis.html | La Guardia Field Greets Air Travelers With Leis | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/editorials.html | EDITORIALS | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/to-improve-windsor-home-bahaman-governor-to-ask-funds-for-work-on.html | TO IMPROVE WINDSOR HOME; Bahaman Governor to Ask Funds for Work on Interior | True | Wireless to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/a-summer-of-festivals-for-the-american-tourist-army-vacation.html | A SUMMER OF FESTIVALS FOR THE AMERICAN TOURIST ARMY; VACATION STANDBYS | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/john-t-condon-assistant-corporation-counsel-here-retired-in-march.html | JOHN T. CONDON; Assistant Corporation Counsel Here Retired in March | True | | C1B 462755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/news-of-orchestras.html | NEWS OF ORCHESTRAS | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/prince-becomes-a-citizen.html | Prince Becomes a Citizen | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/ruling-in-hopson-case-court-orders-details-furnished-to-accused.html | RULING IN HOPSON CASE; Court Orders Details Furnished to Accused Attorneys | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/italy-warns-of-axis-bloc.html | Italy Warns of Axis Bloc | True | By Telephone To the New York Times. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/ecuador-pan-american-union.html | ECUADOR: PAN AMERICAN UNION | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/news-of-wood-field-and-stream-bureau-pays-for-records.html | NEWS OF WOOD, FIELD AND STREAM; Bureau Pays for Records | True | By Raymond R. Camp | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/pharmacists-back-course-at-st-johns-american-council-places-the.html | Pharmacists Back Course at St. John's; American Council Places the College on Approved List | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/morgan-relief-unit-in-paris-to-give-aid-20-americans-to-help.html | MORGAN RELIEF UNIT IN PARIS TO GIVE AID; 20 Americans to Help Refugees --Equipment is Saved | True | Wireless to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/ruling-spurs-marriages-but-canadas-july-15-deadline-fails-to-help.html | RULING SPURS MARRIAGES; But Canada's July 15 Deadline Fails to Help Out in Ontario | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/british-aid-to-poles-praised.html | British Aid to Poles Praised | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/umstaedter-beats-two-tennis-rivals-halts-alpern-and-minster-to-lead.html | UMSTAEDTER BEATS TWO TENNIS RIVALS; Halts Alpern and Minster to Lead Field Into 3d Round at Jackson Heights HARTMAN STOPS SANDLER Frame Pressed to Turn Back Doyle in Annual Eastern Clay Court Tourney | True | By Lewis B. Funke | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/greenland-stocks-good-what-people-most-want-is-news-from-home-red.html | GREENLAND STOCKS GOOD; What People Most Want Is News From Home, Red Cross Is Told | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/building-in-garden-city.html | Building in Garden City | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/british-sailings-held-up.html | British Sailings Held Up | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/fake-solicitors-busy-henry-street-settlement-warns-against-giving.html | FAKE SOLICITORS BUSY; Henry Street Settlement Warns Against Giving Contributions | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/perkins-funeral-to-be-tomorrow-rev-daniel-bliss-will-conduct-rites.html | PERKINS FUNERAL TO BE TOMORROW; Rev. Daniel Bliss Will Conduct Rites in Greenwich for New York Bank Executive COLLEAGUES PAY TRIBUTE W.R. Burgess, Gen. James G. Harbord and Winthrop W. Aldrich Laud Career | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/industrial-plans-approved-in-jersey-78-permits-granted-in-june-by.html | INDUSTRIAL PLANS APPROVED IN JERSEY; 78 Permits Granted in June by Labor Commissioner | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/tide-machine-as-theme-changing-attitude-of-the-artist-toward.html | TIDE MACHINE AS THEME; Changing Attitude of the Artist Toward Industry Reflected by Print Survey | True | By Ruth Green Harris | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/telecasts-for-this-week.html | TELECASTS FOR THIS WEEK | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/texts-of-the-days-war-communiques.html | Texts of the Day's War Communiques | True | | C1B 462755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/major-sports-yesterday.html | Major Sports Yesterday | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/parker-triumphs-in-5set-struggle-checks-schroeder-bid-to-gain.html | PARKER TRIUMPHS IN 5-SET STRUGGLE; Checks Schroeder Bid to Gain Spring Lake Tennis Final -- Mulloy Advances | True | By Allison Danzig Special To the New York Times. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/aids-ill-children-to-selfreliance-organized-summer-play-for-new.html | Aids Ill Children To Self-Reliance; ORGANIZED SUMMER PLAY FOR NEW YORK YOUTH | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/the-new-books-for-younger-readers-the-insect-world.html | The New Books for Younger Readers; The Insect World | True | By Anne T. Eaton | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/says-guild-is-led-on-communist-line-rm-buck-asserts-max-ways-balked.html | SAYS GUILD IS LED ON COMMUNIST LINE; R.M. Buck Asserts Max Ways Balked at His Plans for Changing Union's PracticesASSAILS NEW YORK GROUPBut Washington Man StatesHe Would Not Exclude RedsWho Keep Policies Outside | True | By Louis Stark Special To the New York Times. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/individuality-in-style-costume-must-set-gay-tempo.html | Individuality in Style; Costume Must Set Gay Tempo | True | By Virginia Pope | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/germans-warned-to-avoid-friendship-with-poles.html | Germans Warned to Avoid Friendship With Poles | True | Wireless to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/roosevelt-dominates-convention-at-chicago-convention-host.html | ROOSEVELT DOMINATES CONVENTION AT CHICAGO; CONVENTION HOST | True | By Turner Catledge | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/cargo-vessel-launched-howell-lykes-fourth-of-22-being-built-for.html | CARGO VESSEL LAUNCHED; Howell Lykes Fourth of 22 Being Built for Line by U.S. | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/hampshire-many-social-events-in-the-mountains.html | HAMPSHIRE; Many Social Events In the Mountains | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/food-dearth-near-in-bordeaux-area-five-departments-warn-nazis.html | FOOD DEARTH NEAR IN BORDEAUX AREA; Five Departments Warn Nazis Domestic Trade Channels Must Be Restored NEED SURPRISES GERMANS They Expected French Regions to Be Self-Supporting-- Soldiers Buy Supplies | True | Special Cable to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/liner-brings-1609-from-british-isles-brought-here-by-american-liner.html | LINER BRINGS 1,609 FROM BRITISH ISLES; BROUGHT HERE BY AMERICAN LINER WASHINGTON ON ITS SECOND 'MERCY' VOYAGE | True | Times Wide World | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/4500-killed-in-rennes-day-france-sought-peace.html | 4,500 Killed in Rennes Day France Sought Peace | True | Wireless to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/educators-favor-universal-service-189-leaders-in-colleges-of-nation.html | EDUCATORS FAVOR UNIVERSAL SERVICE; 189 Leaders in Colleges of Nation Say Training at Once Is Urgent TOO LATE IF WAR STARTS Compulsory Plan Consistent With Freedom's Principles, Group Declares | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/bids-submitted-for-800-lido-lots-realty-operators-anxious-to-buy.html | BIDS SUBMITTED FOR 800 LIDO LOTS; Realty Operators Anxious to Buy Long Beach Holdings for Home Projects | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/wide-backing-seen-for-conscription-survey-by-military-training.html | WIDE BACKING SEEN FOR CONSCRIPTION; Survey by Military Training Camps Group Shows 87% of Publishers Endorse Bill INLAND STATES FAVOR IT Excerpts From Editorials on Compulsory Service Are Quoted by Association | True | | C1B 462755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/concerts-the-microphone-will-present-sibelius-music-listed-for.html | CONCERTS THE MICROPHONE WILL PRESENT--; Sibelius Music Listed for Goldman Band; 'Forecast' Rounds Up a Noted Cast | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/urges-realigning-coat-sections.html | Urges Realigning Coat Sections | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/war-is-no-barrier-to-u-of-p-meeting-distinguished-europeans-will.html | War Is No Barrier To U. of P. Meeting Distinguished Europeans Will Take Part in Bicentennial Event in September | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/quotation-marks-in-the-weeks-news.html | Quotation Marks; In the Week's News | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/netherlands-indies-sells-tea-to-britain.html | NETHERLANDS INDIES SELLS TEA TO BRITAIN | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/news-and-views-of-literary-london-literary-london.html | News and Views of Literary London; Literary London | True | By Herbert W. Horwill | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/for-knitters.html | for KNITTERS | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/warplane-given-canada-athlone-attends-presentation-of-bomber-by.html | WARPLANE GIVEN CANADA; Athlone Attends Presentation of Bomber by Daughters of Empire | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/london-art-sale-scheduled.html | London Art Sale Scheduled | True | Special Cable to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/dares-boat-to-capsize-drowns.html | Dares Boat to Capsize, Drowns | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/news-of-markets-in-london-berlin-british-treasury-will-not-go-to.html | NEWS OF MARKETS IN LONDON, BERLIN; British Treasury Will Not Go to Banks This Week--Credit Situation Comfortable FREE JAPANESE YEN EASE Germany's Principal Boerse Gains in Activity With Irregular Swings | True | Wireless to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/savings-loans-in-may-set-a-tenyear-record.html | Savings Loans in May Set a Ten-Year Record | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/japanese-claims-derided-soviet-revives-question-of-air-losses-in.html | JAPANESE CLAIMS DERIDED; Soviet Revives Question of Air Losses in Manchukuo | True | Special Cable to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/windsor-to-bahama-naming-of-new-governor-stirs-interest-in-british.html | WINDSOR TO BAHAMA; Naming of New Governor Stirs Interest in British Islands Off Our Coast | True | By C.b. Palmer | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/1692059-donated-to-red-cross-here-drive-to-be-made-this-week-to.html | $1,692,059 DONATED TO RED CROSS HERE; Drive to Be Made This Week to Gain $2,000,000 Relief Quota | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/cocker-fixture-nov-1516.html | Cocker Fixture Nov. 15-16 | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/the-complexities-of-child-adoption.html | The Complexities of Child Adoption | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/son-to-c-dabney-thomsons.html | Son to C. Dabney Thomsons | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/marines-to-stage-dunkerque-flight-74-privately-owned-cruisers-and.html | MARINES TO STAGE DUNKERQUE FLIGHT; 74 Privately Owned Cruisers and Naval Reserve Planes to Aid in Manoeuvres LONG ISLAND TO BE SCENE 'Battles' on Beaches to Be a Part of Games Scheduled for Saturday and Sunday | True | | C1B 462755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/bosley-sets-pace-at-suffolk-downs-belair-studs-english-racer-wins.html | BOSLEY SETS PACE AT SUFFOLK DOWNS; Belair Stud's English Racer Wins Paul Revere Handicap by Half-Length Margin BIG PEBBLE EARNS PLACE Circle M. Entry Closes Fast in $5,000 Added Stake-- Loveday Third at Wire | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/panamerica-backs-move-to-protect-new-world-islands-cuban-plan-to.html | PAN-AMERICA BACKS MOVE TO PROTECT NEW WORLD ISLANDS; Cuban Plan to Guard Possessions of Nations Conquered by Germany Approved OUR DELEGATION NAMED Central American Group Will Reject the Warning by German Minister | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/willkie-turns-over-500-gifts.html | Willkie Turns Over 500 Gifts | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/reich-claims-victories.html | Reich Claims Victories | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/borotra-athletics-chief-of-new-french-ministry.html | Borotra Athletics Chief Of New French Ministry | True | Times Wide World, 1935 | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/two-block-fronts-sold-on-west-side-investors-buy-san-remo-and.html | TWO BLOCK FRONTS SOLD ON WEST SIDE; Investors Buy San Remo and Beresford, Valued at $9,735,000 MORTGAGE FOR $7,400,000 Properties Overlooking Central Park Sold for the State Bank Department | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/kinders-289-total-takes-jersey-open-plainfield-pro-annexes-title.html | KINDER'S 289 TOTAL TAKES JERSEY OPEN; Plainfield Pro Annexes Title Third Time--Ghezzi Is Next at 295--O'Connor Third | True | By Lincoln A. Werden Special To the New York Times. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/rt-rev-wac-hughes-sr-bishop-of-new-orleans-area-of-methodist-church.html | RT. REV. W.A.C. HUGHES SR.; Bishop of New Orleans Area of Methodist Church Dies at 63 | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/princeton-group-ready-to-serve-us-180-graduates-of-the-class-of.html | PRINCETON GROUP READY TO SERVE U.S.; 180 Graduates of the Class of 1910 Willing to Help if We Face a War REPLY TO QUESTIONNAIRE 40% Earn Between $4,000 and $8,000 a Year-- Only 28 Not Satisfied With Jobs | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/contract-method-speeds-navy-ships-seaplane-tender-launched-for-navy.html | CONTRACT METHOD SPEEDS NAVY SHIPS; SEAPLANE TENDER LAUNCHED FOR NAVY | True | By Leland C. Speers Special To the New York Times. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/shanghai-marines-get-protest.html | Shanghai Marines Get Protest | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/shrewsbury-area-draws-yachtsmen-cruising-attention-turns-to-red.html | SHREWSBURY AREA DRAWS YACHTSMEN; Cruising Attention Turns to Red Bank, New-Found Rival to Popular Lloyd Harbor WEEK-END RUNS PLANNED New Power Squadron Unit Is Formed--Irwin Installed as First Commander | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/travel-bureau-rents-new-store.html | Travel Bureau Rents New Store | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/on-to-chicago-democrats-assemble-on-the-radio-stage-for-their-big.html | ON TO CHICAGO; Democrats Assemble on the Radio Stage For Their Big Coast-to-Coast Show | True | By Orrin E. Dunlap Jr. | C1B 462755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/industrial-site-sold-in-newark-buyers-are-erecting-factory-to.html | INDUSTRIAL SITE SOLD IN NEWARK; Buyers Are Erecting Factory to Contain 20,000 Square Feet | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/gives-500000-for-evacuees.html | Gives $500,000 for Evacuees | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/race-leaders-urge-jewish-adult-study-form-national-academy-to-aid.html | Race Leaders Urge Jewish Adult Study; Form National Academy to Aid in Preserving Liberty | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/at-lewisohn-stadium-this-week.html | AT LEWISOHN STADIUM THIS WEEK | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/steelers-to-start-aug-11.html | Steelers to Start Aug. 11 | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/nazi-propaganda-active-in-brazil-attempts-are-made-to-rouse-fears.html | NAZI PROPAGANDA ACTIVE IN BRAZIL; Attempts Are Made to Rouse Fears as to the Havana Conference SLURS ON UNITED STATES But Friends of This Country Scoff and Declare Monroe Doctrine Lives | True | Special Cable to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/atlantic-islands-a-defense-puzzle-martinique-incident-directs.html | ATLANTIC ISLANDS A DEFENSE PUZZLE; Martinique Incident Directs Attention Anew to Strategic Foreign Possessions ATTACK BASES AFFORDED | True | By Frank L. Kluckhohn | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/henry-ridgely-71-blind-banker-dies-head-of-state-and-county-bar.html | HENRY RIDGELY, 71, BLIND BANKER, DIES; Head of State and County Bar Associations and Farmers Bank in Delaware LAWYER FOR FIFTY YEARS Wrote Statutes After Adoption of State Constitution in '97 --Active as Educator | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/cuba-tension-rises-on-eye-of-voting-president-urges-calm-today-to.html | CUBA TENSION RISES ON EYE OF VOTING; President Urges Calm Today to Prove Island's Capacity to Direct Own Destiny PRECAUTIONS ARE TAKEN Troops Ordered to Quarters --Armed Police and Riot Squads to Patrol Havana | True | By R. Hart Phillips Wireless To the New York Times. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/belgian-restoration-reported-by-berlin-damage-wrought-in-blitzkrieg.html | BELGIAN RESTORATION REPORTED BY BERLIN; Damage Wrought in Blitzkrieg Said to Be Repaired Quickly | True | Wireless to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/levys-hit-in-9th-wins-for-newark-his-single-with-two-out-caps-3run.html | LEVY'S HIT IN 9TH WINS FOR NEWARK; His Single With Two Out Caps 3-Run Rally That Turns Back Syracuse by 7-6 CHARTAK REGISTERS NO. 16 Rosen, Hasson and Bottarini Get Successive Home Runs in Sixth for Losers | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/fake-sos-call-is-a-mystery-hoax-distress-signal-left-no-clue-to-its.html | FAKE SOS CALL IS A MYSTERY; Hoax Distress Signal Left No Clue to Its Origin | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/speeds-defense-freight-forwarding-organization-moves-to-expedite.html | SPEEDS DEFENSE FREIGHT; Forwarding Organization Moves to Expedite Shipments | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/substitutes-study-teacher-problem-organized-eligibles-group-to.html | Substitutes Study Teacher Problem; Organized Eligibles Group to Assemble Data on City School Posts | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/chase-national-gives-to-the-new-york-fund-donates-35000-as-congress.html | CHASE NATIONAL GIVES TO THE NEW YORK FUND; Donates $35,000 as Congress Permits Such Contributions | True | | C1B 462755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/a-new-skyway-above-clouds-stratoliners-first-of-a-coming-fleet-of.html | A NEW SKYWAY ABOVE CLOUDS; Stratoliners, First of a Coming Fleet of High-Flying Planes, Cut Running Time Between Coasts on a Regular Schedule | True | By August Loeb | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/home-buying-brisk-in-jersey-suburbs-dwellings-in-bergen-county.html | HOME BUYING BRISK IN JERSEY SUBURBS; Dwellings in Bergen County Sections Continue to Be in Strong Demand NEW HOUSES AT RADBURN Dealing Is Active in Teaneck Area--Large West End Residence Sold | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/fetterlywilkes.html | Fetterly--Wilkes | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/intimate-views-of-old-chicago.html | Intimate Views of Old Chicago | True | From "The Pan American Highway," by Harry A. Franck and Herbert C. Lanks- (APPLELON-CENTURY.) | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/rf-paper-uncertain-philatelists-ask-what-changes-new-french-regime.html | 'RF' PAPER UNCERTAIN; Philatelists Ask What Changes New French Regime May Bring | True | By Kent B. Stiles | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/large-store-holds-orders-to-39-level-with-factors-governing-trade.html | LARGE STORE HOLDS ORDERS TO '39 LEVEL; With Factors Governing Trade in New York Uncertain, It Decides to Play Safe TO AVOID HEAVY STOCKS Possibility of British Defeat Chief Cause of Caution, Executive Says | True | By Thomas F. Conroy | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/william-george-given-lawyer-had-been-corporation-counsel-for.html | WILLIAM GEORGE GIVEN; Lawyer Had Been Corporation Counsel for Tarrytown | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/elizabeth-scovill-bride-upstate-her-wedding-held.html | Elizabeth Scovill Bride Up-State; HER WEDDING HELD | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/american-clipper-at-honolulu.html | American Clipper at Honolulu | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/home-decoration-a-kinship-between-types-of-furniture-modern-notes.html | Home Decoration: A Kinship Between Types of Furniture; MODERN NOTES IN AN OLD STYLE | True | By Walter Rendell Storey | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/britons-are-critical-of-aluminum-appeal-protest-giving-up-pots-and.html | BRITONS ARE CRITICAL OF ALUMINUM APPEAL; Protest Giving Up Pots and Pans -- Beaverbrook Defends Plan | True | Wireless to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/a-critical-appraisal-of-extrasensory-perception-sixty-years-of.html | A Critical Appraisal of Extrasensory Perception; Sixty Years of Experiments in What Has Also Been Called Mental Telepathy and Clairvoyance | True | By Waldemar Kaempffert | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/dance-is-given-at-east-hampton-dinner-event-on-long-island-is-held.html | Dance Is Given At East Hampton; Dinner Event on Long Island Is Held in Maidstone Club --Aids Ambulance Fund | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/prizes-bestowed-for-model-planes-400-youngsters-in-kings-and-queens.html | PRIZES BESTOWED FOR MODEL PLANES; 400 Youngsters in Kings and Queens Compete | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/science-notes.html | Science Notes | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/eating-well-on-the-trip-the-motorist-can-obtain-good-food-at.html | EATING WELL ON THE TRIP; The Motorist Can Obtain Good Food at Reasonable Cost if He Searches | True | By P.d. Converse | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/1000acre-estate-sold.html | 1,000-Acre Estate Sold | True | | C1B 462755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/cranford-building-rises-permits-issued-in-six-months-for-fiftyfive.html | CRANFORD BUILDING RISES; Permits Issued in Six Months for Fifty-five Homes | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/daniels-flies-to-chicago-record-for-attending-partys-sessions-nears.html | DANIELS FLIES TO CHICAGO; Record for Attending Party's Sessions Nears 50 Years | True | Wireless to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/political-arrests-put-at-17000.html | Political Arrests Put at 17,000 | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/200-youths-added-to-training-cruise-wyoming-sails-today-with-600.html | 200 YOUTHS ADDED TO TRAINING CRUISE; Wyoming Sails Today With 600 Would-Be Ensigns | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/problem-of-supply-facing-the-nazis-sea-dog.html | PROBLEM OF SUPPLY FACING THE NAZIS; SEA DOG | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/season-is-active-in-adirondacks-john-jacob-actors-take-camp-of.html | Season Is Active In Adirondacks; John Jacob Actors Take Camp Of George H. Townsend at Upper St. Regis Lake | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/mdiarmid-takes-final-beats-duff-in-canadian-tennis-miss-young-wins.html | M'DIARMID TAKES FINAL; Beats Duff in Canadian Tennis -- Miss Young Wins | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/the-big-business-of-cosmetics-moves-forward-on-a-new-basis-rules-on.html | The Big Business of Cosmetics Moves Forward on a New Basis; Rules on Labeling, Now Fully Effective, Ban Extreme Claims and Guard Users Against Dangers | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/brazils-sugar-production-up.html | Brazil's Sugar Production Up | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/events-of-interest-in-shipping-world-seamens-church-institute-gave.html | EVENTS OF INTEREST IN SHIPPING WORLD; Seamen's Church Institute Gave Lodgings to 127,014 in 6 Months of 1940 NEW SHIP PLANS PUSHED Maritime Board Invites Bids for C-3 Type Vessels--Canal Warning Issued | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/parliaments-form-forecast.html | Parliament's Form Forecast | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/mortgage-activity-continues-to-drop-loans-in-manhattan-for-june.html | MORTGAGE ACTIVITY CONTINUES TO DROP; Loans in Manhattan for June Lowest for That Month in Five Years | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/french-cut-syrian-force-reject-british-demand-for-planes-rome.html | FRENCH CUT SYRIAN FORCE; Reject British Demand for Planes, Rome Reports | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/two-us-destroyers-leave-para.html | Two U.S. Destroyers Leave Para | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/tourists-pay-bermuda-revenue-for-six-months-put-at-1228855-and-cost.html | TOURISTS PAY BERMUDA; Revenue for Six Months Put at $1,228,855 and Cost at $384,770 | True | Wireless to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/us-and-argentina-plan-agreement-traders-hear.html | U.S. and Argentina Plan Agreement, Traders Hear | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/summer-theatre-revivals.html | SUMMER THEATRE REVIVALS | True | | C1B 462755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/tigers-turn-back-senators-43-40-double-victory-puts-detroit-only.html | TIGERS TURN BACK SENATORS, 4-3, 4-0; Double Victory Puts Detroit Only One Percentage Point Behind Leading Indians NEWSOM HURLS 2-HITTER He Registers 13th Triumph in Row With Shut-Out in Washington Nightcap | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/voters-discount-party-platforms-survey-shows-only-one-voter-in-four.html | VOTERS DISCOUNT PARTY PLATFORMS; Survey Shows Only One Voter in Four Has Read Planks in the Republican Document WAR INVOLVEMENT FIRST Other Issues Scanned Are the Defense Plan and Easing of Curbs on Business | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/british-orders-hit-by-export-licensing-goods-held-up-here-awaiting.html | BRITISH ORDERS HIT BY EXPORT LICENSING; Goods Held Up Here Awaiting Necessary Forms | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/business-index-declines-losses-in-three-components-are-led-by-sharp.html | BUSINESS INDEX DECLINES; Losses in Three Components Are Led by Sharp Drop in the Electric Power Series; Other' Loadings, Steel, Auto, Cotton Figures Make Slight Gains | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/maritime-council-meets-tomorrow-enrollment-of-unorganised-seamen-to.html | MARITIME COUNCIL MEETS TOMORROW; Enrollment of Unorganised Seamen to Be Taken Up | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/reserve-corps-orders-first-military-area.html | Reserve Corps Orders; FIRST MILITARY AREA | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/kovacs-routs-dee-to-gain-net-final-wins-60-61-61-in-eastern-slope.html | KOVACS ROUTS DEE TO GAIN NET FINAL; Wins, 6-0, 6-1, 6-1, in Eastern Slope Play on Brilliant Display of Driving | True | By Kingsley Childs Special To the New York Times. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/termite-damage-may-be-avoided-measures-to-prevent-injury-to-the.html | TERMITE DAMAGE MAY BE AVOIDED; Measures to Prevent Injury to the Home Suggested by FHA Adviser INSECT HABITS EXPLAINED Subterranean Type Is Most Destructive to WoodFramed Buildings | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/plattsburg-camps-vie-in-big-parade-3000-men-and-youths-of-the-cmtc.html | PLATTSBURG CAMPS VIE IN BIG PARADE; 3,000 Men and Youths of the C.M.T.C. March Together in Friendly Rivalry JUDGES PROVE DISCREET Jurist Father and His Son, 18, Both Carry Rifles--Newbold Morris Cleans Wrong Gun | True | From a Staff Correspondent | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/new-party-plan-reported.html | New Party Plan Reported | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/headon-crash-kills-two-women-in-jersey-auto-bearing-divine.html | HEAD-ON CRASH KILLS TWO WOMEN IN JERSEY; Auto Bearing Divine Disciples Jumps Safety Island | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/bail-reduction-is-denied.html | Bail Reduction is Denied | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/sound-basis-for-business-gains-seen-in-years-record-to-june-30.html | Sound Basis for Business Gains Seen in Year's Record to June 30; Figures for the First Half Are Considered Conducive to Optimism--Advances Are Noted in All Branches | True | By Kenneth L. Austin | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/study-actual-printing-bread-loaf-english-classes-now-have-own-plant.html | Study Actual Printing; Bread Loaf English Classes Now Have Own Plant | True | Special to THE NEW YORK TIMES. | C1B 462755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/three-tie-with-296-at-hershey.html | Three Tie With 296 at Hershey | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/roderick-keeps-ring-title.html | Roderick Keeps Ring Title | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/buying-lakeside-homes-deals-closed-at-hiawatha-mohawk-and.html | BUYING LAKESIDE HOMES; Deals Closed at Hiawatha, Mohawk and Paulinskill | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/british-aim-to-hold-and-destroy-nazis-admiralty-head-in-broadcast.html | BRITISH AIM TO HOLD AND 'DESTROY' NAZIS; Admiralty Head in Broadcast to U.S. Cites John Paul Jones | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/federal-sugar-payments-more-than-500000-each-for-4-concerns-in-1938.html | FEDERAL SUGAR PAYMENTS; More Than $500,000 Each for 4 Concerns in 1938 Program | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/queries-and-answers.html | Queries and Answers | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/murrayhaselden.html | Murray--Haselden | True | Hal Phyfe | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/mcgee-spends-a-week-here-fibber-amd-molly-talk-about-their-comedy.html | McGEE SPENDS A WEEK HERE; Fibber amd Molly Talk About Their Comedy | True | By R.w. Stewart | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/a-garden-of-practical-ideas-for-developing-a-small-plot-many-ways.html | A Garden of Practical Ideas For Developing a Small Plot; Many Ways to Solve Vexing Problems Are Shown In a World's Fair Planting That Achieves Pleasing Effects in Design and Color | True | By Dorothy H. Jenkins | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/defense-to-take-46-at-stock-exchange-guardsmen-and-reservists-see.html | DEFENSE TO TAKE 46 AT STOCK EXCHANGE; Guardsmen and Reservists See Long Training Periods | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/italian-unit-gives-program.html | Italian Unit Gives Program | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/women-in-sports-detriment-to-players.html | WOMEN IN SPORTS; Detriment to Players | True | By Maureen Orcutt | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/notes-on-rare-books-thomas-beer.html | Notes on Rare Books; Thomas Beer | True | By Philip Brooks | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/finds-loan-rates-at-lowest-level-realty-survey-reveals-5-per-cent.html | FINDS LOAN RATES AT LOWEST LEVEL; Realty Survey Reveals 5 Per Cent as Most Prevalent Interest Charge HOME SITE DEMAND RISING Mortgage Supply Called Best in Realty History--Rents Show Little Change | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/the-succulents-make-unique-house-plants-anybodys-garden-at-worlds.html | The Succulents Make Unigue House Plants; "ANYBODY'S GARDEN" AT WORLD'S FAIR | True | By Sarah V. Coombs | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/mason-s-stone-dead-exvermont-official-lieut-gov-191921-served-in.html | MASON S. STONE DEAD; EX-VERMONT OFFICIAL; Lieut. Gov., 1919-21, Served in Educational Posts--Was 82 | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/guernsey-upsets-cooke-to-reach-final-in-claycourt-title-play.html | Guernsey Upsets Cooke to Reach Final in Clay-Court Title Play; Defending Champion Victor in State Tennis at Forest Hills by 4-6, 6-4, 6-1, 6-4-- McNeill Triumphs Over Harman | True | By Fred van Ness | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/sigrid-undset-to-live-in-us.html | Sigrid Undset to Live in U.S. | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/south-america-caught-in-dilemma-it-needs-to-get-rid-of-surpluses.html | SOUTH AMERICA CAUGHT IN DILEMMA; It Needs to Get Rid Of Surpluses, but Fears Nazi Ire | True | By John W. White Wireless To the New York Times. | C1B 462755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/wageincreases-urged-new-zealand-painters-say-living-costs-are.html | WAGE-INCREASES URGED; New Zealand Painters Say Living Costs Are Rising | True | Wireless to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/full-dewey-help-pledged-willkie-as-wendell-l-willkie-was-welcomed.html | FULL DEWEY HELP PLEDGED WILLKIE; AS WENDELL L WILLKIE WAS WELCOMED IN COLORADO | True | By James C. Hagerty Special To the New York Times. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/nyu-trainer-started-young.html | N.Y.U. Trainer Started Young | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/trading-in-cotton-lightest-of-season-final-quotations-on-exchange.html | TRADING IN COTTON LIGHTEST OF SEASON; Final Quotations on Exchange Here Range From Gain of 9 Points to Loss of 2 MORE SHOWERS REPORTED Open Interest in Near-Month Declines, but Aggregate in All Positions Is Up | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/air-youth-aids-defense-plans-to-train-2000000-model-aircraft.html | AIR YOUTH AIDS DEFENSE; Plans to Train 2,000,000 Model Aircraft Builders in Fall | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/dr-aquilla-jackson-food-and-drug-commissioner-of-maryland-dies-in.html | DR. AQUILLA JACKSON; Food and Drug Commissioner of Maryland Dies in Baltimore | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/specify-and-mioland-capture-coast-races-howards-entry-defeats-weigh.html | SPECIFY AND MIOLAND CAPTURE COAST RACES; Howard's Entry Defeats Weigh Anchor and Woof Woof | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/negro-stars-play-aug-18-eighth-eastwest-game-slated-for-comiskey.html | NEGRO STARS PLAY AUG. 18; Eighth East-West Game Slated for Comiskey Park Diamond | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/at-the-convention-wish-upon-mcnutt-star.html | AT THE CONVENTION; Wish Upon McNutt Star | True | By Meyer Berger Special To the New York Times. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/parisians-returf-air-raid-trenches-bicycles-and-new-variety-of.html | PARISIANS RETURF AIR RAID TRENCHES; Bicycles and New Variety of Uniforms Mark Change in Scene on Boulevards OLD HORSE CABS APPEAR Wheelbarrow Porters' Trade Is Also Fostered by Dearth of Gasoline Under Occupation | True | By Kathleen Cannell Wireless to the New York Times. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/the-president.html | The President | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/toy-pistol-cows-3-nazis-briton-disarms-crew-of-bomber-that-crashed.html | TOY PISTOL COWS 3 NAZIS; Briton Disarms Crew of Bomber That Crashed | True | Special Cable to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/detroit-fugitive-seized-here.html | Detroit Fugitive Seized Here | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/woman-out-of-big-race-greenback-party-nominee-for-president.html | WOMAN OUT OF BIG RACE; Greenback Party Nominee for President Declines to Run | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/bar-harbor-kebo-golf-tourney-star-is-tomorrow.html | BAR HARBOR; Kebo Golf Tourney Star is Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/guard-unit-here-to-get-first-call-fortyfourth-division-of-new-york.html | GUARD UNIT HERE TO GET FIRST CALL; Forty-fourth Division of New York and New Jersey Awaits Legislation SOUTHERN OUTFIT TO GO Northwestern States, Oklahoma Also to Send Troops for Active Duty | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/the-international-situation-in-europe-and-africa.html | The International Situation; In Europe and Africa | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/set-restrictions-on-cheap-housing-jersey-towns-erecting-zoning.html | SET RESTRICTIONS ON CHEAP HOUSING; Jersey Towns Erecting Zoning Rules to Prevent LowCost Developments | True | Special to THE NEW YORK TIMES. | C1B 462755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/mass-for-french-dead-bishop-donahue-will-preside-at-service-for.html | MASS FOR FRENCH DEAD; Bishop Donahue Will Preside at Service for Soldiers Today | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/if-war-should-come-to-america-a-blueprint-that-deals-in-detail-with.html | IF WAR SHOULD COME TO AMERICA; A Blueprint That Deals in Detail With Our Industrial Mobilization | True | By Hanson W. Baldwin | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/second-in-series-of-supper-dances-held-at-fishers-island-is.html | Second in Series of Supper Dances Held at Fishers Island Is Occasion for Parties | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/wide-manoeuvres-set-for-august-300000-men-with-trucks-will-simulate.html | WIDE MANOEUVRES SET FOR AUGUST; 300,000 Men With Trucks Will Simulate Tanks, Nazi Style, in Broad Training PLANES MAY PRETEND, TOO Exact Schedule Depends on Extent of Mobilization of National Guard | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/delegates-circle-in-wide-doldrums-oldtimers-find-little-familiar-in.html | DELEGATES CIRCLE IN WIDE DOLDRUMS; Old-Timers Find Little Familiar in Preliminaries to This Democratic Session A BUTTON HOLDS THE KEY Its Slogan, 'Just Roosevelt,' Sets Theme-- Rival Aspirants Go Through Motions | True | By Sidney M. Shalett Special To the New York Times. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/horton-smithmayo-are-winners-4-and-3-over-jonesthomson-in-red-cross.html | Horton Smith-Mayo Are Winners, 4 and 3, Over Jones-Thomson in Red Cross Match; JONES IS DEFEATED IN RED CROSS GOLF | True | From a Staff Correspondent | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/archives-to-tell-tale-of-emigres-movement-started-to-collect-all.html | Archives to Tell Tale of Emigres; Movement Started to Collect All Material Dealing With Recent Russian History | True | By Thomas C. Linn | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/voters-hold-to-party-lines-on-defense-issue-even-division-is-found.html | Voters Hold to Party Lines on Defense Issue; Even Division Is Found by Gallup Survey | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/headliners.html | HEADLINERS | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/woman-war-flier-killed-british-air-auxiliary-pilot-is-first.html | WOMAN WAR FLIER KILLED; British Air Auxiliary Pilot Is First Casualty in Such Service | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/nazis-grant-bishops-plea-agree-not-to-hold-protestant-rites-in.html | NAZIS GRANT BISHOP'S PLEA; Agree Not to Hold Protestant Rites in French Church | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/sundown-gelding-wins-grand-title-fitz-lee-also-takes-albee-trophy.html | SUNDOWN GELDING WINS GRAND TITLE; Fitz Lee Also Takes Albee Trophy and $250 Hunter Stake in Show at Rye HI-ROCK POMPO TRIUMPHS Makes Perfect Touch-and-Out Round--Clearview Maybelle Gains Saddle Laurels | True | From a Staff Correspondent | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/democrats-spurn-youth-unit-plank-platform-makers-subject-cadden-to.html | DEMOCRATS SPURN YOUTH UNIT PLANK; Platform Makers Subject Cadden to Sharp Questioningon Defense AttitudeTRAINING PLAN AT ISSUEPepper Cites 'Regimented Reich,' but Witness Insists onVolunteer System Here | True | By Warren Moscow Special To the New York Times. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/lag-in-cities-growth-emphasized-by-census-trend-from-urbanization.html | LAG IN CITIES' GROWTH EMPHASIZED BY CENSUS; Trend From Urbanization, Forecasting Vast Future Economic Changes, Is Reflected in Earl Estimates | True | By Delbert Clark | C1B 462755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/japan-strengthens-defenses.html | Japan Strengthens Defenses | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/titanic-effort-to-rearm-galvanizes-the-nation-we-are-not.html | TITANIC EFFORT TO REARM GALVANIZES THE NATION; We Are Not Defenseless and Progress Is Being Made, an observer Holds | True | By Hanson W. Baldwin | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/on-the-trail-of-the-tax-dodger-trailing-tax-dodgers.html | ON THE TRAIL OF THE TAX DODGER; TRAILING TAX DODGERS | True | By L.h. Robbins | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/margaret-l-stokes-has-chapel-bridal-bride-of-yesterday.html | Margaret L. Stokes Has Chapel Bridal; BRIDE OF YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/french-ask-us-stand-on-western-islands-washington-reply-held.html | FRENCH ASK U.S. STAND ON WESTERN ISLANDS; Washington Reply Held Delayed by Poor Communication | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Monroe Doctrine Its Intent Is Declared to Have Been Distorted | True | JOSEPH E. JOHNSON. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/three-stand-firm-names-of-garner-farley-and-wheeler-still-due-to-be.html | THREE STAND FIRM; Names of Garner, Farley and Wheeler Still Due to Be Offered CAMPAIGN PLANS IN DOUBT Chairman Rejects All Pleas to Retain Post at Least Until After the Election | True | By James A. Hagerty Special To the New York Times. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/democracy-is-extolled-in-new-childrens-books.html | Democracy Is Extolled In New Children's Books | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/bus-travel-curtailed.html | Bus Travel Curtailed | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/od-ollie-tucker-exoutfielder-of-yankees-dies-at-38-in-virginia.html | O.D. (OLLIE) TUCKER; Ex-Outfielder of Yankees Dies at 38 in Virginia | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/giro-flies-mail-a-year-maintains-a-rooftop-air-service-at-85-per.html | 'GIRO FLIES MAIL A YEAR; Maintains a Roof-Top Air Service at 85 Per Cent --Extension Sought | True | By Lawrence E. Davies | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/schoolboy-victor-by-7and6-margin-ford-1-down-at-eighteenth-rallies.html | SCHOOLBOY VICTOR BY 7-AND-6 MARGIN; Ford, 1 Down at Eighteenth, Rallies to Rout Zaremba in Junior Golf Final PITCHES 60 FEET TO CUP Victor, Playing First Tourney, Gets 3 Birdies and 8 Pars in Brilliant 2d Round | True | By Arthur J. Daley Special To the New York Times. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/hay-fever-bread-obtains-patent-inventor-claims-mixture-of-pollen.html | Hay Fever Bread Obtains Patent; Inventor Claims Mixture of Pollen With Yeast Will Relieve Sufferers | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/actress-10-honored-member-of-jubilee-cast-gets-fairs-biggest.html | ACTRESS, 10, HONORED; Member of Jubilee Cast Gets Fair's Biggest Birthday Party | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/overlooks-manhasset-bay-in-great-neck-section.html | OVERLOOKS MANHASSET BAY IN GREAT NECK SECTION | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/spotlight-on-altitude-medical-and-plane-experts-agree-on-35000-feet.html | SPOTLIGHT ON ALTITUDE; Medical and Plane Experts Agree on 35,000 Feet As Present Limit | True | By James Bassett | C1B 462755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/fenelon-and-asp-finish-onetwo-in-empire-stake-trainer-fitzsimmonss.html | FENELON AND ASP FINISH ONE,TWO IN EMPIRE STAKE; Trainer Fitzsimmons's Pair Half-Length Apart at Wire in $12,600 Handicap TRIUMPH IS WORTH $8,950 Dit Drops Back to Third After Battling for Early Lead--21,910 Bet $1,028,780 | True | By Bryan Field | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/continuing.html | CONTINUING | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/new-issues-from-afar-colombia-pays-honor-to-the-liberator-sucre.html | NEW ISSUES FROM AFAR; Colombia Pays Honor to The Liberator Sucre --Other Items | True | By la Rue Applegate | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/us-boards-escape-expected-attacks-hearings-on-procedure-failed-to.html | U.S. BOARDS ESCAPE EXPECTED ATTACKS; Hearings on Procedure Failed to Draw Critics of NLRB, Wage, Contract Units IDEAS OFFERED ON OTHERS Acheson Committee to Report on Testimony Which Runs to Several Volumes | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/radio-programs-this-week.html | RADIO PROGRAMS THIS WEEK | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/name-jersey-realty-speakers.html | Name Jersey Realty Speakers | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/airport-big-asset-to-city-mayor-says-8500000-payroll-covering-4218.html | AIRPORT BIG ASSET TO CITY, MAYOR SAYS; $8,500,000 Payroll Covering 4,218 Employes Held Aid to City's Economic Life | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/more-action-less-talk-new-pictures-in-production-ten-toward-the-old.html | MORE ACTION, LESS TALK; New Pictures in Production Ten Toward the Old Formula | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/difilippo-heads-field-seven-listed-for-bike-feature-at-coney-island.html | DiFILIPPO HEADS FIELD; Seven Listed for Bike Feature at Coney Island Tonight | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/if-the-empire-comes-to-canada-the-dominion-stands-ready-to-play-a.html | IF THE EMPIRE COMES TO CANADA--; The Dominion stands ready to play a bigger role. | True | By Frederick T. Birchall | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/social-need-met-by-swarthmore-in-quaker-ideal-new-president.html | Social Need Met By Swarthmore In Quaker Ideal; New President Emphasizes Four Principles the College Follows | True | By John W. Nason, Newly Elected President of Swarthmore College Special To the New York Times. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/goodwin-is-first-in-sweetser-golf-passes-burke-on-last-5-holes-and.html | GOODWIN IS FIRST IN SWEETSER GOLF; Passes Burke on Last 5 Holes and Prevails by Four Shots With Total of 300 | True | By William D. Richardson Special To the New York Times. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/39-canadian-issues-sold-illegally-sec-counsel-lists-dealers-and.html | 39 CANADIAN ISSUES SOLD ILLEGALLY; SEC Counsel Lists Dealers and Mining Shares They Marketed Here From Ontario SOME ARE U.S. CITIZENS Two Indicted in Stock Frauds in This Country Cannot Be Extradited Under the Act | True | By Burton Crane | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Rosenfeld | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/vassar-institute-scans-propaganda-laboratory-work-for-summer-art.html | Vassar Institute Scans Propaganda; LABORATORY WORK FOR SUMMER ART STUDENTS | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/dar-members-called-to-give-their-services.html | D.A.R. Members Called To Give Their Services | True | Special to THE NEW YORK TIMES. | C1B 462755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/separatism-urged-for-new-brittany-idea-of-buffer-state-revived-with.html | SEPARATISM URGED FOR 'NEW BRITTANY; Idea of Buffer State Revived With Return to Rennes of Self-Exiled Journalist NAZI BENEDICTION SEEN Five French Departments Are Involved in Scheme to 'Liberate' Minority | True | By George Axelsson Wireless To the New York Times. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/era-of-progress-due-for-brooklyn-broker-predicts-expansion-due-to.html | ERA OF PROGRESS DUE FOR BROOKLYN; Broker Predicts Expansion Due to New Improvements and Future Projects | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/motors-and-motor-men-packard-in-white-plains.html | MOTORS AND MOTOR MEN; Packard in White Plains | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/germans-minimize-british-air-raids-they-admit-damage-but-assert.html | GERMANS MINIMIZE BRITISH AIR RAIDS; They Admit Damage But Assert Morale Is Not Affected | True | By C. Brooks Peters Wireless To the New York Times. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/penn-parks-state-expects-more-guests-this-year.html | PENN PARKS; State Expects More Guests This Year | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/expand-plane-plants-aircraft-producers-in-pennsylvania-increase.html | EXPAND PLANE PLANTS; Aircraft Producers in Pennsylvania Increase Their Workers | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/old-pennsylvania-estate-sold.html | Old Pennsylvania Estate Sold | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/batista-coup-feared.html | Batista Coup Feared | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/markets-crowded-by-buyers-in-week-budgets-reported-unchansed-from.html | MARKETS CROWDED BY BUYERS IN WEEK; Budgets Reported Unchansed From '39--Find Good Values in Staple, Style Lines | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/motor-boats-and-cruising-apba-trophy-at-stake.html | MOTOR BOATS AND CRUISING; A.P.B.A. Trophy at Stake | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/special-cable-to-the-new-york-times.html | Special Cable to THE NEW YORK TIMES. | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/bridgewater-dog-show-listed.html | Bridgewater Dog Show Listed | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/are-the-french-fooling-hitler-or-themselves-elba-or-st-helena.html | ARE THE FRENCH FOOLING HITLER OR THEMSELVES?; "ELBA OR ST. HELENA?" | True | By Edwin L. James | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/catholics-in-britain-loyal-hinsley-says-cardinal-says-petain-did.html | CATHOLICS IN BRITAIN LOYAL, HINSLEY SAYS; Cardinal Says Petain Did Not Receive Vatican Support | True | Special Cable to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/convention-keyed-to-see-anything-delegates-prepared-even-for.html | CONVENTION KEYED TO SEE 'ANYTHING'; Delegates Prepared Even for Nation's First Rejection of Major Nomination | True | By Henry N. Dorris Special To the New York Times. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/new-editions-fine-otherwise-new-special-editions.html | New Editions, Fine & Otherwise; New & Special Editions | True | By Edward Larocque Tinker | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/variant-spookie-yachting-victors-capture-honors-in-nyac-100mile.html | VARIANT, SPOOKIE YACHTING VICTORS; Capture Honors in N.Y.A.C. 100-Mile Race to Block Island--Anita Trails | True | By Clarence E. Lovejoy Special To the New York Times. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/pays-mrs-bergdoll-307289-keeps-rest-government-holds-portion-in-a.html | PAYS MRS. BERGDOLL $307,289, KEEPS REST; Government Holds Portion in a Special German Account | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/wins-k-of-c-scholarship.html | Wins K. of C. Scholarship | True | Special to THE NEW YORK TIMES. | C1B 462755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/citizenship-rush-sets-record-here-33707-naturalization-petitions.html | CITIZENSHIP RUSH SETS RECORD HERE; 33,707 Naturalization Petitions Filed in Last Fiscal Year | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/benefit-is-arranged-at-la-guardia-field-fashion-show-on-tuesday-in.html | Benefit Is Arranged At La Guardia Field; Fashion Show on Tuesday in Airport Restaurant Will Aid Belgian Relief | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/bogen-to-buy-for-alexanders.html | Bogen to Buy for Alexander's | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/named-to-training-ship-captain-j-london-to-command-illinois-in.html | NAMED TO TRAINING SHIP; Captain J. London to Command Illinois in Harbor Here | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/french-spur-move-for-seat-in-paris-return-to-versailles-and-left.html | FRENCH SPUR MOVE FOR SEAT IN PARIS; Return to Versailles and Left Bank Among First Aims of Petain Regime REFUGEE TASK TACKLED Millions Soon to Be Sent Back to Homes--Farm Revival Also to Be Pressed | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/argentine-exports-rise-increase-of-49-in-trade-with-united-states.html | ARGENTINE EXPORTS RISE; Increase of 49% in Trade With United States for Half-Year | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/rome-claims-british-fleet-is-split-malta-now-useless-london-sees.html | ROME CLAIMS BRITISH FLEET IS SPLIT, MALTA NOW USELESS; LONDON SEES AIR WAR FALLING; SEA LANE HELD CUT Italy Says Planes Play Chief Role in Dividing British Squadrons EGYPT CALLED NEXT GOAL Rome Thinks Reported Victory in Mediterranean Opens Way for Attack | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/plane-losses-high-above-camp-smith-107th-takes-over-antiaircraft.html | PLANE 'LOSSES' HIGH ABOVE CAMP SMITH; 107th Takes Over Anti-Aircraft Equipment and Theoretically Destroys All Ships Sighted SPEED SHOWN IN PRACTICE M.P. Unit Is Organized and Finds Mechanized Potato Peeler Is a Handicap | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/the-personal-history-of-a-selfmade-man-being-a-brief-anatomy-of.html | THE PERSONAL HISTORY OF A SELF-MADE MAN; Being a Brief Anatomy of Harry Brandt And How He Grew | True | By Theodore Strauss | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/to-see-how-city-is-run-school-children-will-sit-in-executives.html | TO SEE HOW CITY IS RUN; School Children Will Sit in Executives' Chairs for Day | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/find-realty-demand-nehring-brothers-report-27-large-deals-in-six.html | FIND REALTY DEMAND; Nehring Brothers Report 27 Large Deals in Six Months | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/ballyhoo-bryans.html | BALLYHOO BRYANS | True | By George H. Copeland | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/tracts-approved-in-westchester-16-large-subdivisions-won-fha.html | TRACTS APPROVED IN WESTCHESTER; 16 Large Subdivisions Won FHA Ratings in County in First Half of Year SHARP RISE IN NEW HOMES Houses Under Construction in the Areas Range in Price From $2,500 to $15,000 | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/ketcham-retains-star-class-lead-tops-rivals-by-a-point-after.html | KETCHAM RETAINS STAR CLASS LEAD; Tops Rivals by a Point After Finishing Behind Picken 2d in Race Off Bellport FURMAN INTERCLUB WINS Gail Beats Southern Cross by a Second--Culviner's Cape Cod Boat First | True | Special to THE NEW YORK TIMES. | C1B 462755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/godoy-has-tonsil-operation.html | Godoy Has Tonsil Operation | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/notes-of-camera-world-for-easy-filling.html | NOTES OF CAMERA WORLD; For Easy Filling | True | Dr. D.J. Ruzicka, F.R.P.S. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/alden-smith-sails-loon-ii-to-victory-his-decked-canoe-wins-first-of.html | ALDEN SMITH SAILS LOON II TO VICTORY; His Decked Canoe Wins First of Three-Race Series for the National Championship DAMARIS 100 YARDS BACK Damsel Third as Regatta Is Held for First Time in U.S. Waters on Jamaica Bay | True | By Emanuel Strauss | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/no-13-pursues-slayer-through-life-to-gallows.html | No. 13 Pursues Slayer Through Life to Gallows | True | Wireless to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/teakwood-for-tiffany-floor.html | Teakwood for Tiffany Floor | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/dinner-is-given-at-bar-harbor-archduke-and-archduchess-franz-josef.html | Dinner Is Given At Bar Harbor; Archduke and Archduchess Franz Josef Are Guests of Miss Carolyn Trippe | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/costume-designing-added-mrs-brock-pemberton-heads-school-of-design.html | Costume Designing Added; Mrs. Brock Pemberton Heads School of Design Course | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/a-pair-of-broadbills-caught-off-brielle.html | A PAIR OF BROADBILLS CAUGHT OFF BRIELLE | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/lutheran-session-in-us-meeting-set-fog-ottawa-today-to-be-held-in.html | LUTHERAN SESSION IN U.S.; Meeting Set fog Ottawa Today to Be Held in Chicago Aug. 25 | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/refunding-plan-given-by-central-foundry-company-puts-scheme-up-to.html | REFUNDING PLAN GIVEN BY CENTRAL FOUNDRY; Company Puts Scheme Up to Holders of Notes and Bonds | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/middies-rockettes-add-gayety-to-fair-annapolis-midshipmen-have.html | MIDDIES, ROCKETTES ADD GAYETY TO FAIR; ANNAPOLIS MIDSHIPMEN HAVE THEIR DAY AT THE FAIR | True | By Milton Bracker | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/mississippi-staff-shifted-by-wpa-three-officials-are-assigned.html | MISSISSIPPI STAFF SHIFTED BY WPA; Three Officials Are Assigned Elsewhere for Duration of State Primary Campaign NO CRITICISM REFLECTED Washington Chief Explains the Measure as Designed to Assure Free Voting | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/new-york-away-from-the-war.html | NEW YORK; Away From the War | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/rialto-gossip-news-of-the-plans-and-some-of-the-hopes-of-the.html | RIALTO GOSSIP; News of the Plans and Some of the Hopes of the Broadway Theatre | True | Bob Golby | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/pope-notes-jesuit-anniversary.html | Pope Notes Jesuit Anniversary | True | By Telephone To the New York Times. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/6-injured-in-auto-crash-motorists-from-jersey-victims-of-mishap.html | 6 INJURED IN AUTO CRASH; Motorists From Jersey Victims of Mishap Near Albany | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/soviet-sends-new-data-traces-careers-of-poet-and-scientist-who-are.html | SOVIET SENDS NEW DATA; Traces Careers of Poet and Scientist Who Are Honored by Special Stamps | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/geese-in-the-forum-and-other-new-works-of-fiction-tales-by-maugham.html | "Geese in the Forum" and Other New Works of Fiction; Tales by Maugham | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/at-resorts-in-midsouth-golf-rules-at-old-point-comfortsport-at.html | AT RESORTS IN MIDSOUTH; Golf Rules at Old Point Comfort--Sport At Other Coast and Inland Centers | True | Special to THE NEW YORK TIMES. | C1B 462755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/home-of-fishing-cats-home-of-a-strange-race.html | HOME OF FISHING CATS; Home of a Strange Race | True | By Blackburn Sims | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/garber-and-london-advance.html | Garber and London Advance | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/nazis-claim-fleet-roads-sea-freely-valuable-prize-ships-seized.html | NAZIS CLAIM FLEET ROADS SEA FREELY; Valuable Prize Ships Seized, Berlin Says, Calling British Blockade Ineffectual MORE SINKINGS REPORTED London Assertion That Mines Cut Off Germany From the Atlantic Is Ridiculed | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/5000-for-midget-autos-national-title-race-planned-on-sept-15-at.html | $5,000 FOR MIDGET AUTOS; National Title Race Planned on Sept. 15 at Union Speedway | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/freighter-to-sail-for-the-mediterranean-in-aim-to-reopen-warclosed.html | Freighter to Sail for the Mediterranean In Aim to Reopen War-Closed Trade Route | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/for-amateur-photographers-print-show-at-the-fair-outstanding-work.html | FOR AMATEUR PHOTOGRAPHERS; PRINT SHOW AT THE FAIR Outstanding Work of the Oval Table Society Is on Display | True | By Robert W. Brown | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/tulip-and-narcissus-stocks-may-be-increased-at-home-small-offshoots.html | Tulip and Narcissus Stocks May Be Increased at Home; Small Off-Shoots, Found When the Plants Are Dug Up, May Be Nursed Over a Year or Two to a Size Capable of Producing New Garden Beauty | True | By Florence Moog | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/rich-chileans-reported-seeking-nazis-help-to-return-to-power-secret.html | Rich Chileans Reported Seeking Nazis' Help to Return to Power; Secret Armed Force Is Said to Have Been Formed to Combat Socialists and Communists Who Openly Parade in Uniforms | True | By Russell B. Porter Special Cable To the New York Times. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/bees-halt-cubs-5-to-0-salvo-yields-6-hits-in-hurling-2c-shutout-in.html | BEES HALT CUBS, 5 TO 0; Salvo Yields 6 Hits in Hurling 2c Shut-Out in Row | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/state-crand-circuit-campaign-will-open-in-goshen-tomorrow-mutuel.html | State Crand Circuit Campaign Will Open in Goshen Tomorrow; Mutuel Betting, Use of Automatic Starting Gate to Mark Historic Track Meeting-- Peter Astra Favored in Stake | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/school-group-not-barred.html | School Group Not Barred | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/rye-horse-show-awards.html | Rye Horse Show Awards | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/plan-to-add-liquor-tax-stores-will-try-again-to-put-levy-in-selling.html | PLAN TO ADD LIQUOR TAX; Stores Will Try Again to Put Levy in Selling Prices | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/plandome-home-built-for-occupancy.html | PLANDOME HOME BUILT FOR OCCUPANCY | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/a-correction.html | A Correction | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/spain-honors-a-martyr-calvo-sotelo-the-monarchist-slain-four-years.html | SPAIN HONORS A 'MARTYR'; Calvo Sotelo, the Monarchist, Slain Four Years Ago | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/clearances-lift-trade-warm-weather-helps-promotions-get-good.html | CLEARANCES LIFT TRADE; Warm Weather Helps Promotions Get Good Response | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/axis-ties-are-tightened.html | Axis Ties Are Tightened | True | | C1B 462755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/the-lady-in-retirement-about-the-lady-in-retirement.html | THE LADY IN RETIREMENT; ABOUT THE LADY IN RETIREMENT | True | By Charlotte Hughes | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/harriet-howland-a-bride-wed-in-forest-hills-to-thomas-david-flynn.html | Harriet Howland a Bride; Wed in Forest Hills to Thomas David Flynn of Bayside | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/how-draft-movement-for-roosevelt-gained-begun-by-innercircle-new.html | HOW 'DRAFT' MOVEMENT FOR ROOSEVELT GAINED; Begun by Inner-Circle New Dealers, It Spread to Party Bosses With President's Passive Consent OTHER CANDIDACIES STIFLED | True | By Arthur Krock | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/taken-back-to-gibraltar-residents-who-returned-from-morocco-to-move.html | TAKEN BACK TO GIBRALTAR; Residents Who Returned From Morocco to Move Again | True | Wireless to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/jersey-city-on-top-72-defeats-baltimore-as-blaemire-hits-two-homers.html | JERSEY CITY ON TOP, 7-2; Defeats Baltimore as Blaemire Hits Two Homers | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/mexican-flier-at-montevideo.html | Mexican Flier at Montevideo | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/eleanor-e-meyer-wed-to-surgeon-mrs-howell-williams-attends-bride-at.html | Eleanor E. Meyer Wed to Surgeon; Mrs. Howell Williams Attends Bride at Her Marriage to Dr. Clifford Schmidt | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/westchester-adds-92-to-population-569096-residents-now-compared-to.html | WESTCHESTER ADDS 9.2% TO POPULATION; 569,096 Residents Now, Compared to 520,947 in 1930,Census Data Show26,905 GAIN IN 18 TOWNSRate Is 12%, While Cities HaveIncrease of 21,244 or 7%--Five Villages Lose | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/miss-margery-morson-welles-married-in-grace-church-ceremony-in.html | Miss Margery Morson Welles Married In Grace Church Ceremony in Plainfield; Bride of William Barrett Attended by Her Sister, Miss Theo Welles, Who Is the Maid of Honor | True | David Berns | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/dinners-are-given-before-rumson-ball-parties-in-homes-mark-dance-at.html | Dinners Are Given Before Rumson Ball; Parties in Homes Mark Dance At Seabright Beach Club | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/double-feature-trouble-double-feature.html | DOUBLE FEATURE TROUBLE; DOUBLE FEATURE | True | By Bosley Crowther | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/meetings-for-dividends-listed-for-this-week-tuesday.html | Meetings for Dividends Listed for This Week; Tuesday | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/review-of-the-week.html | REVIEW OF THE WEEK | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/information-please.html | INFORMATION, PLEASE | True | G. PETIT LE BRUN. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/the-literary-scene-in-paris-new-books-in-france.html | The Literary Scene In Paris; New Books in France | True | By Charles Cestre | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/building-increasing-in-flatbush-area-developers-find-good-demand.html | BUILDING INCREASING IN FLATBUSH AREA; Developers Find Good Demand for Well-Designed Homes | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/the-independent-voter-key-man-of-politics-independent-voter.html | THE INDEPENDENT VOTER: KEY MAN OF POLITICS; INDEPENDENT VOTER | True | By Delbert Clark | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/balkan-states-in-rush-to-placate-the-axis-frontier-changes-which.html | BALKAN STATES IN RUSH TO PLACATE THE AXIS; Frontier Changes, Which Seem Near, Are Likely to Be Made Only With Approval of Great Arbiters | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 462755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/comet-trophy-goes-to-haddons-yacht-little-dipper-beats-hooper-entry.html | COMET TROPHY GOES TO HADDON'S YACHT; Little Dipper Beats Hooper Entry of Ocean Gate | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/chinese-hope-us-will-curb-japan-contend-threat-of-embargo-would.html | CHINESE HOPE U.S. WILL CURB JAPAN; Contend Threat of Embargo Would Prevent Closing of the Burma Road PACT DENIED BY LONDON Tokyo Strengthens Defenses Throughout Country--Many Anti-Aircraft Units Added | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/parents-give-key-to-child-behavior-columbia-survey-finds-lack-of.html | Parents Give Key To Child Behavior; Columbia Survey Finds Lack of Sympathy in Home Brings Maladjustment | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/miss-hulls-tale-of-two-women-her-new-novel-through-the-house-door.html | Miss Hull's Tale of Two Women; Her New Novel, "Through the House Door," Is a Brilliantly Executed Study of Problems in Marriage | True | By Rose Feld | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/borrowers-paying-holc-loans-in-full-total-of-177500000-has-been.html | BORROWERS PAYING HOLC LOANS IN FULL; Total of $177,500,000 Has Been Returned to Agency | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/rumania-reduces-force-under-arms-acts-on-hungarys-peace-move-by.html | RUMANIA REDUCES FORCE UNDER ARMS; Acts on Hungary's Peace Move by Starting to Demobilize Men Lately Called GESTURE EASES TENSION Hope Rises for a Settlement Including Bulgaria--Slain Iron Guards Honored | True | By Eugen Kovacs By Telephone To the New York Times. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/round-about-the-garden-summer-mulches-help.html | ROUND ABOUT THE GARDEN; Summer Mulches Help | True | By F.f Rockwell | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/new-things-in-the-city-shops-aids-for-hot-weather-tasks-paper.html | New Things in the City Shops: Aids for Hot Weather Tasks; Paper Plates on Trays, and a New Meat Slicer, Among Labor Savers--Plastic Knives And Glassware for the Table | True | By Charlotte Hughes | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/loan-group-may-quit-roselle-park-body-to-vote-on-elizabeth-proposal.html | LOAN GROUP MAY QUIT; Roselle Park Body to Vote on Elizabeth Proposal | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/britain-under-siege-ships-and-factories-targets.html | BRITAIN UNDER SIEGE; Ships and Factories Targets | True | By Hanson W. Baldwin Special To the New York Times. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/seeks-to-simplify-time-sales-terms-new-furniture-credit-body-would.html | SEEKS TO SIMPLIFY TIME SALES TERMS; New Furniture Credit Body Would Clean Up Field to Avert More Regulation | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/american-youth-groups-scrutinized-many-organizations-in-country.html | AMERICAN YOUTH GROUPS SCRUTINIZED; Many Organizations In country Have Diverse Aims | True | By Frank S. Adams | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/to-talk-on-hitler-challenge.html | To Talk on 'Hitler Challenge' | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/soviet-decrees-jail-for-poor-production-heads-of-factories.html | SOVIET DECREES JAIL FOR POOR PRODUCTION; Heads of Factories Concerned Face Criminal Prosecution | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/child-and-parent.html | CHILD AND PARENT | True | By Catherine MacKenzie | C1B 462755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/second-place-talk-buzzes-in-chicago-delegates-lacking-data-on.html | SECOND PLACE TALK BUZZES IN CHICAGO; Delegates, Lacking Data on Roosevelt Plans, Speculate on Vice Presidency VARIED LIST CANVASSED Garner, Wheeler Held in Wide Favor, but McNutt Seems to Make Only Bid for Job | True | By Charles W. Kurd Special To the New York Times. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/hollywood-chips-in-stars-and-executives-launch-mammoth-red-cross.html | HOLLYWOOD CHIPS IN; Stars and Executives Launch Mammoth Red Cross Drive--Casting as Usual | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/sickles-sons-rated-high.html | Sickle's Sons Rated High | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/composers-who-face-future.html | COMPOSERS WHO FACE FUTURE | True | By Olin Downes | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/distribution-topics-up-war-business-census-among-themes-at-boston.html | DISTRIBUTION TOPICS UP; War, Business Census Among Themes at Boston Conference | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/younger-members-of-society-at-rhode-island-summer-resort.html | YOUNGER MEMBERS OF SOCIETY AT RHODE ISLAND SUMMER RESORT | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/hemisphere-bloc-might-spur-rivals-cartels-in-other-areas-likely-to.html | HEMISPHERE BLOC MIGHT SPUR RIVALS; Cartels in Other Areas Likely to Counter Scheme of Parley in Havana BURDEN LOOMS FOR U.S. Need to Export Surpluses of Latin America Seen at Cost of Our Own Trade | True | By J.h. Carmical | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/invasion-prelude-along-the-white-cliffs-britain-makes-her-stand.html | Invasion Prelude?; ALONG THE WHITE CLIFFS BRITAIN MAKES HER STAND | True | Times Wide World, British Combine and Monkmeyer | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/the-upper-missouri-valley-in-the-days-of-the-pioneers-a-rich.html | The Upper Missouri Valley in the Days of the Pioneers; A Rich Panorama of the Frontiers of Miners, Hunters, Ranchers and Settlers in the Northwest | True | By R.l. Duffus | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/statistical-summary-monthly-comparisons.html | STATISTICAL SUMMARY; MONTHLY COMPARISONS | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/frances-fate-seen-as-warning-to-us-rabbi-louis-i-newman-says.html | FRANCE'S FATE SEEN AS WARNING TO US; Rabbi Louis I. Newman Says Freedom Is at Stake in Its Few Remaining Outposts SPIRITUAL DEFEAT SCORED Rabbi Israel Goldstein Terms Liquidation of Third Republic an Involuntary Act | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/bomb-in-union-city-proves-harmless-tip-here-on-plot-to-blow-up.html | 'BOMB' IN UNION CITY PROVES HARMLESS; Tip Here on Plot to Blow Up Excursion Also a Hoax | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/dr-trainer-wins-2-up-rochester-golfer-halts-cree-in-buffalo.html | DR. TRAINER WINS, 2 UP; Rochester Golfer Halts Cree in Buffalo Invitation Final | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/new-traffic-angles.html | NEW TRAFFIC ANGLES | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/barbara-j-bestor-wed-in-glen-ridge-married-in-home-of-parents-to.html | Barbara J. Bestor Wed in Glen Ridge; Married in Home of Parents To Archibald M. Woodruff Jr. | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/distance-record-is-set-for-gliders-robinson-sails-293-miles-from.html | DISTANCE RECORD IS SET FOR GLIDERS; Robinson Sails 293 Miles From Elmira to Mineral, Va., in 7 Hours 56 Minutes MULTI-PLACE MARK MADE Lieut. Stanley Flies Passenger 225 Miles to Washington in Soaring Contest | True | | C1B 462755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/plans-take-shape-to-aid-latin-trade-retailers-expect-the-program-to.html | PLANS TAKE SHAPE TO AID LATIN TRADE; Retailers Expect the Program to Reach Active Stage in Coming Week | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/our-air-programs-please-the-latins-news-probably-is-the-major.html | OUR AIR PROGRAMS PLEASE THE LATINS; News Probably Is the Major Factor, Consuls Tell Commerce Agency SCHEDULES ARE PRINTED Eleven Stations Are Sending Short-Wave Broadcasts to Lands of South | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/goodman-has-operation.html | Goodman Has Operation | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/hungary-seeks-soviet-aid.html | Hungary Seeks Soviet Aid | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/blister-stopped-feller-kept-him-from-nohitter-against-athletics.html | BLISTER STOPPED FELLER; Kept Him From No-Hitter Against Athletics, Hemsley Says | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/british-pin-their-hope-on-blockade-of-europe-birds-of-prey.html | BRITISH PIN THEIR HOPE ON BLOCKADE OF EUROPE; "BIRDS OF PREY" | | By Raymond Daniell Wireless To the New York Times. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/to-use-machine-gun-mike.html | TO USE MACHINE GUN 'MIKE' | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/along-wall-street-why-the-change.html | ALONG WALL STREET; Why the Change | True | By Howard W. Calkins | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/joins-gibbs-school-faculty.html | Joins Gibbs School Faculty | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/cromwell-baby-dies-child-born-to-former-doris-duke-lives-only-24.html | CROMWELL BABY DIES; Child Born to Former Doris Duke Lives Only 24 Hours | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/doubles-net-final-today.html | Doubles Net Final Today | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/street-widenings-feature-improvements-as-new-home-areas-open-in-the.html | Street Widenings Feature Improvements As New Home Areas Open in the Bronx | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/sports-program-at-tuxedo-park-enlists-colonists-red-cross-benefits.html | Sports Program At Tuxedo Park Enlists Colonists; Red Cross Benefits Are Linked With Tennis Tourney--Yachting Is Popular | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/horthy-visits-army-units.html | Horthy Visits Army Units | True | Wireless to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/britain-can-keep-wheat-from-nazis-world-crop-estimates-indicate-she.html | BRITAIN CAN KEEP WHEAT FROM NAZIS; World Crop Estimates Indicate She Can Curb Flow Until the Next Harvest OUR EXPORTS ARE REDUCED Outlook in Europe Now Is for Lowest Total in Ten Years, 10% Below Average | True | By John MacCormac Special To the New York Times. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/buys-home-sides-in-nassau-county-harold-kaplan-purchases-100-lots.html | BUYS HOME SIDES IN NASSAU COUNTY; Harold Kaplan Purchases 100 Lots for Improvement in Franklin Square NEW HOUSES SELL READILY Long Island Builders Report Strong Buying Interest in Many Sections | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/conventions-still-rule.html | CONVENTIONS STILL RULE | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/culled-from-the-mail-loudspeakers-at-stadium.html | CULLED FROM THE MAIL; Loudspeakers at Stadium | True | DAVID L. STRAUSS. | C1B 462755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/sc-thomson-dead-mining-expert-71-vice-president-of-the-noranda.html | S.C. THOMSON DEAD; MINING EXPERT, 71; Vice President of the Noranda Concern of Quebec Was Once Consultant to Abe Bailey IN AFRICA 1898 TO 1914 Ha Served on Trade Board in Washington During War-- Received Columbia Medal | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/lebor-joins-york-ice-corp.html | Lebor Joins York Ice Corp. | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/four-executed-in-germany-for-antisocial-conduct.html | Four Executed in Germany For 'Anti-Social Conduct' | True | By the United Press. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/june-sales-aid-output-market-strength-brings-surpriserollsroyce.html | JUNE SALES AID OUTPUT; Market Strength Brings Surprise-- Rolls-Royce Engine a Mystery | True | By William C. Callahan | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/2-ships-lost-in-storm-off-chile.html | 2 Ships Lost in Storm Off Chile | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/program-expanded-for-air-corps-cadets-tripled-quota-for-enlisting.html | PROGRAM EXPANDED FOR AIR CORPS CADETS; Tripled Quota for Enlisting 120 a Month Announced by Army | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/stray-dog-ban-held-vital-in-rabies-fight-only-effective-way-to-curb.html | STRAY DOG BAN HELD VITAL IN RABIES FIGHT; Only Effective Way to Curb the Menace, Dr. Way Says | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/length-vs-strength-an-anxious-reflection-upon-the-evident-trend.html | LENGTH VS. STRENGTH; An Anxious Reflection Upon the Evident Trend Toward Longer Pictures | True | By Bosley Crowther | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/plans-to-enlist-women-national-security-league-unit-sets-up.html | PLANS TO ENLIST WOMEN; National Security League Unit Sets Up Registration for Defense | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/greenwich-ball-to-assist-relief-event-on-july-26-will-be-given-at.html | Greenwich Ball To Assist Relief; Event on July 26 Will Be Given at Belle Haven Club In the Interests of British | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/man-who-made-dinosaur-a-household-word-an-excellent-and-readable.html | Man Who Made "Dinosaur" A Household Word; An Excellent and Readable Biograplay of O.G. Marsh, a Pioneer in American Paleontology | True | By George Gaylord Simpson | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/notes-of-musicians-hers-and-afield-news-of-the-music-schools.html | NOTES OF MUSICIANS HERS AND AFIELD; News of the Music Schools | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/at-the-wheel-production.html | AT THE WHEEL; PRODUCTION | True | By Reginald M. Cleveland | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/janet-t-kalker-engaged-to-wed-graduate-of-wellesley-will-be-bride.html | Janet T. Kalker Engaged to Wed; Graduate of Wellesley Will Be Bride of T.B. Rodgers 3d In Autumn Ceremony | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/financial-markets-share-prices-virtually-unchanged-in-dullest.html | FINANCIAL MARKETS; Share Prices Virtually Unchanged in Dullest Saturday in Year; Bonds, Exchange, Commodities Steady | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/afl-cio-joined-in-defense-pledge-16-leaders-of-both-factions-write.html | A.F.L., C.I.O. JOINED IN DEFENSE PLEDGE; 16 Leaders of Both Factions Write President Assurance of Labor's Cooperation | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/in-new-england-colonies-drama-takes-a-spurt-at-newportin.html | IN NEW ENGLAND COLONIES; Drama Takes a Spurt at Newport--In the Berkshires and Other Summer Areas | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/entertaining-yarns-by-francis-brett-young.html | Entertaining Yams by Francis Brett Young | True | By Fred T. Marsh | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/architect-predicts-trend-to-the-cities-john-r-fugard-of-chicago.html | ARCHITECT PREDICTS TREND TO THE CITIES; John R. Fugard of Chicago Sees Return to Urban Areas | True | | C1B 462755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/miss-felia-ford-is-bride-in-ohio-she-is-married-at-mothers-home.html | Miss Felia Ford Is Bride in Ohio; She Is Married at Mother's Home, Upriver, Near Toledo To Philip Le Boutillier Jr. | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/drastic-order-issued-in-germany-severe-shock-to-canine-circles.html | Drastic Order Issued in Germany Severe Shock to Canine Circles; Startling Edict Spares Only Dogs Used for Army Work--Growth in 1940 A.K.C. Show Last Provides Judging Problem | True | By Henry R. Llsley | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/riggs-eliminates-talbert-at-tennis-wins-62-63-75-in-western.html | RIGGS ELIMINATES TALBERT AT TENNIS; Wins 6-2, 6-3, 7-5, in Western Semi-Finals--Van Horn is Other Singles Survivor | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/happy-life-in-cambodia-gentle-friendly-people-welcome-a-visitor.to.html | HAPPY LIFE IN CAMBODIA; Gentle, Friendly People Welcome a Visitor To Their Homes | True | By Bertha A. Gardiner | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/dodgers-beat-reds-by-31-after-losing-to-derringer-76-daviss-hurling.html | DODGERS BEAT REDS BY 3-1 AFTER LOSING TO DERRINGER, 7-6; Davis's Hurling in Nightcap Ends Cincinnati's Streak at Seven Victories MEDWICK WASTES HOMER Wallop Marks Four-Run Ninth in Opener--Durocher and Two Others Banished | True | By Roscoe McGowen Special To the New York Times. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/nine-held-in-liquor-theft.html | Nine Held in Liquor Theft | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/designed-in-english-style.html | DESIGNED IN ENGLISH STYLE | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/court-deprives-pet-cat-of-5000-legacy-ruling-only-human-life-can.html | Court Deprives Pet Cat of $5,000 Legacy, Ruling Only Human Life Can Measure Trust | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/railway-orders-reported.html | Railway Orders Reported | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/less-deadly-than-the-male-the-female-of-the-autodriving-species-is.html | LESS DEADLY THAN THE MALE--; The female of the auto-driving species is safer, according to a study which blasts masculine beliefs to the contrary. | True | By Lewis Bergman | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/utilities-curb-visitors-big-philadelphia-plants-act-to-prevent.html | UTILITIES CURB VISITORS; Big Philadelphia Plants Act to Prevent Sabotage | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/plans-80000-baking-plant.html | Plans $80,000 Baking Plant | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/white-sox-blank-red-sox-by-50-70-lyons-and-knott-are-victors-on.html | WHITE SOX BLANK RED SOX BY 5-0, 7-0; Lyons and Knott Are Victors on Mound, Latter Yielding 2 Hits in Nightcap | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/forces-outside-france-deciding-nations-fate-while-rival.html | FORCES OUTSIDE FRANCE DECIDING NATION'S FATE; While Rival Philosophies Contend at vichy, the Real Battle Is Raging Between Hitler and Britain | True | By James B. Reston Wireless To the New York Times. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/miss-anne-mcdonnell-is-wed-to-henry-ford-2d-at-shore-wed-in.html | Miss Anne McDonnell Is Wed To Henry Ford 2d at Shore; WED IN COLORFUL CEREMONY | True | By Bessie Phillips Special To the New York Times. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/stop-whale-medicines.html | Stop 'Whale Medicines' | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/seaplane-auxiliary-launched-at-camden-work-on-8300ton-albemarle-is.html | SEAPLANE AUXILIARY LAUNCHED AT CAMDEN; Work on 8,300-Ton Albemarle Is Months Ahead of Schedule | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/round-of-fetes-in-southampton-goodhue-livingstons-john-d-bealses-jr.html | Round of Fetes In Southampton; Goodhue Livingstons, John D. Bealses Jr. and W.J. Funks Among Hosts in Colony | True | Special to THE NEW YORK TIMES. | C1B 462755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/hitting-contest-slated-players-will-try-for-distance-todayreds-win.html | HITTING CONTEST SLATED; Players Will Try for Distance Today--Reds Win in Tune-Up | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/quick-depreciation-found-defense-aid-but-cost-men-ask-government-to.html | QUICK DEPRECIATION FOUND DEFENSE AID; But Cost Men Ask Government to Aid if Arms Orders Run Out Prematurely OTHER PROBLEMS VEXING Subcontractor Responsibility and Status, 'Completion Date' Among Them | True | By William J. Enright | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/woman-dies-on-wedding-trip.html | Woman Dies on Wedding Trip | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/fascist-paper-assails-bullitt.html | Fascist Paper Assails Bullitt | True | By Telephone To the New York Times. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/new-park-on-the-hudson-development-of-200-years.html | NEW PARK ON THE HUDSON; Development of 200 Years | True | By Evelyn Seeley | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/cloak-union-signs-pact-strike-committee-ratifies-the-agreement.html | CLOAK UNION SIGNS PACT; Strike Committee Ratifies the Agreement Drawn at Albany | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/donna-torlonia-wed-to-frank-x-shields-she-becomes-bride-of-tennis.html | DONNA TORLONIA WED TO FRANK X. SHIELDS; She Becomes Bride of Tennis Player in North Conway, N.H. | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/giants-drop-pair-to-cards-76-43-rallies-in-ninth-decide-both-mize.html | GIANTS DROP PAIR TO CARDS, 7-6, 4-3; Rallies in Ninth Decide Both --Mize Hits for Cycle, Wins Opener on Danning Error | True | By John Drebinger Special To the New York Times. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/speedboat-regatta-on-today.html | Speed-Boat Regatta on Today | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/bernstein-in-tie-for-chess-honors-he-and-hanauer-share-first-prize.html | BERNSTEIN IN TIE FOR CHESS HONORS; He and Hanauer Share First Prize by Winning Final Ventnor City Games ADAMS IN THIRD PLACE Boston Expert Triumphs Over McCormick--Donovan Downs Burdge--Seidman Wins | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/a-briton-sees-his-countrymen-determined-to-resist.html | A BRITON SEES HIS COUNTRYMEN DETERMINED TO RESIST | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/simon-stops-murray-in-fourth.html | Simon Stops Murray in Fourth | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/sarazen-delays-lineup-waits-to-learn-hagens-choices-for-red-cross.html | SARAZEN DELAYS LINE-UP; Waits to Learn Hagen's Choices for Red Cross Golf Match | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/bastille-day.html | BASTILLE DAY | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/aukers-submarine-ball-puzzles-pupils-at-fair.html | Auker's 'Submarine' Ball Puzzles Pupils at Fair | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/business-books.html | BUSINESS BOOKS | True | | C1B 462755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/miss-jacobs-gains-title-tennis-final-beats-miss-pedersen-63-62-in.html | MISS JACOBS GAINS TITLE TENNIS FINAL; Beats Miss Pedersen, 6-3, 6-2, in Middle States Tourney --Miss Bernhard Wins | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/bartered-bride-in-central-city-smetanas-comic-opera-sung-in-english.html | 'BARTERED BRIDE' IN CENTRAL CITY; Smetana's Comic Opera Sung in English at Western Festival | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/hitlers-promises-the-record-analyzed-his-assurance-that-he-does-not.html | HITLER'S PROMISES: The Record Analyzed; His assurance that he does not wish to interfere with the Americas read in the light of his pledges to the nations he has conquered. | True | By Otto D. Tolischus Stockholm. (BY WIRELESS) | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/two-die-as-plane-crashes.html | Two Die as Plane Crashes | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/victor-and-ward-enter-last-round-former-tops-ferrier-1-up-as-us.html | VICTOR AND WARD ENTER LAST ROUND; Former Tops Ferrier, 1 Up, as U.S. Champion Routs Todd in Western Amateur Goff | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/retail-trade-boosted-by-hot-weather.html | Retail Trade Boosted by Hot Weather | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/london-denies-tokyo-pact.html | London Denies Tokyo Pact | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/navys-task-is-put-first-in-defense-of-britain-need-for-more-small.html | NAVY'S TASK IS PUT FIRST IN DEFENSE OF BRITAIN; Need for More Small Ships Seen as Nation Plans to Meet Invasion | True | By Robert P. Post Wireless To the New York Times. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/as-it-seems-in-london.html | AS IT SEEMS IN LONDON | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/france-uniting-families-few-separated-groups-have-been-brought.html | FRANCE UNITING FAMILIES; Few Separated Groups Have Been Brought Together | True | Wireless to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/william-ames-heath-exhead-of-the-chicago-federal-reserve-bank-dies.html | WILLIAM AMES HEATH; Ex-Head of the Chicago Federal Reserve Bank Dies at 78 | True | Special to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/college-students-it-is-declared-have-yet-much-to-learn-they-could.html | College Students, It Is Declared, Have Yet Much to Learn; They Could Join in Trying to Save Fundamentals of Better Life but Have Held Themselves Aloof From Consideration of Real Facts | True | JAMES ANGELL McLAUGHLIN, | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/newspapers-in-spain-assail-the-frencn-peace-move-rumors-denied-by.html | NEWSPAPERS IN SPAIN ASSAIL THE FRENCN; Peace Move Rumors, Denied by British, Persist in Madrid | True | Wireless to THE NEW YORK TIMES. | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/afl-starts-campaign-fights-communist-domination-of-fur-workers.html | A.F.L. STARTS CAMPAIGN; Fights Communist Domination of Fur Workers Union | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/among-the-recently-opened-shows.html | AMONG THE RECENTLY OPENED SHOWS | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/german-abandoned-in-teachers-college.html | German Abandoned In Teachers College | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/cheyenne-recalls-wild-past-frontier-days-festival-this-month-will.html | CHEYENNE RECALLS 'WILD' PAST; Frontier Days Festival This Month Will Turn Back the Pages of History to the Time of Jim Bridger and Buffalo Bill | True | By John L. Mortimer | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 462755 |
| 1940-07-14 | 1940-07-14 | https://www.nytimes.com/1940/07/14/archives/sun-sea-and-sails.html | SUN, SEA AND SAILS | True | By Russell Owen | C1B 462755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/moravian-reunion-today-at-fair.html | Moravian Reunion Today at Fair | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/gen-manuel-barriero-pioneer-in-use-of-planes-for-war-purposes-dies.html | GEN. MANUEL BARRIERO; Pioneer in Use of Planes for War Purposes Dies in Spain | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/child-refugee-group-to-simplify-procedure.html | Child Refugee Group To Simplify Procedure | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/british-stock-index-off-577-compares-with-581-week-beforebond.html | BRITISH STOCK INDEX OFF; 57.7. Compares With 58.1 Week Before--Bond Average Up | True | Wireless to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/men-accept-aluminum-truce.html | Men Accept Aluminum Truce | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/old-london-police-depot-moved.html | Old London Police Depot Moved | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/planes-to-fly-times-to-chicago-this-week-special-craft-will-rush.html | PLANES TO FLY TIMES TO CHICAGO THIS WEEK; Special Craft Will Rush Them There During the Convention | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/bastille-day-marked-by-mourning-in-france-crowds-in-vichy-sob-as.html | Bastille Day Marked by Mourning in France; Crowds in Vichy Sob as They Follow Petain; FRANCE'S BASTILLE DAY HERE AND IN LONDON | True | By G.h. Archambault Wireless To the New York Times. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/woman-pilot-honored-by-french-for-bravery.html | Woman Pilot Honored By French for Bravery | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/honduras-paper-menaced-progerman-policy-may-mean-its-suspension-of.html | HONDURAS PAPER MENACED; Pro-German Policy May Mean Its Suspension of Publication | True | Special Cable to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/inboard-boat-record-smashed.html | Inboard Boat Record Smashed | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/philanthropy-shows-decline-in-the-nation-but-foreign-relief-gifts.html | PHILANTHROPY SHOWS DECLINE IN THE NATION; But Foreign Relief Gifts Have Nearly Doubled in 6 Months | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/texts-of-the-days-war-communiques-british-bomber-watches-a-blaztng.html | Texts of the Day's War Communiques; BRITISH BOMBER WATCHES A BLAZTNG GERMAN TANKER | True | Times Wide World Cablephoto, passed yesterday by British Censor | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/grim-bastille-day-reflected-at-fair-tricolor-is-at-halfmast-as.html | GRIM BASTILLE DAY REFLECTED AT FAIR; Tricolor Is at Half-Mast as Envoy Expresses France's Determination to Rise BRITAIN'S ATTACK DECRIED French Never Will Give Up Ideals of Liberty and Will Seek Equality, He Says | True | By Milton Bracker | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/walter-b-russell-director-of-franklin-union-in-boston-since-1908.html | WALTER B. RUSSELL; Director of Franklin Union in Boston Since 1908 Dies | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/business-records.html | BUSINESS RECORDS | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/jh-perkins-rites-today-service-for-banker-to-be-held-at-home-in.html | J.H. PERKINS RITES TODAY; Service for Banker to Be Held at Home in Greenwich | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/eries-plan-advanced-icc-authorizes-certain-changes-in-setup-it.html | ERIE'S PLAN ADVANCED; I.C.C. Authorizes Certain Changes in Set-Up It Approved | True | | C1B 462756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by elephoning LAckawanna 4-1000 | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/more-sinkings-than-ships-british-say-the-germans-have-claimed.html | MORE SINKINGS THAN SHIPS; British Say the Germans Have Claimed Entire Fleet | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/bostwick-field-defeats-meadow-brook-in-polo-game-for-red-cross.html | Bostwick Field Defeats Meadow Brook in Polo Game for Red Cross; THREE LATE GOALS BRING 9-6 VERDICT Bostwick Scores Six Times to Lead Polo Team to Victory Over Meadow Brook FAST PLAY THRILLS 10,000 Winners Shift Line-Up After Trailing at Half, 5-3, on International Field | True | By Robert F. Kelley Special To the New York Times. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/tea-imports-set-mark-exceed-100000000-lbs-second-time-in-two.html | TEA IMPORTS SET MARK; Exceed 100,000,000 Lbs. Second Time in Two Centuries | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/miss-bernhard-beats-miss-jacobs-75-86-and-retains-middle-states.html | Miss Bernhard Beats Miss Jacobs, 7-5, 8-6, And Retains Middle States Championship | True | Times Wide World | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/bars-submission-defiant-prime-minister-tells-hitler-to-recast-his.html | BARS SUBMISSION; Defiant Prime Minister Tells Hitler His Invasion Plan BOASTS OF DEFENSE GAINS Declares Seizure of France's Fleet Removed Grave Peril to the United States | True | By James B. Reston Special Cable To the New York Times. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/spanish-program-heard-at-stadium-south-american-works-also.html | SPANISH PROGRAM HEARD AT STADIUM; South American Works Also Presented at First Concert Conducted by Weissmann ELSIE HOUSTON SOLOIST Julio M. Oyangoren, Guitarist, Plays 'Tremolo' of Tarrego and Dances by Granados | True | By Olin Downes | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/road-lifts-tracks-so-family-can-sail-army-steps-in-to-open-draw-of.html | ROAD LIFTS TRACKS SO FAMILY CAN SAIL; Army Steps In to Open Draw of Bridge Near Peekskill Closed for 8 Years 30 MEN 8 HOURS AT TASK Boat Unable to Pass Under Span, Owner Gets Dander Up When Rebuffed by Line | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/new-garner-boom-texans-urge-him-for-second-place-but-race-is-left.html | NEW GARNER BOOM; Texans Urge Him for Second Place but Race Is Left Open FARLEY IS STANDING FIRM Refuses to Withdraw His Bid for Presidency, Predicts a Roll-Call Vote | True | By James A. Hagerty Special To the New York Times. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/services-are-held-for-french-heroes-men-who-fought-under-the.html | SERVICES ARE HELD FOR FRENCH HEROES; Men Who Fought Under the Tricolor Attend Mass at St. Vincent de Paul TOLD REPUBLIC WILL RISE Many Wear Mourning Bands at Eglise du Saint-Esprit on 'Saddest July 14' | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/old-seventh-ends-infantry-career-men-hold-last-regimental-parade-as.html | 'OLD SEVENTH' ENDS INFANTRY CAREER; Men Hold Last Regimental Parade as 'Foot-Soldiers' at Camp Smith BROOKLYN UNIT MOVES IN Reservation Quarters Two Regiments for First Time in 2 Years as 14th Arrives | True | Special to THE NEW YORK TIMES. | C1B 462756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/severe-quake-recorded-believed-in-the-aleutian-islands-areashocks.html | 'SEVERE' QUAKE RECORDED; Believed in the Aleutian Islands Area--Shocks in Peru | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/costa-rica-hears-of-reich-demands-diplomatic-sources-declare-note.html | COSTA RICA HEARS OF REICH DEMANDS; Diplomatic Sources Declare Note Urged No Anti-Nazi Attitude at Havana FROZEN DEPOSITS SOUGHT Enactment of Law Freeing German Funds Also Said to Have Been Requested | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/envoys-to-quit-the-hague-officials-of-us-and-other-countries-togo.html | ENVOYS TO QUIT THE HAGUE; Officials of U.S. and Other Countries to-Go to Switzerland | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/bears-break-even-with-jersey-city-newark-wins-opener-43-as-byrne.html | BEARS BREAK EVEN WITH JERSEY CITY; Newark Wins Opener, 4-3, as Byrne Excels, Then Loses by the Same Score | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/bayonet-is-beaten-into-a-plowshare-demonstration-of-biblical-hope.html | BAYONET IS BEATEN INTO A PLOWSHARE; Demonstration of Biblical Hope for Peace Held in Queens | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/elizabeth-e-grant-prospective-bride-graduate-of-the-ethel-walker.html | ELIZABETH E. GRANT PROSPECTIVE BRIDE; Graduate of the Ethel Walker School Will Be Married to George Edgar Hite 3d | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/riggs-miss-marble-win-they-annex-western-singles-and-mixed-doubles.html | RIGGS, MISS MARBLE WIN; They Annex Western Singles and Mixed Doubles Titles | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/soviets-peril-stressed-newspaper-says-defenses-call-for-products-of.html | SOVIET'S PERIL STRESSED; Newspaper Says Defenses Call for Products of High Quality | True | Special Cable to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/renting-is-brisk-on-the-west-side-brokers-sign-up-many-new-tenants.html | RENTING IS BRISK ON THE WEST SIDE; Brokers Sign Up Many New Tenants in Activity Over the Week-End 11 LEASES IN ONE HOUSE Chanins Add to Roster of the Century Apartments-- East Side Rentals | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/willkie-is-cheered-at-colorado-party-he-tells-a-crowd-at-fishing.html | WILLKIE IS CHEERED AT COLORADO PARTY; He Tells a Crowd at Fishing Hamlet That He Intends to Preserve Democracy | True | By James C. Hagerty Special To the New York Times. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/millinery-chain-leases-large-store-on-5th-ave.html | Millinery Chain Leases Large Store on 5th Ave. | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/sears-cuts-prices-in-fall-catalogue-trend-irregularly-lower-with.html | SEARS CUTS PRICES IN FALL CATALOGUE; Trend Irregularly Lower, With Hard Floor Coverings and Sheets Down Most SOME ITEMS UNCHANGED Tires Off 2.32%, Piece Goods 1.04, Shoes 1.96, Appliances 2.11, Hardware 1.78% | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/resident-offices-report-on-trade-fall-orders-off-to-good-start-as.html | RESIDENT OFFICES REPORT ON TRADE; Fall Orders Off to Good Start as Buyers Flock to the Markets Here APPAREL LEADS INTEREST Goods for School Opening Also in Demand--Calls Continue for Summer Items | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/argentina-curbs-nazi-deals.html | Argentina Curbs Nazi Deals | True | | C1B 462756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/british-use-fish-vans-to-carry-wounded-funds-sought-here-to-rush.html | BRITISH USE FISH VANS TO CARRY WOUNDED; Funds Sought Here to Rush More Ambulances Abroad | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/calls-for-courage-megaw-urges-men-in-public-life-to-be-frank-about.html | CALLS FOR COURAGE; Megaw Urges Men in Public Life to Be Frank About Our Faults | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/15-parcels-sold-by-bowery-bank-loft-office-and-factory-buildings-in.html | 15 PARCELS SOLD BY BOWERY BANK; Loft, Office and Factory Buildings in Manhattan Valuedat $1,140,000SOUTH ST. SITE BOUGHTPaper Stock Concern BuysRealty Running Throughto Water Street | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/investment-trust-shows-asset-drop-national-bond-and-shares-net.html | INVESTMENT TRUST SHOWS ASSET DROP; National Bond and Share's Net Value $21.75 a Share on June 30--$25.33 March 31 GAIN IN 6-MONTH INCOME Dividends and Interest Received Up to $160,510--Other Companies Report | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/20-billion-expense-laid-to-congress-new-deal-is-surging-ahead.html | 20 BILLION EXPENSE LAID TO CONGRESS; New Deal Is Surging Ahead, Regardless of Pruning Knife, Says Reed in Report '1,000,000 IN BUREAUCRACY' Some 50,000 Were Added to Civil Payrolls in 90 Days, Debt Statement Holds | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/appointed-by-eversharp-to-direct-eastern-sales.html | Appointed by Eversharp To Direct Eastern Sales | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/urges-calmness-as-a-defense.html | Urges Calmness as a Defense | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/news-of-wood-field-and-stream-mackerel-are-plentiful.html | NEWS OF WOOD, FIELD AND STREAM; Mackerel Are Plentiful | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/texans-open-willkie-offices-in-chicago-in-drive-for-his-nomination.html | Texans Open Willkie Offices in Chicago In Drive for His Nomination by Democrats | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/cottons-prices-narrow-in-week-some-easiness-developed-in-the-spot.html | COTTON'S PRICES NARROW IN WEEK; Some Easiness Developed in the Spot Position and Also in Old-Crop Futures JULY SELLING CONTINUES Developments in Europe Also Occupy Traders, Along With New Loan Reports | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/says-we-seek-rule-of-latins-economy-gayda-in-giornale-ditalia-warns.html | SAYS WE SEEK RULE OF LATINS ECONOMY; Gayda in Giornale d'Italia Warns on Outcome of Such Effort | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/france-frees-interned-germans.html | France Frees Interned Germans | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/workers-alliance-asks-planks.html | Workers Alliance Asks Planks | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/14acre-estate-sold-industrialist-pays-cash-for-property-in.html | 14-ACRE ESTATE SOLD; Industrialist Pays Cash for Property in Westchester | True | | C1B 462756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/british-mediation-in-east-forecast-governor-at-singapore-urges.html | BRITISH MEDIATION IN EAST FORECAST; Governor at Singapore Urges Peace on Japan and China--London Is Noncommittal | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/lowincome-families-become-city-tenants-60-enter-vladeck-houses.html | LOW-INCOME FAMILIES BECOME CITY TENANTS; 60 Enter Vladeck Houses Today as 82 Move to South Jamaica | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/the-children-still-wait.html | THE CHILDREN STILL WAIT | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/ties-our-economy-to-britains-fate-colonel-ayres-says-answer-to-us.html | TIES OUR ECONOMY TO BRITAIN'S FATE; Colonel Ayres Says Answer to U.S. Trade Problems Is in War's Outcome WORLD IN THE REMAKING Tendency to Inflationary Price Advances Seen When Demands Exceed Supplies | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/trends-in-farming.html | TRENDS IN FARMING | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/green-and-lewis-on-hand-open-offices-in-drives-for-their-planks-on.html | GREEN AND LEWIS ON HAND; Open Offices in Drives for Their Planks on Labor and War | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/curb-on-canadian-cheese-dairy-products-board-orders-restrictions-on.html | CURB ON CANADIAN CHEESE; Dairy Products Board Orders Restrictions on Exports | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/honors-given-me-stone-are-returned-to-italy.html | Honors Given M.E. Stone Are Returned to Italy | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/almazan-alleges-penalty-taxation-says-mexican-government-has-raised.html | ALMAZAN ALLEGES PENALTY TAXATION; Says Mexican Government Has Raised Levies on Business Men Backing Him TROOPS ACT IN INQUIRY Defense Ministry Sends Force to Sift Election Disorder in Chihuahua State | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/move-to-shorten-convention-rises-senator-hill-of-alabama-calls-for.html | MOVE TO SHORTEN CONVENTION RISES; Senator Hill of Alabama Calls for 'Streamlined' Three-Day Meeting to Show Unity MAVERICK SHARES VIEW Others See No Reason for Delay 'Just to Give Chicago Return on Its Investment' | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/long-flights-win-main-glider-prizes-elmira-committee-pays-honor-to.html | LONG FLIGHTS WIN MAIN GLIDER PRIZES; Elmira Committee Pays Honor to Robinson and Evans for Long Jumps WOMAN IS ALSO HONORED Mrs. Montgomery Sets Record as She Makes New High in Contest for Altitude Mark | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/kovacs-triumphs-over-greenberg-in-final-of-eastern-slope-tennis.html | Kovacs Triumphs Over Greenberg In Final of Eastern Slope Tennis; California Ace Annexes Gold Racquet With 6-4, 6-1, 8-6 Victory--Reedy-Bartelt Overcome Sutters in Doubles | True | By Kingsley Childs Special To the New York Times. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/hypnosis-aids-memory-of-2-amnesia-victims.html | Hypnosis Aids Memory Of 2 Amnesia Victims | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/obtains-equipment-loan-american-airlines-gets-2250000-from-banks-at.html | OBTAINS EQUIPMENT LOAN; American Airlines Gets $2,250,000 From Banks at 2 % | True | | C1B 462756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/screen-news-here-and-in-hollywood-walter-brennan-seen-as-star-of.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Walter Brennan Seen as Star of 'Trading Post,' Bought by Century Pictures FOUR FILMS OPENING HERE Newcomers and Revivals Are Listed--Rene Clair and Duvivier Coming to U.S. | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/mrs-charles-h-voehl-board-member-congregational-home-for-the-aged.html | MRS. CHARLES H. VOEHL; Board Member, Congregational Home for the Aged, Brooklyn | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/fire-record.html | FIRE RECORD | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/brooklyn-couple-killed-two-others-hurt-as-car-strikes-ledge-near.html | BROOKLYN COUPLE KILLED; Two Others Hurt as Car Strikes Ledge Near Greenwood Lake | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/tea-held-in-mantoloking-mrs-ludwig-c-lewis-and-anne-benedict.html | TEA HELD IN MANTOLOKING; Mrs. Ludwig C. Lewis and Anne Benedict Hostesses at Party | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/gibraltar.html | GIBRALTAR | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/good-soviet-crops-seen-moscow-newspaper-stresses-the-abundance-of.html | GOOD SOVIET CROPS SEEN; Moscow Newspaper Stresses the Abundance of Rain | True | Special Cable to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/divine-acquires-new-unit-opens-former-harlem-dance-hall-as-peace.html | DIVINE ACQUIRES NEW UNIT; Opens Former Harlem Dance Hall as 'Peace Mission' | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/call-municipals-steady-halsey-stuart-co-analyze-the-markets-recent.html | CALL MUNICIPALS STEADY; Halsey, Stuart & Co. Analyze the Market's Recent Action | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/to-form-home-guard-units.html | To Form Home Guard Units | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/tabor-of-red-sox-weds-third-baseman-takes-as-bride-miss-irene-bryan.html | TABOR OF RED SOX WEDS; Third Baseman Takes as Bride Miss Irene Bryan of Boston | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/germans-invest-in-oil-properties-much-fresh-capital-absorbed-by.html | GERMANS INVEST IN OIL PROPERTIES; Much Fresh Capital Absorbed by Financing of New Synthetic Gasoline Plants | True | Wireless to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/ouimetguilford-win-beat-joneswright-1-up-in-red-cross-golf-match.html | OUIMET-GUILFORD WIN; Beat Jones-Wright, 1 Up, in Red Cross Golf Match | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/attacks-proposal-on-womens-plank-mrs-miller-asserts-program-of.html | ATTACKS PROPOSAL ON WOMEN'S PLANK; Mrs. Miller Asserts Program of Advisory Group Is Not Representative of All NOT 'DEMOCRATIC PROCESS Inveighs Against Abandoning Equal Rights Project--Mrs. McAllister Makes Reply | True | By Kathleen McLaughlin Special To the New York Times. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/best-sellers-of-the-week-here-and-elsewhere-new-york.html | Best Sellers of the Week Here and Elsewhere; NEW YORK | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/red-cross-polo-attracts-10000-colorful-society-throng-sees-the.html | RED CROSS POLO ATTRACTS 10,000; Colorful Society Throng Sees the Special Match Held at Westbury, L.I., Field MANY LUNCHEONS GIVEN James H. Van Alens, Mrs. H.P. Davison and R.A. Burdicks Are Among Hosts | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/report-on-doubtful-ads-ftc-aides-say-most-are-found-in-fiction.html | REPORT ON 'DOUBTFUL ADS'; FTC Aides Say Most Are Found in Fiction Magazines | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/todays-program-at-the-fair.html | TODAYS PROGRAM AT THE FAIR | True | | C1B 462756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/schacht-drafts-outline-for-new-economic-plan.html | Schacht Drafts Outline For New Economic Plan | True | Wireless to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/irish-are-warned-on-early-invasion-de-valera-aide-does-not-refer-to.html | IRISH ARE WARNED ON EARLY INVASION; De Valera Aide Does Not Refer to Nazis, Implying Danger May Come From British ARMY ADDS 125,000 MEN Unannounced Ships Barred From Coast--Dublin Speeds Air-Raid Protection | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/the-screen-at-loews-criterion.html | THE SCREEN; At Loew's Criterion | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/french-line-denies-quitting-business-de-linclays-says-dismissal-of.html | FRENCH LINE DENIES QUITTING BUSINESS; De Linclays Says Dismissal of Few Employes Started Report | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/206726-in-strike-fund-maritime-union-announces-its-collections-for.html | $206,726 IN STRIKE FUND; Maritime Union Announces Its Collections for Two Years | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/passengers-shaken-in-ferryboat-crash-child-is-injured-when-craft.html | PASSENGERS SHAKEN IN FERRYBOAT CRASH; Child Is Injured When Craft Scrape in Hudson River | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/aquacade-couple-married.html | Aquacade Couple Married | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/woman-who-killed-6-dies-mrs-nicosias-death-follows-childrens.html | WOMAN WHO KILLED 6 DIES; Mrs. Nicosia's Death Follows Children's Funeral by a Day | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/commodity-average-advances-slightly-prices-for-livestock-and-farm.html | COMMODITY AVERAGE ADVANCES SLIGHTLY; Prices for Livestock and Farm Products Higher | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/air-fields-increased-to-2655.html | Air Fields Increased to 2,655 | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/thousands-fight-northwest-fires-planes-drop-supplies-to-men.html | THOUSANDS FIGHT NORTHWEST FIRES; Planes Drop Supplies to Men Attacking Forest Blazes Over a Wide Area LIGHTNING IS THE CAUSE No Rain in Sight, but Officials Say Forces Have the Worst Threats Under Control | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/state-physicians-ready-for-defense-new-york-doctors-have-been.html | STATE PHYSICIANS READY FOR DEFENSE; New York Doctors Have Been Already Classified for Workmen's CompensationHELD PREPARED FOR CRISISJournal of Medicine SuggestsUsing This Area for Studyof Traumatic Surgery | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/fake-bomb-found-in-brooklyn.html | Fake Bomb Found in Brooklyn | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/federal-relief-declined-in-may.html | Federal Relief Declined in May | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/bonds-with-nazis-defended-in-spain-madrid-newspaper-appears-to-be.html | BONDS WITH NAZIS DEFENDED IN SPAIN; Madrid Newspaper Appears to Be Preparing the Public for Move at Gibraltar CIVIL WAR AID STRESSED Aznar in ABC Says 'France and Britain' and 'Reds' Are Interchangeable Terms | True | By T.j. Hamilton Wireless To the New York Times. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/democrats-in-convention.html | DEMOCRATS IN CONVENTION | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/mneill-turns-back-guernsey-for-title-takes-state-clay-court-crown.html | M'NEILL TURNS BACK GUERNSEY FOR TITLE; Takes State Clay Court Crown --They Pair to Win Doubles | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 462756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/price-controls-and-high-taxes-counteract-inflation-in-britain.html | Price Controls and High Taxes Counteract Inflation in Britain; Upward Spiral of Costs and Wages Is Checked by Official Measures--Rise in Circulation Is Ebbing | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/american-banks-act-in-french-operations-have-been-almost-only-link.html | AMERICAN BANKS ACT IN FRENCH OPERATIONS; Have Been Almost Only Link for Occupied, Unoccupied Areas | True | Wireless to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/alburtis-c-hilsinger-designer-of-the-first-fourcolor-printing-press.html | ALBURTIS C. HILSINGER; Designer of the First Four-Color Printing Press Dies at 93 | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/on-new-york-hospital-board.html | On New York Hospital Board | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/huckinss-cruiser-takes-race-to-block-island-fairly-captures-top.html | Huckins's Cruiser Takes Race to Block Island; FAIRLY CAPTURES TOP HONORS IN RUN Huckins Pilot His Craft to Victory in 104-Mile Race of the New York A.C. GIVES FINE PERFORMANCE Percentage Error for Block Island Event .0229--Special Prize to Sailfisher | True | By Clarence E. Lovejoy Special To the New York Times. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/municipal-loans-state-of-maryland.html | MUNICIPAL LOANS; State of Maryland | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/rockefeller-plaza-valued-at-2100000-is-roped-off-for-a-day-to.html | Rockefeller Plaza, Valued at $2,100,000, Is Roped Off for a Day to Protect Ownership | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/taylor-to-leave-clinic-soon.html | Taylor to Leave Clinic Soon | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/fair-activity-in-south-new-orleans-cotton-ring-also-had-wide-swings.html | FAIR ACTIVITY IN SOUTH; New Orleans Cotton Ring Also Had Wide Swings in Week | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/big-majority-of-delegates-favor-help-to-the-british.html | Big Majority of Delegates Favor Help to the British | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/red-sox-set-back-st-louis-54-73-foxx-hurt-in-eleveninning.html | RED SOX SET BACK ST. LOUIS, 5-4, 7-3; Foxx Hurt in Eleven-Inning Opener--Browns' Losing Streak Now 12 in Row | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/oats-sell-at-new-lows-prices-ease-to-78-cent-in-week-rye-futures.html | OATS SELL AT NEW LOWS; Prices Ease to 7/8 Cent in Week -- Rye Futures Tighten | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/delegates-on-hand-and-all-is-quiet-special-trains-from-many-states.html | DELEGATES ON HAND AND ALL IS QUIET; Special Trains From Many States Bring Recruits to Loop Guessing Bees | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/chicago-strains-for-some-verve-arrival-of-more-delegates-and.html | CHICAGO STRAINS FOR SOME VERVE; Arrival of More Delegates and Blossoming of Badges Create a Little Stir USUAL DONKEYS MISSING 'Welcome' Signs Scarce Too-- Garner and McNutt Provide Music, Farley Is Mobbed | True | By Sidney M. Shalett Special To the New York Times. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/us-stake-abroad-down-33-in-1939-investments-in-foreign-lands-at-end.html | U.S. STAKE ABROAD DOWN 3.3% IN 1939; Investments in Foreign Lands at End of Year Were Off to $11,365,000,000 | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/bond-averages-week-ended-july-13-1940.html | BOND AVERAGES; Week Ended July 13, 1940 | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 462756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/books-published-today.html | Books Published Today | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/program-of-chicago-convention-first-session.html | Program of Chicago Convention; FIRST SESSION | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/suit-would-limit-occupancy-tax-use-mrs-hc-wilmerding-asks-ban-on.html | SUIT WOULD LIMIT OCCUPANCY TAX USE; Mrs. H.C. Wilmerding Asks Ban on Expending Revenue for Other Than Housing $425,000 HELD AT STAKE Only $75,000 of $500,000 Yield Set Aside for Subsidies -- Harrison Explains for City | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/reich-takes-most-in-capital-market-and-industrial-issues-chiefly.html | REICH TAKES MOST IN CAPITAL MARKET; And Industrial Issues Chiefly Are for Large Companies Serving the State | True | Wireless to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/wheeler-demands-a-ban-on-war-more-complete-than-presidents-senator.html | Wheeler Demands a Ban on War More Complete Than President's; Senator Warns at Chicago That He Will Take Fight to Convention Floor for Outspoken Plank in Platform | True | By Turner Catledge Special To the New York Times. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/buys-staten-island-plot.html | Buys Staten Island Plot | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/newark-to-punish-police-19-to-receive-suspensions-in-automobile.html | NEWARK TO PUNISH POLICE; 19 to Receive Suspensions in Automobile Towing Racket | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/becomes-general-partner.html | Becomes General Partner | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/parker-victor-in-spring-lake-invitation-tennis-tournament-for.html | Parker Victor in Spring Lake Invitation Tennis Tournament for Seventh Time; MULLOY IS ROUTED IN STRAIGHT SETS Parker Easily Annexes Final of Spring Lake Tennis by 6-1, 6-3, 6-4 Score STEADY TACTICS DECISIVE Schroeder and Kramer Defeat Allison-Mulloy in Doubles, 1-6, 6-4, 6-4, 6-1 | True | By Allison Danzig Special To the New York Times. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/hedging-pressure-hits-wheat-prices-action-against-movement-of.html | HEDGING PRESSURE HITS WHEAT PRICES; Action Against Movement of Winter Crop in Southwest Affects Quotations | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/new-swimming-club-honors-lady-lindsay-oyster-bay-group-entertains.html | NEW SWIMMING CLUB HONORS LADY LINDSAY; Oyster Bay Group Entertains for Wife of Ex-Ambassador | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/meeting-to-start-at-goshen-today-mutuels-will-be-introduced-for-the.html | MEETING TO START AT GOSHEN TODAY; Mutuels Will Be Introduced for the Historic Track's Grand Circuit Program $35,000 TOTAL IN PURSES Peter Astra, Winner of 1939 Hambletonian, Listed for Opening Day Co-Feature | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/dance-at-bolton-landing-event-today-will-honor-junior-and-senior.html | DANCE AT BOLTON LANDING; Event Today Will Honor Junior and Senior Tennis Groups | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/church-needs-unflinching-men.html | Church Needs Unflinching Men | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/senators-subdue-indians-in-11th-65-triumph-on-lewiss-hit-after.html | SENATORS SUBDUE INDIANS IN 11TH, 6-5; Triumph on Lewis's Hit After Tying Score on Two Runs With Two Out in Ninth | True | | C1B 462756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/rain-forecast-for-democrats.html | Rain Forecast for Democrats | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/many-are-hopeful-of-vice-presidency-numerous-senators-in-large.html | MANY ARE HOPEFUL OF VICE PRESIDENCY; Numerous Senators in Large Field of the 'Willing' | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/elizabeth-government-moves.html | Elizabeth Government Moves | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/cards-halt-bees-87-31-mize-hits-23d-home-run-in-first-gameslaughter.html | CARDS HALT BEES, 8-7, 3-1; Mize Hits 23d Home Run in First Game--Slaughter Connects | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/the-financial-week-another-motionless-market-despite-impending.html | THE FINANCIAL WEEK; Another Motionless Market, Despite Impending Developments of Importance | True | By Alexander D. Noyes | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/acts-on-natural-gas-for-tennessee-cities-fpc-to-hold-hearing-sept-4.html | ACTS ON NATURAL GAS FOR TENNESSEE CITIES; FPC to Hold Hearing Sept. 4 on Dall Plea in Permit Rivalry | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/government-maturities-3219408700-in-year.html | GovernmenT Maturities $3,219,408,700 in Year | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/sports-today.html | Sports Today | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/world-breakdown-feared-by-mikell-protestant-episcopal-bishop-of.html | WORLD BREAKDOWN FEARED BY MIKELL; Protestant Episcopal Bishop of Atlanta Warns Against Attacks on Civilization CALLED WORK OF MADMEN Only Hope of Rational Beings Is to Renew Trust in Power of God, He Asserts | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/podesta-defeats-two-rivals-at-net-beats-yingling-thompson-in-clay.html | PODESTA DEFEATS TWO RIVALS AT NET; Beats Yingling, Thompson in Clay Court Title Tourney at Jackson Heights STEELE IS EASY VICTOR Sets Back Puckhaber, 6-1, 6-2--Miss Bundy Seeded No. 1 for Women's Event | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/vanderbilts-sloop-wins-easily-as-180-craft-sail-off-larchmont-vim.html | Vanderbilt's Sloop Wins Easily As 180 Craft Sail Off Larchmont; Vim Beats Merle-Smith's Northern Light by More Than 10 Minutes in 14-Mile Race-- Maid of Honour, Rascal Are Victors | True | By John Rendel Special To the New York Times. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/liberties-union-assails-us-course-predicts-defense-program-and.html | LIBERTIES UNION ASSAILS U.S. COURSE; Predicts Defense Program and Conscription Will Imperil the Freedom of All REPRESSIVE LAWS SEEN Annual Survey Declares That Intolerance Against Aliens Is Result of Propaganda | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/the-international-situation.html | The International Situation | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/bank-sells-in-bronx-empire-city-savings-disposes-of-house-on-seton.html | BANK SELLS IN BRONX; Empire City Savings Disposes of House on Seton Avenue | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/under-tone-easier-for-corn-market-increased-country-offerings-for.html | UNDER TONE EASIER FOR CORN MARKET; Increased Country Offerings for Deferred Shipment and Rain Mainly Responsible PRICES CLOSE IRREGULAR Farmers Are Redeeming 1937 and '38 Crop Grain Pledged for Government Loans | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/president-ends-cruise-still-silent-on-politics-as-he-returns-to.html | PRESIDENT ENDS CRUISE; Still Silent on Politics as He Returns to White House | True | | C1B 462756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/farms-repay-in-advance-fsa-says-130000000-a-third-of-loans-is-back.html | FARMS REPAY IN ADVANCE; FSA Says $130,000,000, a Third of Loans, Is Back Already | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/helen-t-ziegler-36-montclair-librarian-head-of-staff-had-served.html | HELEN T. ZIEGLER, 36, MONTCLAIR LIBRARIAN; Head of Staff Had Served Also at Chautauqua Institute | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/50000-race-here-oct-5.html | $50,000 Race Here Oct. 5 | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/nazis-report-cruiser-escape.html | Nazis Report Cruiser 'Escape' | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/pound-peg-is-set-at-402-to-403-british-scheme-effective-on-thursday.html | POUND 'PEG' IS SET AT $4.02 TO $4.03; British Scheme, Effective on Thursday, Sent to Foreign Exchange Committee Here STRICTER CONTROL DRAWN Allowance Made for Hedging in Commodities-- 'Sterling Area' Deals Permitted | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/horse-show-at-rumson-monmouth-county-event-to-be-held-on-last-3.html | HORSE SHOW AT RUMSON; Monmouth County Event to Be Held on Last 3 Days of Week | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/nazis-call-us-foe-of-latin-america-their-propaganda-emphasizes.html | NAZIS CALL U.S. FOE OF LATIN AMERICA; Their Propaganda Emphasizes Alleged Threat Implied in 'Yankee Imperialism' 'PROTECTION' HELD PERIL Ecuador Warned Acceptance of Aid From North Is Menace to Liberty of People | True | By Air Mail To the New York Times. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/col-batista-claims-cuban-presidency-clashes-mar-vote-6-killed-40.html | COL. BATISTA CLAIMS CUBAN PRESIDENCY; CLASHES MAR VOTE; 6 Killed, 40 Wounded in Wide Disorders During Balloting -- Landslide Indicated 'TERROR' CHARGED TO ARMY Opposition Is Barred at Polls, Grau San Martin Asserts --Protest Is Planned | True | By R. Hart Phillips Wireless to the New York Times. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/kilian-takes-bike-event.html | Kilian Takes Bike Event | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/yankees-blank-white-sox-dodgers-divide-with-pirates-giants-break.html | Yankees Blank White Sox; Dodgers Divide With Pirates; Giants Break Even; RUFFING WINS, 4-0, GIVING ONLY 4 HITS Halts White Sox for Yankees With 3d Shut-Out of Year --Victory Red's Eighth FINE THROW BY DIMAGGIO Joe's Peg From Center Nips Wright at Home-- Rolfe and Mills Batting Stars | True | By James P. Dawson | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/rumania-hungary-halt-press-attacks-3day-armistice-preliminary-to.html | RUMANIA, HUNGARY HALT PRESS ATTACKS; 3-Day 'Armistice' Preliminary to Settlement of Disputes | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/news-of-the-stage-ladies-in-retirement-will-close-broadway-run-aug.html | NEWS OF THE STAGE; 'Ladies in Retirement' Will Close Broadway Run Aug 10, Going Direct to Coast, Then Touring Back | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/ferdinand-loeb-retired-new-york-broker-one-of-curb-exchanges.html | FERDINAND LOEB; Retired New York Broker One of Curb Exchange's Founders | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/excambion-due-today-with-149.html | Excambion Due Today With 149 | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/bronx-river-dredging-mapped.html | Bronx River Dredging Mapped | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/farm-population-up-to-32245000.html | Farm Population Up to 32,245,000 | True | Special to THE NEW YORK TIMES. | C1B 462756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/the-british-spirit-speaks.html | THE BRITISH SPIRIT SPEAKS | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/bartlett-coasting-along-labrador-finds-hard-winter-still-lingering.html | Bartlett, Coasting Along Labrador, Finds Hard Winter Still Lingering; Deep Snow Halted Trapping, Cost Lives of Fliers, and Ice Blocked Seal Catch--The Skipper Revisits Fishing Hamlets | True | By Captain R.a. Bartlett Wireless To the New York Times. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/german-propaganda-is-forced-into-the-press-and-radio-of-chile-nazi.html | German Propaganda Is Forced Into the Press and Radio of Chile; Nazi Business Men Use Advertising as Reward for Support--Reds Help in Attacking United States as a Threat | True | By Russell B. Porter Special Cable To the New York Times. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/calm-now-prevails-in-french-indochina-country-of-peace-and-at-work.html | CALM NOW PREVAILS IN FRENCH INDO-CHINA; Country of Peace and at Work --Japan Tightens Blockade | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/baltic-states-pick-red-parliaments-3-nations-vote-closer-union-with.html | BALTIC STATES PICK RED PARLIAMENTS; 3 Nations Vote 'Closer Union' With Russia--Soviet Army on Guard at Polls | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/new-york-ac-nine-bows.html | New York A.C. Nine Bows | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/free-swiss-press-is-warned-by-rome-gayda-cautions-papers-airing-two.html | FREE SWISS PRESS IS WARNED BY ROME; Gayda Cautions Papers Airing Two Versions of Sea Battle to Be More Friendly 'REALISTIC VIEW ADVISED Rebuke for Tolerance Toward British News Is Extended to All Small Nations | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/gets-cornell-alumni-prize.html | Gets Cornell Alumni Prize | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/wg-dyers-hosts-at-newport-home-they-entertain-at-farmlands-in.html | W.G. DYERS HOSTS AT NEWPORT HOME; They Entertain at Farmlands in Observance of the Birthday of Hostess MRS. OELRICHS ARRIVES House Will Be Used for Allied Relief Auction--Other Events in Resort | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/scholars-to-meet-here-conference-on-science-philosophy-and-religion.html | SCHOLARS TO MEET HERE; Conference on Science, Philosophy and Religion to Open Sept. 9 | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/export-forms-to-be-available.html | Export Forms to Be Available | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/young-democrats-urge-war-training-strategies-discussed-on-the-eve.html | YOUNG DEMOCRATS URGE WAR TRAINING; STRATEGIES DISCUSSED ON THE EVE OF THE DEMOCRATIC CONVENTION | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/guard-mobilizing-to-exempt-many-army-will-let-married-men-in-lower.html | GUARD MOBILIZING TO EXEMPT MANY; Army Will Let Married Men in Lower Ranks Resign--Paid Leaves From Jobs Pushed | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/5000-march-at-fair-in-k-of-c-parade-secretary-walsh-declares-we.html | 5,000 MARCH AT FAIR IN K. OF C. PARADE; Secretary Walsh Declares We Must Guard Democracy as a Beacon for Crushed Nations 'LESSON' IN BASTILLE DAY Furlong Advises U.S. to Look to Its Past for Guidance in Present and Future | True | | C1B 462756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/italian-consul-in-ecuador-challenges-critic-to-duel.html | Italian Consul in Ecuador Challenges Critic to Duel | True | Special Cable to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/200000-to-benefit-under-wage-order-19000-are-garment-workers-here.html | 200,000 TO BENEFIT UNDER WAGE ORDER; 19,000 Are Garment Workers Here and 181,000 Are in the Industry Elsewhere | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/transit-union-asks-citywide-passes-workers-demand-free-rides-on-all.html | TRANSIT UNION ASKS CITY-WIDE PASSES; Workers Demand Free Rides on All Lines for Themselves and Their Wives | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/prices-to-be-put-carefully-under-control-when-bourse-in-amsterdam.html | Prices to Be Put Carefully Under Control When Bourse in Amsterdam Reopens Today | True | By Paul Catz Wireless To the New York Times. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/more-british-ships-hit-italians-claim-rome-says-foes-battle-fleet.html | MORE BRITISH SHIPS HIT, ITALIANS CLAIM; Rome Says Foe's Battle Fleet Is Driven to Bases at Far Ends of Mediterranean GIBRALTAR RAID REPORTED Hood and Ark Royal Again the Alleged Victims--London Admits Destroyer Loss | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/pegasus-ramblers-win-beat-governors-island-135-to-lead-eastern-polo.html | PEGASUS RAMBLERS WIN; Beat Governors Island, 13-5, to Lead Eastern Polo League | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/rt-rev-mgr-doyle-prelate-in-detroit-former-chancellor-of-diocese-of.html | RT. REV. MGR. DOYLE, PRELATE IN DETROIT; Former Chancellor of Diocese of Michigan Dies at 56 | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/guns-against-britain.html | GUNS AGAINST BRITAIN | True | By Hanson W. Baldwin Special To the New York Times. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/teachers-needed-for-defense-plan-city-schools-issue-call-for-400.html | TEACHERS NEEDED FOR DEFENSE PLAN; City Schools Issue Call for 400 More Experienced in Trades to Take Training Classes | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/alden-smith-retains-canoe-sailing-title-gains-sweep-in-3race-series.html | ALDEN SMITH RETAINS CANOE SAILING TITLE; Gains Sweep in 3-Race Series --Reichenbach Triumphs | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/advertising-news-and-notes-ftc-analyzes-work-on-ads.html | Advertising News and Notes; FTC Analyzes Work on Ads | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/dr-edward-h-white-specialist-in-dermatology-dies-in-cumberland-md.html | DR. EDWARD H. WHITE; Specialist in Dermatology Dies in Cumberland, Md. | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/church-today-seen-as-defeated-force-dr-roberts-points-to-defects-in.html | CHURCH TODAY SEEN AS 'DEFEATED FORCE; Dr. Roberts Points to Defects in Committal to Christ | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/city-delegations-head-west.html | City Delegations Head West | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/troth-announced-of-helen-fluhrer-becomes-affianced.html | TROTH ANNOUNCED OF HELEN FLUHRER; BECOMES AFFIANCED | True | Ira L. Hill | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/industrial-weathersigns.html | INDUSTRIAL WEATHER-SIGNS | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/british-price-index-higher-for-month-board-of-trades-commodity.html | BRITISH PRICE INDEX HIGHER FOR MONTH; Board of Trade's Commodity Figure Up to 134.6 From 133.7 | True | Special to THE NEW YORK TIMES. | C1B 462756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/plattsburgers-get-first-day-of-rest-men-trainees-and-cmtc-youths.html | PLATTSBURGERS GET FIRST DAY OF REST; Men Trainees and C.M.T.C. Youths Relax After Attending Religious ServicesBUT SOME TOIL OVER GUNSOnly Two of the 810 Enrolledin Adult Camp Fail to LastAfter First Week of Drills | True | From a Staff Correspondent | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/opening-wrong-door-woman-dies-in-fall-mistakes-cellarway-for-room.html | OPENING WRONG DOOR, WOMAN DIES IN FALL; Mistakes Cellarway for Room and Plunges Down Stairs | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/europe-the-challenge-to-our-parties-awaking-nations-energy.html | Europe; The Challenge to Our Parties: Awaking Nation's Energy | True | By Anne O'Hare McCormick | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/army-to-open-shirt-bids-will-also-order-caps-raincoats-gloves.html | ARMY TO OPEN SHIRT BIDS; Will Also Order Caps, Raincoats, Gloves, Textiles, Pillows | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/trade-transition-noted-in-holland-adjustment-to-axis-system-for.html | TRADE TRANSITION NOTED IN HOLLAND; Adjustment to Axis System for Europe a Factor | True | Wireless to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/miss-mary-lambert-engaged-to-marry-bryn-mawr-alumna-to-be-bride-of.html | MISS MARY LAMBERT ENGAGED TO MARRY; Bryn Mawr Alumna to Be Bride of Dr. George A. Carden Jr. | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/rev-dr-ws-blake-educator-is-dead-professor-of-religion-at-st-johns.html | REV. DR. W.S. BLAKE, EDUCATOR, IS DEAD; Professor, of Religion at St. John's University Dies in the Adirondacks at 43 A PRIEST FOR 16 YEARS Member of Vincentian Order --Whole Career Practically at Brooklyn Institution | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/jenkins-ends-training-boxes-five-rounds-at-ferndale-armstrong-goes.html | JENKINS ENDS TRAINING; Boxes Five Rounds at Ferndale --Armstrong Goes Four | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/two-drown-in-sodus-bay.html | Two Drown in Sodus Bay | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/6-dive-overboard-fleeing-yacht-fire-rescued-immediately-as-38foot.html | 6 DIVE OVERBOARD FLEEING YACHT FIRE; Rescued Immediately as 38Foot Cruiser Is Lost inHempstead Harbor | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/clifford-w-smith-former-husband-of-claire-luce-actress-dead-at-39.html | CLIFFORD W. SMITH; Former Husband of Claire Luce, Actress, Dead at 39 | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/at-the-convention-says-mcnutt-is-out-for-vice.html | AT THE CONVENTION; Says McNutt Is "Out for Vice" | True | By Meyer Berger Special To the New York Times. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/turner-and-moore-triumph-for-reds-jim-allows-phils-10-hits-but-wins.html | TURNER AND MOORE TRIUMPH FOR REDS; Jim Allows Phils 10 Hits but Wins, 3-2--Lloyd Yields 4 Blows in 7-1 Nightcap HOMERS DECIDE OPENER Frey and Lombardi Connect in 1 st Frame-Beck, Struck by Drive, Carried Off Field | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/fire-aboard-british-freighter.html | Fire Aboard British Freighter | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/new-express-agency-station.html | New Express Agency Station | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/british-americans-triumph.html | British Americans Triumph | True | | C1B 462756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/chicagos-stadium-flames-with-color-612-american-flags-and-3000.html | CHICAGO'S STADIUM FLAMES WITH COLOR; 612 American Flags and 3,000 Yards of Bunting Transform Big Hall for the Convention BIG SKETCH OF PRESIDENT 2,400 Tons of Ice Stored to Provide Cooling Air Against Heat From Great Lights | True | By Louther S. Horne Special To the New York Times. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/ward-takes-western-title.html | Ward Takes Western Title | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/colonel-donovan-leaves-on-the-atlantic-clipper.html | Colonel Donovan Leaves On the Atlantic Clipper | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/pastor-for-31-years-dr-spencer-marks-anniversary-at-church-of-the.html | PASTOR FOR 31 YEARS; Dr. Spencer Marks Anniversary at Church of the Strangers | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/rise-in-visitors-outlay-foreigners-spent-170000000-in-united-states.html | RISE IN VISITORS' OUTLAY; Foreigners Spent $170,000,000 in United States Last Year | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/the-berkshire-hills-scene-of-festivities-members-of-summer-colony.html | THE BERKSHIRE HILLS SCENE OF FESTIVITIES; Members of Summer Colony Entertain at Church Fete | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/spring-lake-luncheon-party-precedes-final-round-of-tennis.html | SPRING LAKE LUNCHEON; Party Precedes Final Round of Tennis Tournament | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/glass-as-sponsor-is-hope-of-farley-he-says-he-is-awaiting-the.html | GLASS AS SPONSOR IS HOPE OF FARLEY; He Says He Is Awaiting the Arrival of Senator to Take Up Subject With Him WILL NOT FREE DELEGATES Puerto Rico Group Pledged to Him Upheld After Hearing in Seating Contest | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/prof-harry-a-itter-head-of-geology-department-at-lafayette-since.html | PROF. HARRY A. ITTER; Head of Geology Department at Lafayette Since 1922 | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/mrs-edw-bausch-philanthropist-85-dies-in-home-which-she-and-husband.html | MRS. EDW. BAUSCH, PHILANTHROPIST, 85; Dies in Home Which She and Husband Gave to Rochester for Use as a Museum AIDED RED CROSS IN WAR Served on Board of General Hospital 53 Years--Aided Children's Institutions | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/air-battle-is-broadcast-blowbyblow-to-british.html | Air Battle Is Broadcast 'Blow-by-Blow' to British | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/clipper-trip-recalls-pioneer-hawaii-hop-airliner-heads-for.html | CLIPPER TRIP RECALLS PIONEER HAWAII HOP; Airliner Heads for Antipodes 13 Years After Pacific Feat | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/letters-to-the-times-universal-training-not-new-compulsory-service.html | Letters to The Times; Universal Training Not New Compulsory Service Obligation Was Written in Constitution | True | LOUIS W. STOTESBURY. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/in-iron-lung-for-9-years.html | In 'Iron Lung' for 9 Years | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/london-czechs-see-british-recognition-prague-government-is-believed.html | LONDON CZECHS SEE BRITISH RECOGNITION; Prague Government Is Believed to Be Without Power | True | Wireless to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/russian-sees-britain-ready-for-long-war-writer-stresses-difficulty.html | RUSSIAN SEES BRITAIN READY FOR LONG WAR; Writer Stresses Difficulty of Invasion by Germans | True | Special Cable to THE NEW YORK TIMES. | C1B 462756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/purge-by-petain-reported-at-vichy-20-persons-chiefly-jews-and.html | 'PURGE' BY PETAIN REPORTED AT VICHY; 20 Persons, Chiefly Jews and Leftist Journalists, Are Said to Have Been Held TRANSPORT IS RESTORED Rail and River Traffic Back Near Normal--Discussion With Italy Continues | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/bullitt-is-reported-taking-clipper-home-quits-madrid-for-lisbon.html | BULLITT IS REPORTED TAKING CLIPPER HOME; Quits Madrid for Lisbon After Conference With Biddle | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/news-agency-set-up-overseas-service-will-gather-data-on-minorities.html | NEWS AGENCY SET UP; Overseas Service Will Gather Data on Minorities | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/nazi-warship-roving-seas-berlin-says-raider-has-sunk-18500-tons-of.html | NAZI WARSHIP ROVING SEAS; Berlin Says Raider Has Sunk 18,500 Tons of Foe's Shipping | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/athletics-check-tigers-by-82-52-chapman-hits-three-homers-to-help.html | ATHLETICS CHECK TIGERS BY 8-2, 5-2; Chapman Hits Three Homers to Help Lift Philadelphia to 6th Place--Bartell Hurt | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/homer-tops-giants-65-in-13th-then-lohrman-shuts-out-cubs-20.html | Homer Tops Giants, 6-5, in 13th, Then Lohrman Shuts Out Cubs, 2-0; Nicholson's Shot Wins for Passeau in Duel With Dean--Young Hits for Circuit in First Game, Ott in Nightcap | True | By John Drebinger Special To the New York Times. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/mrs-charles-r-banks-former-vice-president-general-of-new-jersey-dar.html | MRS. CHARLES R. BANKS; Former Vice President General of New Jersey D.A.R. Dies | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/wedding-on-aug-3-for-miss-roberts-prospective-bride-of-robert-l.html | WEDDING ON AUG. 3 FOR MISS ROBERTS; Prospective Bride of Robert L. Hogue Jr. Plans to Have Seven Attendants | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/joseph-c-jacksons-are-hosts.html | Joseph C. Jacksons Are Hosts | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/van-loon-in-orchestra-author-assists-kindler-in-a-bastille-day.html | VAN LOON IN ORCHESTRA; Author Assists Kindler in a Bastille Day Program | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/americans-quit-egypt-for-home.html | Americans Quit Egypt for Home | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/berlin-loses-fear-of-big-liquidation-apprehension-that-early-peace.html | BERLIN LOSES FEAR OF BIG LIQUIDATION; Apprehension That Early Peace Might Cause Heavy Sales by Industry Is Subsiding SHARE PRICE INDEX 155.03 Upward Trend of Mining and Steel Groups Responsible for This Stability | True | Wireless to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/2-brooklyn-homes-bought-from-holc-houses-in-bensonhurst-and-on.html | 2 BROOKLYN HOMES BOUGHT FROM HOLC; Houses in Bensonhurst and on Avenue Z Are Traded | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/upheavals-are-held-of-transient-nature-clement-says-thing-jerusalem.html | UPHEAVALS ARE HELD OF TRANSIENT NATURE; Clement Says Thing Jerusalem Gave World Was Not Lost | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/new-but-obsolete.html | NEW, BUT OBSOLETE | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/text-of-prime-minister-churchills-talk-recalls-bastile-day-1969.html | Text of Prime Minister Churchill's Talk; Recalls Bastile Day, 1969 | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/british-cruiser-due-at-uruguay.html | British Cruiser Due at Uruguay | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/plea-for-china-cooperatives.html | Plea for China Cooperatives | True | | C1B 462756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/7-raiders-downed-defenders-battle-foe-over-convoy-in-channel-as.html | 7 RAIDERS DOWNED; Defenders Battle Foe Over Convoy in Channel as Shore Guns Bark BOMB 14 NAZI AIRDOMES British Report Attacks on Enemy Territory Is Most Extensive of the War | True | Special Cable to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/wyoming-to-carry-600-novice-seamen-group-will-board-battleship.html | WYOMING TO CARRY 600 NOVICE SEAMEN; Group Will Board Battleship Today for Taste of Life at Sea, Returning Aug. 10 | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/prizes-presented-to-chess-winners-hanauer-and-bernstein-share-first.html | PRIZES PRESENTED TO CHESS WINNERS; Hanauer and Bernstein Share First and Second Awards in Ventnor City Play ULVESTAD GAME IS CITED His Drawn Engagement With Morris Is Judged the Most Exciting in Tourney | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/quints-old-toys-auctioned-here-to-raise-funds-for-british-relief-dr.html | Quints' Old Toys Auctioned Here To Raise Funds for British Relief; Dr. Dafoe Flies Them to U.S. for Society Events--One-Eared Rabbit That Cost 15 Cents Brings $7--$6 for Popeye | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/patients-in-hospital-sew-for-red-cross-montefiore-group-starts-work.html | PATIENTS IN HOSPITAL SEW FOR RED CROSS; Montefiore Group Starts Work Today to Clothe Child Refugees | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/calls-living-finest-of-arts.html | Calls Living Finest of Arts | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/fitzsimmons-gains-200th-victory-20-holds-pirates-to-four-hits-after.html | FITZSIMMONS GAINS 200TH VICTORY, 2-0; Holds Pirates to Four Hits After Sewell Tops Dodgers by 6-2 Before 33,336 WASDELL BATS IN PAIR His Singles Score Vosmik in Nightcap--Brooklyn 2 Lengths Behind Reds | True | By Roscoe McGowen Special To the New York Times. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/sports-of-the-times-storm-coming-weather-permitting.html | Sports of the Times; Storm Coming, Weather Permitting | True | By John Kieran | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/2-held-in-jersey-robbery-accused-of-part-in-holdup-at-wb-ruthrauff.html | 2 HELD IN JERSEY ROBBERY; Accused of Part in Hold-Up at W.B. Ruthrauff Inc. | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/tammany-sedate-role-not-like-32-delegation-is-in-the-same-hotel-but.html | TAMMANY SEDATE, ROLE NOT LIKE '32; Delegation Is in the Same Hotel but All Is So Quiet One Wouldn't Know It FOUGHT ROOSEVELT THEN Now It Backs Him, Although Some in Group Like Willkie --Lehman Reaches Chicago | True | By Warren Moscow Special To the New York Times. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/jersey-delegates-ask-for-roosevelt-request-right-to-put-him-in.html | JERSEY DELEGATES ASK FOR ROOSEVELT; Request Right to Put Him in Nomination at Chicago if New York Does Not | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/recovery-wavers-in-london-market-official-warning-of-increased.html | RECOVERY WAVERS IN LONDON MARKET; Official Warning of Increased Taxation Causes Depression in StocksSTEADY UNDERTONE HOLDSInvestors Adopt a GeneralWaiting Attitude WithEyes on Events | True | Wireless to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/miss-ann-amory-engaged-to-wed-troth-of-porter-graduate-to-john-ben.html | MISS ANN AMORY ENGAGED TO WED; Troth of Porter Graduate to John Ben Ali Haggin Is Made Known by Her Parents | True | Phyfe | C1B 462756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/was-not-betrayed-belgium-contends-embassy-document-declares-defeat.html | WAS NOT BETRAYED, BELGIUM CONTENDS; Embassy Document Declares Defeat of Army Was Sole Cause of Capitulation ALL RESERVES EXHAUSTED Collapse Is Laid to Superior Force and Tactics Allies Were Not Ready to Meet | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/canadian-will-command-a-new-corps-in-britain.html | Canadian Will Command A New Corps in Britain | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/defeatism-called-fifth-column-aid-dr-fosdick-says-it-is-our-most.html | DEFEATISM CALLED FIFTH COLUMN AID; Dr. Fosdick Says It Is Our 'Most Dangerous' Element | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/davidson-takes-colf-honors.html | Davidson Takes Colf Honors | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/luncheons-given-at-southampton-parties-held-at-resort-clubs-after.html | LUNCHEONS GIVEN AT SOUTHAMPTON; Parties Held at Resort Clubs After Ideal Weather Draws Many to the Beaches C.E. MITCHELLS HOSTS Mr. and Mrs. William Kissam and the W.S. Goulds Among Others Who Entertain | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/steel-buying-pace-holds-high-levels-influx-of-inquiries-continues.html | STEEL BUYING PACE HOLDS HIGH LEVELS; Influx of Inquiries Continues and Order Backlogs Rise at the Mills SCRAP UNDERTONE STEADY Domestic Arms Needs Looked To as Operating Cushion if War Ends Soon | True | Special to THE NEW YORK TIMES. | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/ship-indutry-held-ready-for-defense-is-in-an-excellent-position-to.html | SHIP INDUTRY HELD READY FOR DEFENSE; Is in an Excellent Position to Help National Program, F.J. Taylor Asserts BUILDING SPURT IS CITED Many New Craft Are Available as Auxiliaries and More Are on the Way | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/16-air-lines-increase-operating-revenues-april-total-for-mail.html | 16 AIR LINES INCREASE OPERATING REVENUES; April Total for Mail Carriers Up to $5,903,018 | True | | C1B 462756 |
| 1940-07-15 | 1940-07-15 | https://www.nytimes.com/1940/07/15/archives/shun-propaganda-deacy-admonishes-he-asks-congregation-to-pray-that.html | SHUN PROPAGANDA, DEACY ADMONISHES; He Asks Congregation to Pray That Hate-Mongers Will See Error of Ways URGES DEAF EAR FOR THEM Christians Must Distinguish Between Sinner and Sin, Clergyman Asserts | True | | C1B 462756 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/talk-on-army-administration.html | Talk on Army Administration | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/air-board-allows-new-line-to-lisbon-american-export-wins-permits.html | AIR BOARD ALLOWS NEW LINE TO LISBON; American Export Wins Permits for Temporary Atlantic Service, Starting With MailCAA FAVORS COMPETITIONContention of Pan Americanthe New System Would BeHarmful Is Ruled Out | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/note.html | Note | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/virginia-luckes-plans-to-be-bride-of-daniel-keeler-on-aug-3-in-west.html | VIRGINIA LUCKE'S PLANS; To Be Bride of Daniel Keeler on Aug. 3 in West Orange, N.J. | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/celebrities-forced-to-flee-france-arrive-here-by-way-of-lisbon.html | Celebrities Forced to Flee France Arrive Here by Way of Lisbon; EXILES FROM FRANCE WHO ARRIVED YESTERDAY ON THE LINER EXCAMBION | True | Times Wide World | C1B 462802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/sets-puerto-rico-ideal-new-unification-proclaims-statehood-as-its.html | SETS PUERTO RICO 'IDEAL'; New Unification Proclaims Statehood as Its Platform | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/nazis-warn-amsterdam-on-attitude-to-troops.html | Nazis Warn Amsterdam On 'Attitude' to Troops | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/20000-due-gop-in-philadelphia.html | $20,000 Due G.O.P. in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/60-families-move-to-vladeck-homes-corlears-hook-residents-turn-out.html | 60 FAMILIES MOVE TO VLADECK HOMES; Corlears Hook Residents Turn Out to Welcome the First Low-Income Group 60 MORE NEXT TUESDAY 82 Families Leave Slums for Modern Apartments in South Jamaica Unit | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/changes-urged-on-aaa-aides-ask-increased-soil-conservation-more.html | CHANGES URGED ON AAA; Aides Ask Increased Soil Conservation, More Local Control | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/4000000-job-let-by-the-navy-here-first-costplus-contract-of.html | $4,000,000 JOB LET BY THE NAVY HERE; First Cost-Plus Contract of Department Covers Storage Building in Brooklyn TO BE 16 STORIES HIGH 21 Acres of Heavy Duty Floor Space to Be Provided--Site at Yard Being Cleared | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/beverly-hull-becomes-bride.html | Beverly Hull Becomes Bride | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/dr-ellen-b-foot-wed-in-church-ceremony-dr-minot-simons-officiates.html | DR. ELLEN B. FOOT WED IN CHURCH CEREMONY; Dr. Minot Simons Officiates at Her Marriage to Dr. Neumann | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/gift-of-10000-to-fund-irving-trust-contributes-to-the-greater-new.html | GIFT OF $10,000 TO FUND; Irving Trust Contributes to the Greater New York Drive | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/2000000-loan-arranged.html | $2,000,000 Loan Arranged | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/leasehold-figures-in-downtown-sale-longterm-contract-is-made-for.html | LEASEHOLD FIGURES IN DOWNTOWN SALE; Long-Term Contract Is Made for 261 Broadway | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/denies-socialist-inquiry-jackson-tells-thomas-he-plans-no-fifth.html | DENIES SOCIALIST INQUIRY; Jackson Tells Thomas He Plans no Fifth Column Investigation | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/photo-display-at-the-library.html | Photo Display at the Library | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/jersey-market-shows-activity-stryker-building-in-red-bank-is.html | JERSEY MARKET SHOWS ACTIVITY; Stryker Building in Red Bank Is Disposed Of by Corporation DWELLINGS IN DEMAND North Plainfield Corner Plot Acquired for Erection of Business Structure | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/to-repair-jersey-terminal.html | To Repair Jersey Terminal | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/to-head-new-rochelle-police.html | To Head New Rochelle Police | True | Special to THE NEW YORK TIMES. | C1B 462802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/naval-reservists-board-the-wyoming-for-practice-cruise.html | NAVAL RESERVISTS BOARD THE WYOMING FOR PRACTICE CRUISE | True | Times Wide World | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/dog-track-operator-fined-500.html | Dog Track Operator Fined $500 | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/italians-may-shut-fair-restaurant-reports-of-closing-late-this.html | ITALIANS MAY SHUT FAIR RESTAURANT; Reports of Closing Late This Month, However, Are Denied by Officials Here FREIGHTER TO BE HOTEL Philadelphia Agents Hear it Will House Idle Workers From Exposition | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/british-red-cross-gets-5-ambulances-gifts-are-in-response-to-urgent.html | BRITISH RED CROSS GETS 5 AMBULANCES; Gifts Are in Response to Urgent Plea for 30 Vehicles | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/reports-nazis-near-the-canal.html | Reports Nazis Near the Canal | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/mrs-wt-brown-a-civic-leader-85-llewellyn-park-resident-was-exhead.html | MRS. W.T. BROWN, A CIVIC LEADER, 85; Llewellyn Park Resident Was Ex-Head of Women's Club in Orange--Dies in Home ESTABLISHED BOYS CLUB Board Member of New Jersey State Reformatory--Was Archery Champion | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/new-depot-opened-by-express-agency-largest-unit-in-nation-will.html | NEW DEPOT OPENED BY EXPRESS AGENCY; Largest Unit in Nation Will Speed Package Service | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/keynoters-highlights.html | Keynoter's Highlights | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/man-dies-at-fair-first-in-1940.html | Man Dies at Fair; First in 1940 | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/lieut-col-hg-crawford-served-salvation-army-for-fifty-years-in-many.html | LIEUT. COL. H.G. CRAWFORD; Served Salvation Army for Fifty Years in Many Cities | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/bond-notes.html | BOND NOTES | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/spiegel-eldridge-draw-starlight-park-rivals-finish-10-rounds-on.html | SPIEGEL, ELDRIDGE DRAW; Starlight Park Rivals Finish 10 Rounds on Even Terms | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/business-leases.html | BUSINESS LEASES | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/food-shortages-felt-in-unoccupied-france-normal-economic-life-has.html | FOOD SHORTAGES FELT IN UNOCCUPIED FRANCE; Normal Economic Life Has Been Completely Disrupted | True | Wireless to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/stimson-restricts-army-welfare-aid-he-limits-services-to-its-own.html | STIMSON RESTRICTS ARMY WELFARE AID; He Limits Services to Its Own Groups Except Where Y.M. C.A. Operates BUT CIVILIAN AID IS HAILED Department, Under Expansion, Is Still Dependent on Outside Help, He Says | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/lawyer-robbed-of-8000-cash-taken-in-washroom-of-building-on.html | LAWYER ROBBED OF $8,000; Cash Taken in Washroom of Building on Broadway | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 462802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/nazis-spend-50000-to-100000-a-month-for-propaganda-in-chile-they.html | Nazis Spend $50,000 to $100,000 A Month for Propaganda in Chile; They Get Their Own Films Shown and Those of Britain Banned--Protest Averts Expulsion of Ex-Military Instructor | True | By Russell B. Porter Special Cable To the New York Times. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/cooke-vanquishes-canning-in-3-sets-close-contest-marks-opening-of.html | COOKE VANQUISHES CANNING IN 3 SETS; Close Contest Marks Opening of Championship Tourney at Baltimore Club M'NEILL DOWNS BAETJER Top-Seeded Star Triumphs by 6-3, 6-4--Misses Bernhard, Betz and Knowles Win | True | By Allison Danzig Special To the New York Times. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/westinghouse-electric-bonus.html | Westinghouse Electric Bonus | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/pg-wodehouse-in-france-british-writer-quite-comfort-able-the.html | P.G. WODEHOUSE IN FRANCE; British Writer 'Quite Comfort able,' the Germans Report | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/byrds-men-study-aurora-displays-outpost-party-in-hut-seeks-data-on.html | BYRD'S MEN STUDY AURORA DISPLAYS; Outpost Party in Hut Seeks Data on Electrical and Radio Effects of 'Southern Lights' TRACTOR HAULS DEVICES Cabin on Runners Is Drawn 15 Miles From Little America to Site of Observations | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/fall-gains-of-8-in-hardware-seen-retail-group-meeting-here-will.html | FALL GAINS OF 8% IN HARDWARE SEEN; Retail Group, Meeting Here, Will Hold Two Promotions During 1941 STOCKS CUT SINCE SPRING Rivers Peterson Warns Trade Against Speculation--No Shortages Expected | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/many-book-passage-for-west-coast-trip-washington-will-start-de-luxe.html | MANY BOOK PASSAGE FOR WEST COAST TRIP; Washington Will Start De Luxe Service on July 26 | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/to-direct-libby-purchasing.html | To Direct Libby Purchasing | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/regnier-is-stimson-aide-army-man-served-long-in-posts-under.html | REGNIER IS STIMSON AIDE; Army Man Served Long in Posts Under Secretary | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/5-boy-scouts-win-heroism-awards-gold-medal-and-4-certificates-will.html | 5 BOY SCOUTS WIN HEROISM AWARDS; Gold Medal and 4 Certificates Will Be Presented to Them for Rescues in Water | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/kangte-prays-to-sun-goddess.html | Kangte Prays to Sun Goddess | True | Wireless to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/air-express-shipments-up.html | Air Express Shipments Up | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/submariane-feared-lost-british-list-shark-as-missing-crew-of-40.html | SUBMARIANE FEARED LOST; British List Shark as Missing-- Crew of 40 Aboard | True | Wireless to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/30-women-shaken-as-trolleys-crash-23-get-first-aid-after-car-jumps.html | 30 WOMEN SHAKEN AS TROLLEYS CRASH; 23 Get First Aid After Car Jumps Track and Strikes Another in Brooklyn | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/links-title-to-mudges-they-card-162-for-fatherson-honors-in-new.html | LINKS TITLE TO MUDGES; They Card 162 for Father-Son Honors in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 462802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/sectional-razing-of-el-is-proposed-cashmore-asks-start-on-fulton-st.html | SECTIONAL RAZING OF 'EL' IS PROPOSED; Cashmore Asks Start on Fulton St. Line Between Flatbush and Rockaway Aves. | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/annenberg-pays-800000-starts-tax-settlement-as-probation-plea-is.html | ANNENBERG PAYS $800,000; Starts Tax Settlement as Probation Plea Is Submitted | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/a-lugne-poe-french-theatrical-producer-and-author-dies-in-avignon.html | A. LUGNE-POE; French Theatrical Producer and Author Dies in Avignon | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/uscruiser-brings-royalty-of-duchy-charlotte-of-luxembourg-sends.html | U.S.CRUISER BRINGS ROYALTY OF DUCHY; Charlotte of Luxembourg Sends Consort and Six Children Here on the Trenton SHE STAYS AT LISBON King Zog of Albania Seeks to Come From London With Queen and His Sisters | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/saratoga-winner-on-first-grand-circuit-card-with-mutuel-betting-at.html | Saratoga Winner on First Grand Circuit Card With Mutuel Betting at Goshen; UNDEFEATED PACER TAKES FIFTH IN ROW Third in First Heat, Saratoga Wins Next Two in Village Farm at Historic Track ONLY $7,061 IS WAGERED But Mutuels Are Expected to Gain in Favor--Peter Astra Loses to Dale Hanover | True | By Fred van Ness Special To the New York Times. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/political-buttons.html | POLITICAL BUTTONS | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/reception-of-issue-pleases-treasury-6700000000-subscriptions.html | RECEPTION OF ISSUE PLEASES TREASURY; $6,700,000,000 Subscriptions Received for $600,000,000 Bonds, Says Morgenthau | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/senators-triumph-8-to-6-indians-turned-back-by-hudson-milnar-is.html | SENATORS TRIUMPH, 8 TO 6; Indians Turned Back by Hudson -- Milnar Is Routed | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/6story-apartment-to-rise-in-brooklyn-plans-are-filed-for-project.html | 6-STORY APARTMENT TO RISE IN BROOKLYN; Plans Are Filed for Project Costing About $200,000 | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/delegates-cheer-leaders-speeches-demonstrations-for-farley-and.html | DELEGATES CHEER LEADERS' SPEECHES; Demonstrations for Farley and Bankhead Blows at Rival Party Stir Night Session NEW DEAL DEEDS HAILED Evening Meeting a Little Late, but Chairman Obeys Schedule at Opening Session | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/notables-at-rites-for-james-perkins-colleagues-among-700-present-at.html | NOTABLES AT RITES FOR JAMES PERKINS; Colleagues Among 700 Present at Funeral in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/twill-order-is-halved-army-cuts-total-of-needs-to-1000000-yards.html | TWILL ORDER IS HALVED; Army Cuts Total of Needs to 1,000,000 Yards | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/poletti-assures-aid-for-defense-he-wires-to-washington-as-he.html | POLETTI ASSURES AID FOR DEFENSE; He Wires to Washington as He Confers With Officials on Vocational Training 50% WILL COME FROM WPA Rest Are to Be Supplied by Public Employment Service --None to Lose Payments | True | Special to THE NEW YORK TIMES. | C1B 462802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/gen-ja-haggerty-of-national-guard-commander-of-brigade-in-43d.html | GEN. J.A. HAGGERTY OF NATIONAL GUARD; Commander of Brigade in 43d Division Dies at Officers' Conference in Hartford WAS CITED TWICE IN WAR Honored for Bravery at Marne and Chateau-Thierry--He Rose Through Ranks | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/age-sets-hot-pace-in-its-fling-at-fair-grandmothers-of-threescore-a.html | AGE SETS HOT PACE IN ITS FLING AT FAIR; Grandmothers of Threescore and Ten Club Stage Revue Worthy of Midway Spot WOMAN, 90, HIT OF SHOW Another Group of Old-Timers From Isabella Home Has a Big Day Seeing Sights | True | By Milton Bracker | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/wardbrosch-victors-in-golf-subpar-69-wins-for-bethpage-pair-ward.html | Ward-Brosch Victors in Golf; SUB-PAR 69 WINS FOR BETHPAGE PAIR Ward and Brosch Team Well in Prelude to Long Island Open Golf Championship STUHLER BROTHERS AT 70 Strafaci-Hicks and TailerMcDougall CombinationsAmong the 71 Scorers | True | By William D. Richardson Special To the New York Times. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/four-considered-for-second-place-president-is-reported-to-hold.html | FOUR CONSIDERED FOR SECOND PLACE; President Is Reported to Hold Byrnes, Stark, Rayburn or Douglas Acceptable | True | By Henry N. Dorris Special To the New York Times. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/miss-louise-harder-is-wed-at-kingston-elmira-college-graduate-bride.html | MISS LOUISE HARDER IS WED AT KINGSTON; Elmira College Graduate Bride of the Rev. Oliver Carberry | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/quezon-demands-economic-powers-tells-national-assembly-war-has.html | QUEZON DEMANDS ECONOMIC POWERS; Tells National Assembly War Has Brought a Financial Emergency to Islands DEFENSE PLANS LACKING Subject Reputed to Have Been Discussed in Secret Caucus --Grim Picture Is Offered | True | Wireless to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/opponents-of-third-term-ponder-how-to-put-issue-to-convention.html | Opponents of Third Term Ponder How to Put Issue to Convention; McCarran Considers Heeding Requests to Offer Plank to Committee--Its Failure to Act Might Mean Motion From Floor | True | By Charles W. Hurd Special To the New York Times. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/envoy-buys-queens-gift-kennedy-pays-300-for-tea-set-at-red-cross.html | ENVOY BUYS QUEEN'S GIFT; Kennedy Pays 300 for Tea Set at Red Cross Benefit Sale | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/five-killed-in-plane-after-wedding-party-craft-returning-to-los.html | FIVE KILLED IN PLANE AFTER WEDDING PARTY; Craft Returning to Los Angeles From Reno Hits Bluff | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/jewish-group-offers-homes-to-refugees-labor-committee-urges-british.html | JEWISH GROUP OFFERS HOMES TO REFUGEES; Labor Committee Urges British to Send Working Class Children | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/ballet-attracts-8000-to-stadium-jardin-aux-lilas-has-leading-place.html | BALLET ATTRACTS 8,000 TO STADIUM; 'Jardin aux Lilas' Has Leading Place in Program of Novelties and Revival Numbers WORK OF ANTONY TUDOR Four Short Dances From the 'Italian Suite' of Anton Dolin Enhance the Performance | True | By John Martin | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/carbon-black-for-cable.html | Carbon Black for Cable | True | | C1B 462802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/newark-on-top-41-84-setbacks-in-night-games-drop-jersey-city-to.html | NEWARK ON TOP, 4-1, 8-4; Setbacks in Night Games Drop Jersey City to Fifth Place | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/financial-markets-passive-attitude-continues-in-stocks-with-trading.html | FINANCIAL MARKETS; Passive Attitude Continues in Stocks With Trading the 2d Dullest in 20 Years; Fractional Changes Rule | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/pound-up-to-385-on-short-covering-freemarket-rate-rises-14c-on-news.html | POUND UP TO $3.85 ON SHORT COVERING; Free-Market Rate Rises 14c on News of Beginning of New Curbs on Thursday CANADIAN DOLLAR HIGHER. Swiss Franc and Swedish Krona Also Gain--$7,300,000 Gold Comes From Foreigners | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/phone-company-to-spend-more.html | Phone Company to Spend More | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/china-to-curb-us-sales-luxuries-valued-at-20000000-to-be-barred-in.html | CHINA TO CURB U.S. SALES; Luxuries Valued at $20,000,000 to Be Barred in October | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/navy-awards-fiber-order.html | Navy Awards Fiber Order | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/dr-nelson-t-shields-a-dentist-here-for-more-than-half-a-century.html | DR. NELSON T. SHIELDS; A Dentist Here for More Than Half a Century | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/advertising-news-and-notes-iron-fireman-in-500-papers.html | Advertising News and Notes; Iron Fireman in 500 Papers | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/i-t-t-unit-gets-airfield-contract-to-make-and-install-instrument.html | I. T. & T. UNIT GETS AIRFIELD CONTRACT; To Make and Install Instrument Landing Systems at 6 Ports for the C. A. A. | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/divorce-bills-arouse-protests-in-canada-legislators-object-to.html | DIVORCE BILLS AROUSE PROTESTS IN CANADA; Legislators Object to Acting for Provinces That Lack Courts | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/boy-8-found-drowned.html | Boy, 8, found Drowned | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/bad-debt-ratio-same-for-industry-in-1939-but-wholesalers-showed-dip.html | BAD DEBT RATIO SAME FOR INDUSTRY IN 1939; But Wholesalers Showed Dip From 0.33 to 0.31% | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/antiwang-paper-victim-in-bombing-attack-in-shanghai-follows-puppet.html | ANTI-WANG PAPER VICTIM IN BOMBING; Attack in Shanghai Follows 'Puppet' Order for Expulsion of Six Americans ALL CALLED PRO-CHINESE Journalists Are Chief Target of Nanking--Blacklist Has Now Grown to 87 | True | Wireless to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/national-guard-orders-91582120.html | National Guard Orders | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/pope-to-back-petain-vatican-sources-say-will-also-aid-war-on.html | POPE TO BACK PETAIN, VATICAN SOURCES SAY; Will Also Aid War on Communism, Anti-Religious Elements | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/holc-sells-bensonhurst-house.html | HOLC Sells Bensonhurst House | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/six-ship-deals-approved-maritime-commission-allows-five-sales-one.html | SIX SHIP DEALS APPROVED; Maritime Commission Allows Five Sales, One Flag Transfer | True | | C1B 462802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/wh-sudduths-2d-have-child.html | W.H. Sudduths 2d Have Child | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/swiss-ban-2-newspapers-accused-by-italy-of-bias.html | Swiss Ban 2 Newspapers Accused by Italy of Bias | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/debutantes-feted-in-southampton-mrs-william-grinnell-honors-mary-l.html | DEBUTANTES FETED IN SOUTHAMPTON; Mrs. William Grinnell Honors Mary L. Abbott and Justine Hooper at Luncheon DINNER DANCE IS PLANNED Mrs. Casimir de Rham Heads Benefit Committee--Mrs J.E. Berwind Entertains | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/norwegians-issue-denial-disavow-hambro-story-of-order-to-fire-on.html | NORWEGIANS ISSUE DENIAL; Disavow Hambro Story of Order to Fire on Nazi Ships | True | Wireless to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/bronx-property-goes-in-quick-turnover-buyer-found-for-last-of-three.html | BRONX PROPERTY GOES IN QUICK TURNOVER; Buyer Found for Last of Three Flats Taken in Exchange | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/kathryn-ann-lavery-wed.html | Kathryn Ann Lavery Wed | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/loyalties-clash-in-new-york-group-mr-hague-of-jersey-and-dr.html | LOYALTIES CLASH IN NEW YORK GROUP; MR. HAGUE OF JERSEY AND DR. TOWNSEND IN CHICAGO | True | By Warren Moscow Special To the New York Times. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/massachusetts-estate-bought.html | Massachusetts Estate Bought | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/new-zoo-position-goes-t0-jennings-new-zoo-officials.html | NEW ZOO POSITION GOES T0 JENNINGS; NEW ZOO OFFICIALS | True | Times Wide World, 1940 | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/old-stuff.html | OLD STUFF | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/business-world-coat-buying-starts-well.html | Business World; Coat Buying Starts Well | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/compromise-move-is-seen-in-mexico-but-almazan-is-said-to-bar-plan.html | COMPROMISE MOVE IS SEEN IN MEXICO; But Almazan Is Said to Bar Plan of Sharing Congress With Avila Camacho HIS PARTY ASKS INQUIRY Avila Camachista Leader in Hidalgo Slain--Puebla Has 'Reprisal' Arrests | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/to-open-new-york-office-thorden-lines-to-operate-cargo-fleet-to.html | TO OPEN NEW YORK OFFICE; Thorden Lines to Operate Cargo Fleet to Finland | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/bender-gains-at-tennis-beats-kaplan-to-reach-fourth-round-in.html | BENDER GAINS AT TENNIS; Beats Kaplan to Reach Fourth Round in Eastern Junior | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/wheat-prices-sink-to-new-low-levels-some-support-encountered-when.html | WHEAT PRICES SINK TO NEW LOW LEVELS; Some Support Encountered When the September Hits 73 Cents a Bushel LIST ENDS TO C OFF Shorts in Corn Forced to Bid Up for Cereal Which Shows Gain of to to 1 1/8c | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/dry-war-in-latin-america.html | DRY WAR" IN LATIN AMERICA | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/texts-of-days-war-communiques.html | Texts of Day's War Communiques | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/bank-debits-increase-in-reserve-districts-total-is-108527000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $108,527,000,000 for Quarter Ended July 10 | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/bombing-of-greek-isle-by-italians-is-reported.html | Bombing of Greek Isle By Italians Is Reported | True | | C1B 462802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/nazis-warn-london-on-churchill-dare-berlin-holds-british-leaders.html | NAZIS WARN LONDON ON CHURCHILL DARE; Berlin Holds British Leader's Pledge of Stubborn Defense Sacrifices 'Open City' WANE OF PEACE HOPE SEEN Germans Reply to His Avowal to Press War With Promise That Battle Is Near | True | Wireless to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/miss-dawson-betrothed-will-be-the-bride-of-dr-lewis-thomas.html | MISS DAWSON BETROTHED; Will Be the Bride of Dr. Lewis Thomas, Princeton Alumnus | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/tool-index-dips-to-923-fractional-decline-registered-in-june-group.html | TOOL INDEX DIPS TO 92.3%; Fractional Decline Registered in June, Group Reports | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/condition-of-reserve-member-banks-in-101-cities-july-10.html | Condition of Reserve Member Banks in 101 Cities July 10 | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/fontana-outpoints-varre.html | Fontana Outpoints Varre | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/chairman-farleys-address-to-the-democratic-convention.html | Chairman Farley's Address to the Democratic Convention | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/dempsey-knocks-out-curry-in-2d-round-triumphs-with-one-punch-in.html | DEMPSEY KNOCKS OUT CURRY IN 2D ROUND; Triumphs With One Punch in Rough Bout at Detroit | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/defense-schools-get-teacher-rush-call-for-more-instructors-brings.html | DEFENSE SCHOOLS GET TEACHER RUSH; Call for More Instructors Brings 300 Applicants to Board's Office in Day 19 NEW SHOPS ARE OPENED A Man, 81, and a Dentist Are Among Those Who Desire to Give Machinist Courses | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/jailed-for-assaulting-lawyer.html | Jailed for Assaulting Lawyer | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/engaged-couple-feted-dinner-held-for-miss-longman-and-hamilton.html | ENGAGED COUPLE FETED; Dinner Held for Miss Longman and Hamilton Merwin Love | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/goldbeckgurney-tie-tisomintyre-at-66-share-westchester-bestball.html | GOLDBECK-GURNEY TIE TISO-M'INTYRE AT 66; Share Westchester Best-Ball Golf Laurels at Fenway | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/east-orange-plans-gain-building-permits-for-first-six-months-total.html | EAST ORANGE PLANS GAIN; Building Permits for First Six Months Total $1,110,233 | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/miss-betty-paley-engaged-to-marry-graduate-of-fieldston-school-will.html | MISS BETTY PALEY ENGAGED TO MARRY; Graduate of Fieldston School Will Be Bride of Stanley J. Dorman of This City TO BE WED IN THE AUTUMN She Attended North Carolina University--Fiance Alumnus of Columbia Law School | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/willkie-foresees-only-one-ballot-his-rival-will-be-chosen-on-the.html | WILLKIE FORESEES ONLY ONE BALLOT; His Rival Will Be Chosen on the First, Republican Says, but He Gives No Name HE TUNES IN ON CHICAGO Candidate Is Luncheon Guest at Union Printers Home and Inspects Its Hereford Herd | True | By James C. Hagerty Special To the New York Times. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/mary-leisenring-to-wed-ardmore-pa-girl-will-become-bride-of-morris.html | MARY LEISENRING TO WED; Ardmore, Pa., Girl Will Become Bride of Morris Emory | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/bermuda-giving-10000-more.html | Bermuda Giving 10,000 More | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/wife-applauds-farley-his-farewell-to-politics-she-comments-on-his.html | WIFE APPLAUDS FARLEY; 'His' Farewell to Politics,' She Comments on His Speech | True | | C1B 462802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/farley-men-clash-with-thirdtermers-his-candidacy-called-phoney-and.html | FARLEY MEN CLASH WITH THIRD-TERMERS; His Candidacy Called 'Phoney' and Resentment Is Voiced | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/john-m-hazelton-of-hereford-journal-editor-and-cofounder-of-paper.html | JOHN M. HAZELTON OF HEREFORD JOURNAL; Editor and Co-Founder of Paper Devoted to Cattle Breeding | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/venezuela-is-now-out-of-league.html | Venezuela Is Now Out of League | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/princeton-offers-haven-to-league-transfer-of-its-nonpolitical-units.html | PRINCETON OFFERS HAVEN TO LEAGUE; Transfer of Its Non-Political Units for Duration of War Urged by 3 institutions U.S. KNOWS OF INVITATION Plan Held Way to Keep Up Valuable Work of Various Technical Agencies | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/to-explain-food-stamp-plan.html | To Explain Food Stamp Plan | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/batista-is-piling-up-his-majority-in-cuba-coalition-of-seven.html | BATISTA IS PILING UP HIS MAJORITY IN CUBA; Coalition of Seven Parties Said to Have Swept the Country | True | Wireless to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/jenkins-here-for-fight-works-at-stillmans-for-bout-with-armstrong.html | JENKINS HERE FOR FIGHT; Works at Stillman's for Bout With Armstrong Tomorrow | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/usfreezes-funds-of-baltic-states-assets-set-at-2000000-lithuania.html | U.S 'FREEZES' FUNDS OF BALTIC STATES; Assets Set at $2,000,000-- Lithuania, Estonia and Latvia Finish Vote for Soviet Tie RUSSIA SEES FINNS' PLIGHT Reports Declare Workers Are Dissatisfied--Moscow Pact With Sweden Held Near | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/bills-go-at-0008-treasury-sells-weekly-issue-at-99998-against-99996.html | BILLS GO AT 0.008%; Treasury Sells Weekly Issue at 99.998, Against 99.996 | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/47-men-are-killed-in-coal-mine-blast-all-bodies-are-recovered-from.html | 47 MEN ARE KILLED IN COAL MINE BLAST; All Bodies Are Recovered From Depths of Pit of Koppers Company at Sonman, Pa. 21 MAKE THEIR WAY OUT Five Slightly Burned in Blast Reported Caused by Spark From Cutting Machine | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/cloakmakers-at-work-35000-return-to-shops-as-2day-stoppage-over.html | CLOAKMAKERS AT WORK; 35,000 Return to Shops as 2-Day Stoppage Over Standards Ends | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/food-ship-in-france-american-red-cross-shipment-of-6000-tons-passes.html | FOOD SHIP IN FRANCE; American Red Cross Shipment of 6,000 Tons Passes Blockade | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/british-money-chief-sees-morgenthau-matters-concerning-treasuries.html | BRITISH MONEY CHIEF SEES MORGENTHAU; Matters Concerning Treasuries of Two Countries Discussed | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/seamen-to-review-stand-on-3d-term-curran-asks-reconsideration-of.html | SEAMEN TO REVIEW STAND ON 3D TERM; Curran Asks Reconsideration of the Union Endorsement Voted at 1939 Convention CALLS THINGS 'DIFFERENT' Labor Leader, However, Makes No Suggestion-- Roosevelt Recently Under Fire | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/new-directors-elected-by-home-life-insurance.html | New Directors Elected By Home Life Insurance | True | Eder, 1940 | C1B 462802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/british-praise-men-who-removed-bomb-two-fair-employes-get-thanks-of.html | BRITISH PRAISE MEN WHO REMOVED BOMB; Two Fair Employes Get Thanks of Government for Action | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/italians-ask-france-to-give-up-mona-lisa-works-of-da-vinci-and.html | ITALIANS ASK FRANCE TO GIVE UP 'MONA LISA'; Works of da Vinci and Titian Are Called 'Loot' of Napoleon | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/opens-new-insurance-office.html | Opens New Insurance Office | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/staten-island-homes-traded.html | Staten Island Homes Traded | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/dress-group-donates-2504-to-red-cross-helps-bring-war-relief-fund.html | DRESS GROUP DONATES $2,504 TO RED CROSS; Helps Bring War Relief Fund Here to $1,699,630 | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/japanese-tighten-blockade-of-china-disregard-a-british-protest.html | JAPANESE TIGHTEN BLOCKADE OF CHINA; Disregard a British Protest Based on Typhoon Danger | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/democrats-glum-facing-inevitable-third-term-is-regarded-as.html | DEMOCRATS GLUM FACING INEVITABLE; Third Term Is Regarded as Necessary, but Delegates Dislike Breaking Precedent HAPLESS IN OWN SILENCE Amid World Crisis They Have Nothing to Say and Do Not Enjoy 'Just Going Along' | True | By Anne O'Hare McCormick Special To the New York Times. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/demand-deposits-rise-in-the-week-reserve-system-shows-an-increase.html | DEMAND DEPOSITS RISE IN THE WEEK; Reserve System Shows an Increase of $314,000,000 in Week Ended July 10 OTHER SECURITIES UP Deposits Credited to Domestic Banks Drop $127,000,000--Farm, Trade Loans Gain | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/pirates-send-gee-to-albany.html | Pirates Send Gee to Albany | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/screen-news-here-and-in-hollywood-irene-dunne-gets-a-leading-part.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Irene Dunne Gets a Leading Part in Columbia Picture, 'Penny Serenade' | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/news-of-the-stage-twelve-new-plays-are-scheduled-to-be-tried-out.html | NEWS OF THE STAGE; Twelve New Plays Are Scheduled to Be Tried Out Next Week in the Summer Theatres of the East | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/in-the-nation-maybe-there-is-such-a-thing-as-asking-too-much.html | In The Nation; Maybe There Is Such a Thing as Asking Too Much | True | By Arthur Krock | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/postal-meters-in-15-cities.html | Postal Meters in 15 Cities | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/nazis-object-to-statue-of-edith-cavell-in-paris.html | Nazis Object To Statue Of Edith Cavell in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/cummins-a-starrett-veteran-newspaper-man-was-with-canadian-press-26.html | CUMMINS A. STARRETT; Veteran Newspaper Man Was With Canadian Press 26 Years | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/wool-goods-output-in-may-passed-april-but-total-was-below-1939.html | WOOL GOODS OUTPUT IN MAY PASSED APRIL; But Total Was Below 1939, Despite Women's Wear Gain | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/french-vice-consul-at-philadelphia-quits-because-of-petain-and-puts.html | French Vice Consul at Philadelphia Quits Because of Petain and Puts Hope in British | True | Special to THE NEW YORK TIMES. | C1B 462802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/fire-department.html | Fire Department | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/tokyobangkok-airline-opened.html | Tokyo-Bangkok Airline Opened | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/reich-to-raise-tobacco-output.html | Reich to Raise Tobacco Output | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/henry-bowers-he-fought-with-69th-new-york-regiment-in-civil-war.html | HENRY BOWERS; He Fought With 69th New York Regiment in Civil War | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/britain-on-guard.html | BRITAIN ON GUARD | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/democratic-keynote.html | DEMOCRATIC KEYNOTE | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/attack-on-french-upheld-by-british-admiralty-replies-to-charge-that.html | ATTACK ON FRENCH UPHELD BY BRITISH; Admiralty Replies to Charge That It Did Not Consult Ex-Ally on Fleet | True | Special Cable to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/rotary-executives-meet.html | Rotary Executives Meet | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/time-for-county-reform.html | TIME FOR COUNTY REFORM | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/cards-crush-bees-122-collect-20-hits-in-gaining-fifth-victory-in-a.html | CARDS CRUSH BEES, 12-2; Collect 20 Hits in Gaining Fifth Victory in a Row | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/police-department.html | Police Department | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/italians-raid-in-palestine-enter-kenya-one-slain-at-haifa-american.html | ITALIANS RAID IN PALESTINE; ENTER KENYA; ONE SLAIN AT HAIFA American Among Those Hurt in Air Raid, First Attack on Holy Land BRITISH RETIRE AT MOYALE But Report Heavy Losses by Foe in Five-Day Siege--Rome Claims New Naval Success | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/beiter-endorsed-for-house.html | Beiter Endorsed for House | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/auction-sales.html | AUCTION SALES | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/women-fliers-to-wear-blue-corduroy-uniforms.html | Women Fliers to Wear Blue Corduroy Uniforms | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/letters-to-the-times-canadian-position-stated-proposals-by-us-for.html | Letters To The Times; Canadian Position Stated Proposals by Us for Defense Regarded as Certain of Sympathetic Response | True | GOLDWIN GREGORY. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/honored-on-his-l5th-year-with-arnold-constable.html | Honored on His l5th Year With Arnold Constable | True | Times Studio, 1940 | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/vote-rise-in-par-value-of-stock.html | Vote Rise in Par Value of Stock | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/new-life-policies-off-39-in-year-3679456000-in-first-half-compares.html | NEW LIFE POLICIES OFF 3.9% IN YEAR; $3,679,456,000 in First Half Compares With '39 Period's $3,830,307,000 DATA FROM 40 COMPANIES The Reporting Houses Hold 82 Per Cent of Outstanding Insurance in the U.S. | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/1089-a-share-net-reported-by-at-t-income-in-12-months-to-may-31.html | $10.89 A SHARE NET REPORTED BY A.T. & T.; Income in 12 Months to May 31 $203,549,917, Against Previous Year's $168,103,824GROSS IS $1,134,759,836Three Months' Earnings of theBell System $2.81 a Share,Against $2.52 in 1939 | True | Times Studio, 1940 | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 462802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/ward-lines-wider-in-medium-ranges-fall-catalogue-offers-three-5950.html | WARD LINES WIDER IN MEDIUM RANGES; Fall Catalogue Offers Three $59.50 Coats, as Against One a Year Ago BUT TOP BRACKETS CUT Most Expensive Fur Coat Is $69--Floor Coverings Are Up--Tires Reduced | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/war-censors-bans-revealed-in-paris-news-of-french-reverses-and.html | WAR CENSOR'S BANS REVEALED IN PARIS; News of French Reverses and Production Lag Kept From Public, Paper Discloses RULES BACKED BY THREATS Almost Daily Orders Against Mention of Certain Topics Issued to the Press | True | By George Axelsson Wireless To the New York Times. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/booksauthors.html | Books--Authors | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/us-pilots-sought-by-royal-air-force-unlimited-number-between-18-and.html | U.S. PILOTS SOUGHT BY ROYAL AIR FORCE; Unlimited Number Between 18 and 35 Wanted for Combat Duty, Others for Transport RADIO MEN ALSO NEEDED Commissions and Regular Pay of Officers Offered to All Fliers Accepted | True | Special Cable to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/hits-back-at-gop-bankhead-asserts-fund-voted-is-new-deals-answer-on.html | HITS BACK AT G.O.P; Bankhead Asserts Fund Voted Is New Deal's Answer on Defense FARLEY ASKED TO KEEP JOB He Does Not Mention Roosevelt --Chicago Mayor Says Times Call for President to Run | True | By James A. Hagerty Special To the New York Times. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/canadian-tax-revenue-rises.html | Canadian Tax Revenue Rises | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/emperor-to-review-japans-fleet.html | Emperor to Review Japan's Fleet | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/bronx-building-brisk-plans-for-105-constructions-filed-during-june.html | BRONX BUILDING BRISK; Plans for 105 Constructions Filed During June | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/westchester-deals-houses-in-bronxville-and-hartsdale-change-hands.html | WESTCHESTER DEALS; Houses in Bronxville and Hartsdale Change Hands | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/pryor-is-to-direct-willkie-fight-here-headquarters-to-cover-the-17.html | PRYOR IS TO DIRECT WILLKIE FIGHT HERE; Headquarters to Cover the 17 Eastern States to Be Opened in Grand Central Building MAIN OFFICE IN CHICAGO Stassen to Be in Charge, With Hamilton Aiding--Martin to Head Entire Set-Up | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/audacious-policies-planned-by-laval-national-order-rather-than.html | 'AUDACIOUS POLICIES PLANNED BY LAVAL; National Order Rather Than 'World-Wide Crusading' Is Held Aim of France BARS STRIKES, LOCKOUTS All International Doctrines to Be Eliminated--Friendly Press Will Be Sought | True | Copyright, 1940, by the United Press. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/louisianans-will-put-up-rogge-for-the-presidency.html | Louisianans Will Put Up Rogge for the Presidency | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/puerto-rico-population-up-213.html | Puerto Rico Population Up 21.3% | True | Special Cable to THE NEW YORK TIMES. | C1B 462802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/current-openmarket-paper-up.html | Current Open-Market Paper Up | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/commodity-index-off-annalist-figures-at-798-down-slightly-in-a-week.html | COMMODITY INDEX OFF; Annalist Figures at 79.8 Down Slightly in a Week | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/yankees-halted-by-white-sox-dodgers-break-even-with-pirates-giants.html | Yankees Halted by White Sox; Dodgers Break Even with Pirates; Giants Lose; KUHEL'S HOME RUN DEFEATS YANKS, 3-2 Blow in 8th Provides Margin for White Sox-- Losers Get 2 Tallies in Home Half DARING STOPS SAVE GAME Appling and Tresh Shine in Field--Ed Smith Is Victor With Appleton's Aid | True | By James P. Dawson | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/burma-road-offer-linked-by-britain-to-peace-in-orient-japan-told.html | BURMA ROAD OFFER LINKED BY BRITAIN TO PEACE IN ORIENT; Japan Told That Three-Month Period Must Be Used for Effort at Negotiation CHINESE PROTEST BITTER Ambassador Points to Effect on Morale--U. S. Policy Will Not Be Changed | True | By Robert P. Post Special Cable To the New York Times. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/plank-to-abolish-poll-tax-urged-on-the-democrats.html | Plank to Abolish Poll Tax Urged on the Democrats | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/cochran-tax-is-cut-board-rules-estate-owes-only-652204-not-1289188.html | COCHRAN TAX IS CUT; Board Rules Estate Owes Only $652,204, Not $1,289,188 | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/more-british-casualties-listed.html | More British Casualties Listed | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/bw-smith-gets-silver-post.html | B.W. Smith Gets Silver Post | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/argentine-rice-crop-forecast.html | Argentine Rice Crop Forecast | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/rita-e-murphy-engaged-ursuline-school-alumna-will-be-wed-to-walter.html | RITA E. MURPHY ENGAGED; Ursuline School Alumna Will Be Wed to Walter H. Johnson Jr. | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/bill-farnsworth-triumphs-by-head-paying-7-veteran-sprinter-closes.html | BILL FARNSWORTH TRIUMPHS BY HEAD; Paying $7, Veteran Sprinter Closes Fast to Beat Grey Wolf at Empire City HERE GOES ANNEXES SHOW Wright Wins With Cute Trick and Fencing--12,146 Fans Wager $627,255 | True | By Bryan Field | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/british-hold-welsh-poet-son-of-te-nicholas-also-detained-as.html | BRITISH HOLD WELSH POET; Son of T.E. Nicholas Also Detained as Red--Rector Sentenced | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/robert-paige-actor-weds.html | Robert Paige, Actor, Weds | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/to-direct-container-sales-for-owensillinois-glass.html | To Direct Container Sales For Owens-Illinois Glass | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/mary-countess-minto-mother-of-lady-violet-astor-widow-of-canada.html | MARY COUNTESS MINTO; Mother of Lady Violet Astor-- Widow of Canada Governor | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/to-address-loan-managers.html | To Address Loan Managers | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/22-nazi-airdromes-raided-by-british-attacks-are-reducing-striking.html | 22 NAZI AIRDROMES RAIDED BY BRITISH; Attacks Are Reducing Striking Power of Foe, London Says --Oil Tanks Are Targets | True | By James B. Reston Wireless To the New York Times. | C1B 462802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/nash-illinois-quits-national-committee-mayor-kelly-is-elected-in.html | NASH, ILLINOIS, QUITS NATIONAL COMMITTEE; Mayor Kelly Is Elected in Place of Veteran Leader | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/text-of-speaker-bankheads-keynote-address-before-chicago-national.html | Text of Speaker Bankhead's Keynote Address Before Chicago National Democratic Convention | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/investing-trusts-report-on-assets-17042886-market-value-is-shown-by.html | INVESTING TRUSTS REPORT ON ASSETS; $17,042,886 Market Value Is Shown by Affiliated Fund on June 30 COST PUT AT $21,295,317 Prudential and Fundamental Investors and Others Also Give Valuations | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/held-on-alien-charge-man-who-was-questioned-in-fair-bombing-is.html | HELD ON ALIEN CHARGE; Man Who Was Questioned in Fair Bombing Is Arrested Again | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/east-hampton-plans-village-green-fair-mrs-harkness-edwards-will-be.html | EAST HAMPTON PLANS VILLAGE GREEN FAIR; Mrs. Harkness Edwards Will Be Chairman of the Dog Show | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/vice-president-of-celotex.html | Vice President of Celotex | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/at-the-convention-talk-taxes-telephone-girls.html | AT THE CONVENTION; Talk Taxes Telephone Girls | True | By Meyer Berger Special To the New York Times. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/dr-sa-knopf-dies-tuberculosis-foe-for-the-last-forty-years-he-had.html | DR. S.A. KNOPF DIES; TUBERCULOSIS FOE; For the Last Forty Years He Had Led Fight Here to Cope With the Disease PROLIFIC AUTHOR IN FIELD Held Chair of Phthisiotherapy at Post-Graduate Medical School for 12 Years | True | FOX, 1939 | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/news-of-markets-in-european-cities-business-restricted-on-london.html | NEWS OF MARKETS IN EUROPEAN CITIES; Business Restricted on London Exchange--Gilt-Edge and Industrial Groups Firm BERLIN TRADING IS ACTIVE Most Principal Listings Show Fractional Gains--Bourse in Amsterdam Reopens | True | Wireless to THE NEW YORK TIMES | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/votes-pipeline-extension-pennsylvania-board-permits-natural-gas.html | VOTES PIPELINE EXTENSION; Pennsylvania Board Permits Natural Gas Link | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/honeycutt-called-home-general-is-to-command-the-ninth-division-at.html | HONEYCUTT CALLED HOME; General Is to Command the Ninth Division at Fort Bragg | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/lord-strabolgi-divorced.html | Lord Strabolgi Divorced | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/billy-sundays-wanted-bishop-hughes-tells-evangelists-they-are.html | BILLY SUNDAYS WANTED; Bishop Hughes Tells Evangelists They Are Needed by Church | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/teams-picked-for-benefit-golf-but-sarazenhagen-match-is-off-gene.html | Teams Picked for Benefit Golf But Sarazen-Hagen Match Is Off; Gene Offers to Meet Ryder Cup Captain in Exhibition Later--Squads Led by Each Play Today in Detroit for Red Cross | True | By the United Press | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/equal-rights-plea-hit-by-first-lady-camera-report-on-knitting-and.html | EQUAL RIGHTS PLEA HIT BY FIRST LADY; CAMERA REPORT ON KNITTING AND LISTENING | True | By Kathleen McLaughlin Special To the New York Times. | C1B 462802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/child-befugee-aid-offered-in-britain-englishspeaking-union-and.html | CHILD BEFUGEE AID OFFERED IN BRITAIN; English-Speaking Union and Overseas League Would Pay Passage for the Needy APPROVED BY GOVERNMENT Chamberlain to Discuss Matter in Commons Today--New Groups Arrive in Canada | True | Special Cable to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/the-international-situation.html | The International Situation | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/rumania-to-free-650000-soldiers-15oooo-have-airesdy-returned-to.html | RUMANIA TO FREE 650,000 SOLDIERS; 150,OOO Have Already Returned to Civil Life, With More to Follow in Few Days SIMILAR MOVE BY HUNGARY Turkish Press Urges an Accord by Balkan Powers on the Claims by Bulgaria | True | By Telephone To the New York Times. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/jersey-bond-club-plans-tourney.html | Jersey Bond Club Plans Tourney | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/again-heads-gold-belt-mining.html | Again Heads Gold Belt Mining | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/miss-fay-arnspiger-married-to-ensign-bride-on-coast.html | MISS FAY ARNSPIGER MARRIED TO ENSIGN; BRIDE ON COAST | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/treasury-market-transactions.html | Treasury Market Transactions | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/ready-on-defense-costs-controllers-institute-offers-list-of-ten-as.html | READY ON DEFENSE COSTS; Controller's Institute Offers List of Ten as Price Advisers | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/coach-kelleher-joins-school.html | Coach Kelleher Joins School | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/philadelphia-title-to-dudley.html | Philadelphia Title to Dudley | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/9263594-paid-to-jersey-idle.html | $9,263,594 Paid to Jersey Idle | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/bullitts-return-to-post-unlikely-washington-confirming-visit-home.html | BULLITT'S RETURN TO POST UNLIKELY; Washington, Confirming Visit Home, Indicates Envoy Is Dissatisfied in France FRENCH PRESS CHIDES U.S. Feels That Tardy Stand for Democracy May Bring Harder Sacrifices in Own Defense | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/awards-to-trustees-court-authorizes-payments-in-associated-gas-case.html | AWARDS TO TRUSTEES; Court Authorizes Payments in Associated Gas Case | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/mobilizing-of-guard-planned-20-years-haskell-says-state-units-can.html | MOBILIZING OF GUARD PLANNED 20 YEARS; Haskell Says State Units Can Be Federalized Quickly | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/president-phones-farley-in-chicago-early-insists-he-wished-the.html | PRESIDENT PHONES FARLEY IN CHICAGO; Early Insists He Wished the Chairman Success for the Convention, Said No More SENATOR BYRNES CALLED Talk Is Confined to Progress of Session, Secretary Says-- Hull a Luncheon Guest | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/million-in-ads-for-four-films.html | Million in Ads for Four Films | True | Special to THE NEW YORK TIMES. | C1B 462802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/delegates-get-times-at-breakfast-table-convention-airplane-special.html | DELEGATES GET TIMES AT BREAKFAST TABLE; 'Convention Airplane Special' Reaches Chicago at 7 A.M. | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/04point-gain-in-week-makes-steel-rate-868.html | 0.4-Point Gain in Week Makes Steel Rate 86.8% | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/airliner-crash-recalled-bermuda-subsidy-is-sought-by-owners-of-the.html | AIRLINER CRASH RECALLED; Bermuda Subsidy Is Sought by Owners of the Cavalier | True | Special Cable to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/icc-investigates-big-truck-merger-witnesses-at-hearing-tell-of.html | I.C.C. INVESTIGATES BIG TRUCK MERGER; Witnesses at Hearing Tell of Proposed Expansion of the Transport Company FINANCED BY KUHN, LOEB Unification Involves \$23,000,000 of Securities, 50 Concerns Along Eastern Seaboard | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/us-losses-in-france-by-war-seem-slight-germans-try-to-trace-150000.html | U.S. LOSSES IN FRANCE BY WAR SEEM SLIGHT; Germans Try to Trace 150,000 Cigarettes Shipped to Bullitt | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/rightist-coup-plot-thwarted-in-chile-police-say-evidence-of-move-to.html | RIGHTIST COUP PLOT THWARTED IN CHILE; Police Say Evidence of Move to Overthrow Regime Was Found in Party Offices COURT REFORM PROPOSED Tribunals Felt to Have Shown Lack of Energy in Inquiry Into Rightist Activities | True | Special Cable to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/mrs-mansfield-buried-service-in-new-london-for-the-widow-of-famous.html | MRS. MANSFIELD BURIED; Service in New London for the Widow of Famous Actor | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/conversions-listed-by-chicago-edison-commonwealth-reports-switch-of.html | CONVERSIONS LISTED BY CHICAGO EDISON; Commonwealth Reports Switch of \$96,874,300 Debt | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/sports-of-the-times-the-horse-is-a-noble-animal.html | Sports of the Times; The Horse Is a Noble Animal | True | By John Kieran | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/daughter-to-mrs-we-ward.html | Daughter to Mrs. W.E. Ward | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/plane-crash-kills-2-at-halifax.html | Plane Crash Kills 2 at Halifax | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/3760000-equipmenttrust-certificates-of-two-railroads-purchased-by.html | \$3,760,000 Equipment-Trust Certificates Of Two Railroads Purchased by Blyth & Co. | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/topics-in-wall-street-the-pound-sterling.html | TOPICS IN WALL STREET; The Pound Sterling | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/naval-vessels-quit-pearl-harbor-base-2-columns-off-to-maui-stirring.html | NAVAL VESSELS QUIT PEARL HARBOR BASE; 2 Columns Off to Maui, Stirring Rumor of Patrol Mission | True | | C1B 462802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/james-roosevelt-gets-british-film-acquires-distribution-rights-to.html | JAMES ROOSEVELT GETS BRITISH FILM; Acquires Distribution Rights to 'Pastor Hall,' Picture With an Anti-Nazi Theme MOTHER TO GIVE PROLOGUE Work Is Based on the Case of German Minister Sent to Concentration Camp | True |  | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/reds-top-phils-32-no13-for-walters-cincinnati-lead-over-dodgers.html | REDS TOP PHILS, 3-2; NO.13 FOR WALTERS; Cincinnati Lead Over Dodgers Mounts to Three Games--Rizzo Wastes Homer | True |  | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/homes-in-queens-attract-buyers-several-residences-for-single.html | HOMES IN QUEENS ATTRACT BUYERS; Several Residences for Single Families Are Purchased in Jamaica MOST WERE HELD BY HOLC Long Island City Leases, Comprise a Plot and a One-Story Unit | True |  | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/wood-field-and-stream-pollution-spoils-fishing.html | WOOD, FIELD AND STREAM; Pollution Spoils Fishing | True | By Raymond R. Camp | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/british-labor-kills-bill-for-sales-tax-alternative-sought-at-london.html | BRITISH LABOR KILLS BILL FOR SALES TAX; Alternative Sought at London to Raise Needed War Revenues | True | Special Cable to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/indians-stars-to-lecture.html | Indians' Stars to Lecture | True |  | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/yanks-sale-near-mahoney-asserts-4000000-price-in-contract-submitted.html | YANKS' SALE NEAR, MAHONEY ASSERTS; $4,000,000 Price in Contract Submitted to Farley, Says George Ruppert's Attorney DEAL WITHIN TWO WEEKS Democratic Chairman Parries Request for Comment on Disclosure in Chicago | True |  | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/resumes-new-zealand-flight.html | Resumes New Zealand Flight | True |  | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/assumes-new-lockheed-duties.html | Assumes New Lockheed Duties | True |  | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/wyatt-wins-101-for-brooklyn-but-pirates-take-nightcap-43-pitcher.html | Wyatt Wins, 10-1, for Brooklyn But Pirates Take Nightcap, 4-3; Pitcher Connects for Homer in First Game -- Toss Nipping Reese Off Second Ends Nightcap With Medwick at Bat | True | By Roscoe McGowen Special To the New York Times. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/kovacs-turns-back-three-rivals-in-eastern-clay-court-tourney.html | Kovacs Turns Back Three Rivals In Eastern Clay Court Tourney; Californian Joins Podesta, the Defending Champion, in Fourth Round at Jackson Heights--Parker, Miss Hirsh Triumph | True | By Frank Elkins | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/british-exports-gain-sir-cecil-weir-says-exporters-can-fill-us.html | BRITISH EXPORTS GAIN; Sir Cecil Weir Says Exporters Can Fill U.S. Orders | True | Special Cable to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/red-sox-beat-browns-win-by-106-from-st-louis-which-drops-13th.html | RED SOX BEAT BROWNS; Win by 10-6 From St. Louis, Which Drops 13th Straight | True |  | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/summaries-of-yacht-races-on-larchmont-program.html | Summaries of Yacht Races on Larchmont Program | True |  | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/coffee-imports-rose-in-may.html | Coffee Imports Rose in May | True |  | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True |  | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/fsa-hopes-to-regain-80-of-funds-loaned-385000000-advanced-to-800000.html | FSA HOPES TO REGAIN 80% OF FUNDS LOANED; $385,000,000 Advanced to 800,000 Farm Families | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/ill-youth-has-30000.html | Ill Youth Has $30,000 | True |  | C1B 462802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/britain-may-get-egypts-crop.html | Britain May Get Egypt's Crop | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/trade-and-industrial-developments-current-business-conditions-and.html | Trade and Industrial Developments, Current Business Conditions and Trends; FURNITURE BUYERS AT 60-YEAR PEAK Registrations at Exchange for Fall Opening Reach Total of 1,200 INDUSTRY IS OPTIMISTIC Prices Unchanged but Orders Beyond 60 Days Refused, as Rise Is Expected | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/navy-contracts-trebled-yards-and-docks-total-hit-705-in-fiscal-year.html | NAVY CONTRACTS TREBLED; Yards and Docks Total Hit 705 in Fiscal Year 1940 | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/bond-issue-is-sold-by-nassau-county-banking-syndicate-headed-by.html | BOND ISSUE IS SOLD BY NASSAU COUNTY; Banking Syndicate Headed by Lehman Brothers Receives $2,350,000 of Securities NORTH DAKOTA IN MARKET To Offer $600,000 Certificates of Indebtedness on Aug. 1-- Other Municipal Deals | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/miss-lucy-l-thomas-wed-in-garden-city-bride-of-dr-david-h-bates-in.html | MISS LUCY L. THOMAS WED IN GARDEN CITY; Bride of Dr. David H. Bates in Cathedral Ceremony | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/vote-move-in-mexico-penn-mex-stockholders-for-parley-on-property.html | VOTE MOVE IN MEXICO; Penn Mex Stockholders for Parley on Property Settlement | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/fred-starek-indicted-exnewspaper-man-and-harding-adviser-accused-in.html | FRED STAREK INDICTED; Ex-Newspaper Man and Harding Adviser Accused in Check Cases | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/illinois-track-is-sold-chicagoan-heads-group-now-in-control-of.html | ILLINOIS TRACK IS SOLD; Chicagoan Heads Group Now in Control of Sportsman's Park | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/miss-orcutts-team-low-gross-at-golf-maureen-and-brother-william-win.html | MISS ORCUTT'S TEAM LOW GROSS AT GOLF; Maureen and Brother William Win Brother-Sister Event With 77 at Glen Head | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/axis-to-give-britain-a-chance-to-join-renovation-of-europe-rome.html | Axis to Give Britain a Chance to Join 'Renovation' of Europe, Rome Hears; Refusal to Cooperate, It Is Said, Will Bring an Attack That Will Crush the British in 'Days or Hours' | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/events-today.html | Events Today | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/romes-population-is-1348700.html | Rome's Population Is 1,348,700 | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/infection-is-fatal-to-wadlow-giant-22-years-old-he-was-on-tour-as.html | INFECTION IS FATAL TO WADLOW, GIANT; 22 Years Old, He Was on Tour as 'Tallest Man in World' | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/chinandega-nine-triumphs.html | Chinandega Nine Triumphs | True | Special Cable to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/city-hall-clock-stops-first-time-in-10-years.html | City Hall Clock Stops, First Time in 10 Years | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/platform-trouble-foreign-policy-battle-is-indicated-as-framers-turn.html | PLATFORM TROUBLE; Foreign Policy Battle Is Indicated as Framers Turn to Task ISOLATION PLANK PRESSED Wheeler Stand Threatens a Fight on Floor--Green Praises President | True | By Turner Catledge Special To the New York Times. | C1B 462802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/2-new-yorkers-die-5-hurt-in-auto-crash-car-containing-vacationists.html | 2 NEW YORKERS DIE, 5 HURT IN AUTO CRASH; Car Containing Vacationists Hits Pole--Driver Is Held | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/pro-giants-sign-lansdell.html | Pro Giants Sign Lansdell | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/capper-75-gives-a-party-senator-is-birthday-host-to-20000-kansas.html | CAPPER, 75, GIVES A PARTY; Senator Is Birthday Host to 20,000 Kansas Boys and Girls | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/farley-stays-in-urges-unanimity-says-the-sponsors-of-roosevelt.html | FARLEY STAYS IN; URGES UNANIMITY; Says the Sponsors of Roosevelt Draft Plans Should Look Beyond Convention | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/banklaw-revision-in-jersey-sought-commissioner-reilly-advocates.html | BANK-LAW REVISION IN JERSEY SOUGHT; Commissioner Reilly Advocates Complete Change | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/books-published-today.html | Books Published Today | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/small-crop-in-europe-1940-wheat-harvest-estimated-at-1360000000.html | SMALL CROP IN EUROPE; 1940 Wheat Harvest Estimated at 1,360,000,000 Bushels | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/cotton-is-steady-in-light-trading-closing-out-of-obligations-in-the.html | COTTON IS STEADY IN LIGHT TRADING; Closing Out of Obligations in the July and Poor Crop Reports Are Factors MORE RAINFALL IN SOUTH Dealings in Spot Month Will Cease Tomorrow at Noon-- Open Interest 24,000 Bales | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/low-stocks-create-good-corset-buying-opening-day-gains-range-up-to.html | LOW STOCKS CREATE GOOD CORSET BUYING; Opening Day Gains Range Up to 25%--Nylon Discounted | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/larger-buyer-arrivals-to-spur-fall-purchasing.html | Larger Buyer Arrivals To Spur Fall Purchasing | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/oscar-e-heard-former-chief-justice-of-the-illinois-supreme-court.html | OSCAR E. HEARD; Former Chief Justice of the Illinois Supreme Court | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/business-failures-up-latest-total-261-against-259-week-before-272.html | BUSINESS, FAILURES UP; Latest Total 261, Against 259 Week Before, 272 Year Ago | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/edlu-ii-and-vim-among-victors-as-more-than-300-sail-off-larchmont.html | Edlu II and Vim Among Victors as More Than 300 Sail Off Larchmont Y.C.; SCHAEFER'S YAWL SAILS HOME FIRST Larchmont's Commodore Sees Race Won by Edlu II From Roof of a Hospital VANDERBILT'S VIM VICTOR Defeats Bedford's 12-Meter Nyala-- Aileen, Rosie, Clown Are Others to Triumph | True | By James Robbins Special To the New York Times. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/todays-program.html | TODAY'S PROGRAM | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/wider-war-powers-for-canada.html | Wider War Powers for Canada | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/morgenthau-is-satisfied-secretary-says-his-boss-for-11-years-is.html | MORGENTHAU IS SATISFIED; Secretary Says His 'Boss' for 11 Years 'Is Good Enough for Me' | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/spain-still-enigmatic-promised-statement-on-war-in-europe-not-yet.html | SPAIN STILL ENIGMATIC; Promised Statement on War in Europe Not Yet Forthcoming | True | Wireless to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/grumman-aircraft-votes-50c.html | Grumman Aircraft Votes 50c | True | | C1B 462802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/us-envoy-to-dublin-hurt-falls-down-12foot-well-while-selecting-site.html | U.S. ENVOY TO DUBLIN HURT; Falls Down 12-Foot Well While Selecting Site for Shelter | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/utility-will-offer-bond-issues-at-101-iowa-southerns-4s-and-4-s-to.html | UTILITY WILL OFFER BOND ISSUES AT 101; Iowa Southern's 4s and 4 s to Be Marketed at Same Price | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/van-zeeland-on-clipper-former-belgian-premier-heads-notables-due.html | VAN ZEELAND ON CLIPPER; Former Belgian Premier Heads Notables Due Here Tomorrow | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/leibers-3run-wallop-for-cubs-trips-giants-53-despite-15-hits-losers.html | Leiber's 3-Run Wallop for Cubs Trips Giants, 5-3, Despite 15 Hits; Losers in Futile Exhibition Leave 16 on Bases--Vandenberg Sent to Jersey City Outright as Terry Signs Hudlin | True | By John Drebinger Special To the New York Times. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/miss-cornelia-gaffney-author-and-contributor-to-magzines-dies.html | MISS CORNELIA GAFFNEY; Author and Contributor to Magazines Dies Suddenly | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/national-guard-orders.html | National Guard Orders | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/honor-borowy-tonight.html | Honor Borowy Tonight | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/tigers-take-lead-with-98-triumph-greenberg-york-slam-homers-against.html | TIGERS TAKE LEAD WITH 9-8 TRIUMPH; Greenberg, York Slam Homers Against Athletics--Detroit First by Two Points | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/garment-workers-pay-raised.html | Garment Workers' Pay Raised | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/seen-at-the-atlantic-beach-club.html | SEEN AT THE ATLANTIC BEACH CLUB | True | Bert Morgan | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/hudson-valley-study-begins-second-season-dr-mary-butler-heads-field.html | HUDSON VALLEY STUDY BEGINS SECOND SEASON; Dr. Mary Butler Heads Field Work in Archaeological Survey | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/occupancy-tax-suit-brought.html | Occupancy Tax Suit Brought | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/scalzo-beats-fisher-in-ring.html | Scalzo Beats Fisher in Ring | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/delegates-spirits-subdued-at-start-roosevelts-name-stirs-cheers-but.html | DELEGATES' SPIRITS SUBDUED AT START; Roosevelt's Name Stirs Cheers but No Ovation--However, at Night Enthusiasm Rises | True | By Sidney M. Shalett Special To the New York Times. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/627-tanks-ordered-heavily-armored-light-swift-type-will-build-up.html | 627 TANKS ORDERED; HEAVILY ARMORED; Light, Swift Type Will Build Up Striking Power of Our New Mechanized Divisions A.C.F. WILL BUILD THEM Largest Peacetime Contract of This Kind in Our History Marks European Lesson | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/buyer-of-central-park-towers.html | Buyer of Central Park Towers | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/traffic-fatalities-drop-accidents-and-injuries-here-also-decline.html | TRAFFIC FATALITIES DROP; Accidents and Injuries Here Also Decline From 1939 Mark | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/alleghany-collateral-counsel-and-judge-discuss-the-problem-of-three.html | ALLEGHANY COLLATERAL; Counsel and Judge Discuss the Problem of Three Indentures | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 462802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/du-ponts-earnings-in-6-months-higher-company-cleared-406-for-common.html | DU PONT'S EARNINGS IN 6 MONTHS HIGHER; Company Cleared $4.06 for Common Share, Compared With $3.28 a Year Ago $2.04 IN MARCH QUARTER Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/second-oil-fire-in-rumania.html | Second Oil Fire in Rumania | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/why-a-vice-president.html | WHY A VICE PRESIDENT? | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/editor-dies-after-crash-gs-curtiss-73-of-binghamton-has-stroke-goes.html | EDITOR DIES AFTER CRASH; G.S. Curtiss, 73, of Binghamton Has Stroke, Goes Off Road | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/plead-guilty-in-alcohol-plot.html | Plead Guilty in Alcohol Plot | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/police-outwitted-by-monkey-in-cemetery-willing-to-believe-darwin.html | Police, Outwitted by Monkey in Cemetery, Willing to Believe Darwin Understated Case | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/miss-cb-van-sweringen-sister-of-late-rail-operators-reared-them.html | MISS C.B. VAN SWERINGEN; Sister of Late Rail Operators Reared Them From Boyhood | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/texas-delegate-resigns-sl-pinckney-acts-as-protest-against.html | TEXAS DELEGATE RESIGNS; S.L. Pinckney Acts 'as Protest' Against Third-Term 'Threat' | | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/donald-calthrop-british-actor-52-made-tour-of-us-with-maxine.html | DONALD CALTHROP, BRITISH ACTOR, 52; Made Tour of U.S. With Maxine Elliott in Character Roles | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/school-teacher-a-suicide.html | School Teacher a Suicide | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/auto-output-drops-more-than-seasonally-june-sales-gain-reduces.html | Auto Output Drops More Than Seasonally; June Sales Gain Reduces Dealers' Stocks | True | | C1B 462802 |
| 1940-07-16 | 1940-07-16 | https://www.nytimes.com/1940/07/16/archives/boy-hangs-himself-acting-out-own-play-high-school-stadent-17-found.html | BOY HANGS HIMSELF ACTING OUT OWN PLAY; High School Stadent, 17, Found Dead in Attic of Home | True | Special to THE NEW YORK TIMES. | C1B 462802 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/on-savings-banks-board-dr-hw-neail-is-appointed-by-jamaica.html | ON SAVINGS BANK'S BOARD; Dr. H.W. Neail Is Appointed by Jamaica Institution | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/utility-adds-7000000-to-building-program-north-american-company.html | UTILITY ADDS $7,000,000 TO BUILDING PROGRAM; North American Company Already Plans Large Expansions | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/job-insurance-urged-for-seamen-counsel-in-report-to-union-session.html | JOB INSURANCE URGED FOR SEAMEN; Counsel in Report to Union Session Advises Support for Proposed Law UPHOLDS RIGHT TO SUE Advocates Fight Against Move Denying Suits for Compensation | True | | C1B 462857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/what-next-in-china.html | WHAT NEXT IN CHINA? | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/damage-in-france-is-found-extensive-fragmentary-data-indicate.html | DAMAGE IN FRANCE IS FOUND EXTENSIVE; Fragmentary Data Indicate Devastation in Battle Zone, Bomb Damage Elsewhere REIMS CATHEDRAL HARMED Verdun Havoc Said to Be as Bad as in 1918--Losses of Army Still Not Revealed | True | By G.h. Archambault Wireless To the New York Times. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/pickets-picket-pickets.html | Pickets Picket Pickets | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/us-resists-closing-of-the-burma-road-hull-makes-clear-secretary.html | U.S. RESISTS CLOSING OF THE BURMA ROAD, HULL MAKES CLEAR; Secretary, After Talking to Stimson, Asserts American Interest in Trade Lanes BRITISH ARE SURPRISED Think Declaration, Warning That We Will Not Retreat, Comes Rather Late | True | By Bertram D. Hulen Special To the New York Times. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/margin-eased-in-toronto-on-the-lowprice-stocks.html | Margin Eased in Toronto On the Low-Price Stocks | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/police-department.html | Police Department | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/4433703-for-liquor-licenses.html | $4,433,703 for Liquor Licenses | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/two-jailed-in-fraud-using-rogerss-name-11-others-are-fined-8400-in.html | TWO JAILED IN FRAUD USING ROGERSS NAME; 11 Others Are Fined $8,400 in Boston--More to Be Tried | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/mexico-to-act-soon-on-conscription-bill-nationals-between-ages-of.html | MEXICO TO ACT SOON ON CONSCRIPTION BILL; Nationals Between Ages of 19 and 45 Will Be Affected | True | Wireless to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/buyer-changes-at-bambergers.html | Buyer Changes at Bamberger's | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/pituitary-runaway.html | PITUITARY RUNAWAY | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/2-brigade-changes-ordered-by-haskell-8500-troops-and-commanding.html | 2 BRIGADE CHANGES ORDERED BY HASKELL; 8,500 Troops and Commanding Officers Affected by Shift | True | Delar | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/portugal-names-berlin-envoy.html | Portugal Names Berlin Envoy | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/red-charges-atrocities-rumanian-colonel-accused-of-slaughtering-his.html | RED CHARGES ATROCITIES; Rumanian Colonel Accused of Slaughtering His Men | True | Special Cable to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/new-tallow-contract-produce-exchange-gives-schedule-for-trading-to.html | 'NEW TALLOW CONTRACT; Produce Exchange Gives Schedule for Trading to Begin Aug. 1 | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/at-the-convention-girl-fire-hazards-leave.html | AT THE CONVENTION; Girl "Fire Hazards" Leave | True | By Meyer Berger Special To the New York Times. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/clamor-for-draft-sweeps-the-floor-answer-to-roosevelt-byrnes-says.html | CLAMOR FOR DRAFT SWEEPS THE FLOOR; Answer to Roosevelt, Byrnes Says, but Anti-Third Term Sentiment Persists | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/willkie-serves-notice-on-the-democrats-he-will-combat-mud-slinging.html | Willkie Serves Notice on the Democrats He Will Combat 'Mud Slinging' Campaign; WILLKIE COUNTERS BANKHEAD CHARGES | True | By James C. Hagerty Special To the New York Times. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/business-world-buyer-registrations-higher.html | Business World; Buyer Registrations Higher | True | | C1B 462857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/british-miners-bar-ban-on-chamberlain-demand-to-oust-appeasers-is.html | BRITISH MINERS BAR BAN ON CHAMBERLAIN; Demand to Oust 'Appeasers' Is Voted Down at Session | True | Wireless to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/lehman-is-urgent-on-foreign-policy-governor-asks-the-president-by.html | LEHMAN IS URGENT ON FOREIGN POLICY; Governor Asks the President by Telephone to Press for a Strong Plank FOR LEGAL AID TO BRITAIN He Also Wants Pledge of Free Hand for Congress and the Executive--Reply Not Told | True | By Warren Moscow Special To the New York Times. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/aviation-concern-marketing-stock-50c-convertible-preferred-of.html | AVIATION CONCERN MARKETING STOCK; 50c Convertible Preferred of Taylorcraft to Be Priced at $10 a Share | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/destroyer-begins-tests.html | Destroyer Begins Tests | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/auto-stars-drive-tonight.html | Auto Stars Drive Tonight | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/robert-l-dodge-retired-artist-dies-at-summer-home-in-mill-neck-li.html | ROBERT L. DODGE; Retired Artist Dies at Summer Home in Mill Neck, L.I. | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/big-british-budget-stirs-no-objection-supplementary-war-demands-to.html | BIG BRITISH BUDGET STIRS NO OBJECTION; Supplementary War Demands to Be Placed Before House of Commons Tuesday COURT PLAN IS DENOUNCED Government Forced to Give Up Demand for Trial Without Jury or Appeal | True | By Raymond Daniell Special Cable To the New York Times. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/steel-rate-holds-against-seasonal-rise-mill-backlog-of-orders.html | Steel Rate Holds Against Seasonal Rise; Mill Backlog of Orders Increases Steadily | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/catastrophe-unit-for-queens.html | 'Catastrophe Unit' for Queens | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/arrival-of-bullitt-on-clipper-delayed-ambassador-now-due-to-reach.html | ARRIVAL OF BULLITT ON CLIPPER DELAYED; Ambassador Now Due to Reach Here at 9 A.M. Tomorrow | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/baireuth-festival-opens-on-war-note-only-chosen-workers-and.html | BAIREUTH FESTIVAL OPENS ON WAR NOTE; Only Chosen Workers and Soldiers Attend Wagner Tribute | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/japan-uses-dog-and-cat-leather.html | Japan Uses Dog and Cat 'Leather' | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/no-action-on-new-chairman.html | No Action on New Chairman | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/mcnary-to-accept-in-august.html | McNary to Accept in August | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/william-w-miller-had-practiced-law-here-for-the-last-fortynine.html | WILLIAM W. MILLER; Had Practiced Law Here for the Last Forty-nine Years | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/mohawk-festival-opens-beulah-bondi-appears-as-mrs-wiggs-at-union.html | MOHAWK FESTIVAL OPENS; Beulah Bondi Appears as Mrs. Wiggs at Union Theatre | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/choice-left-open-barkley-tells-delegates-president-has-no-desire-to.html | CHOICE LEFT OPEN; Barkley Tells Delegates President Has 'No Desire' to Run ACCEPTANCE IS SEEN Demonstration Quickly Starts--Senator Hits New Deal Critics | True | By James A. Hagerty Special To the New York Times. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/of-local-origin-theatre-alters-program.html | Of Local Origin; Theatre Alters Program | True | | C1B 462857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/dr-wg-hinsdale-expert-on-eskimos-authority-on-their-culture-who.html | DR. W.G. HINSDALE, EXPERT ON ESKIMOS; Authority on Their Culture, Who Found Prehistoric Site Near Syracuse, Is Dead PHYSICIAN FOR 54 YEARS Former Member of University Faculty Belonged to the New York State Indian Board | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/pirates-2-in-eighth-halt-brooklyn-53-pressnell-in-relief-role-bows.html | PIRATES 2 IN EIGHTH HALT BROOKLYN, 5-3; Pressnell, in Relief Role, Bows for Second Time in 2 Days on Elliott's Triple 3 IN SIXTH ROUT CARLETON Lanning Puzzles Dodgers, Who Fall 3 Games Behind Reds --Wasdell Hits Homer | True | By Roscoe McGowen Special To the New York Times. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/manhattan-flats-list-new-tenants-considerable-volume-of-renting-is.html | MANHATTAN FLATS LIST NEW TENANTS; Considerable Volume of Renting Is Recorded on Both Sides of Town ACTIVITY IN LOWER AREA Large Penthouse Suite on West End Avenue Leased by Business Executive | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/wood-field-and-stream-good-fishing-in-canada.html | WOOD, FIELD AND STREAM; Good Fishing in Canada | True | By Raymond R. Camp | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/nazis-hit-food-rumor-winter-supply-held-so-ample-reich-can-plan-for.html | NAZIS HIT FOOD RUMOR; Winter Supply Held So Ample Reich Can Plan for 1941-42 | True | Wireless to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/stimson-to-hear-his-civilian-aides-will-confer-today-with-group.html | STIMSON TO HEAR HIS CIVILIAN AIDES; Will Confer Today With Group From Nine Corps Areas on Defense Training ARMY TO EXPLAIN PLANS Delegation Will Urge September Plattsburg Camps to Train 18,000 to 30,000 | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/white-sox-pound-russo-and-down-yanks-dodgers-beaten-giants-are-shut.html | White Sox Pound Russo and Down Yanks; Dodgers Beaten; Giants Are Shut Out; RIGNEY TRIUMPHS OVER YANKS, 5 TO 1 Limits Champions to 6 Hits-- White Sox Collect 12 and Capture Series, 2-1 KUHEL GETS 15TH HOMER His 7th of Year at Stadium-- New Yorkers' Lone Run Is Driven In by DiMaggio | True | By Arthur J. Daley | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/tea-in-east-hampton-marks-art-preview-mrs-victor-harris-is-hostess.html | TEA IN EAST HAMPTON MARKS ART PREVIEW; Mrs. Victor Harris Is Hostess-- Mrs. J.R. Robinson Honored | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/says-holland-fights-on-embassy-aide-declares-overseas-lands-resist.html | SAYS HOLLAND FIGHTS ON; Embassy Aide Declares Overseas Lands Resist Foes | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/leases-are-closed-in-downtown-area-two-insurance-concerns-take.html | LEASES ARE CLOSED IN DOWNTOWN AREA; Two Insurance Concerns Take Large Office Quarters | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/plattsburg-unit-faces-field-test-men-cheer-announcement-by-colonel.html | PLATTSBURG UNIT FACES FIELD TEST; Men Cheer Announcement by Colonel Muir of Three-Day Bivouac July 29-31 HEAR LECTURE ON BATTLE Committees Being Named by Each Company to Carry On Spirit of Encampment | True | From a Staff Correspondent. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/politics-in-defense.html | POLITICS IN DEFENSE | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/events-today.html | Events Today | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/bullion.html | BULLION | True | | C1B 462857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/mack-has-no-set-speech-questions-whether-president-can-refuse-to.html | MACK HAS NO SET SPEECH; Questions Whether President Can Refuse to Run 'in This Crisis' | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/italy-lists-gains-in-britains-kenya-somaliland-front-shortened.html | ITALY LISTS GAINS IN BRITAIN'S KENYA; Somaliland Front Shortened Nearly 200 Miles, Rome Says, by Capture of Salient LONDON DENIES BIG LOSS Italians Say 12 British Ships Were Hit in Naval and Air Attacks July 8 to 13 | True | By Telephone To the New York Times. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/willkie-signs-come-down-but-democrats-who-urge-his-nomination-work.html | WILLKIE SIGNS COME DOWN; But Democrats Who Urge His Nomination Work on Delegates | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/australia-greets-gauss-new-us-minister-welcomed-by-menzies-and.html | AUSTRALIA GREETS GAUSS; New U.S. Minister Welcomed by Menzies and Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/captain-dies-on-vessel-freighter-cathlamets-master-had-heart-attack.html | CAPTAIN DIES ON VESSEL; Freighter Cathlamet's Master Had Heart Attack at Sea | True |  | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/lebrun-said-to-have-left-vichy.html | Lebrun Said to Have Left Vichy | True |  | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/miss-shirley-runyon-feted-at-a-luncheon-guest-of-mrs-ge-burghard.html | MISS SHIRLEY RUNYON FETED AT A LUNCHEON; Guest of Mrs. G.E. Burghard-- Duchess de Talleyrand Hostess | True |  | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/dorothy-graves-prospective-bride-washington-girl-engaged-to-david-m.html | DOROTHY GRAVES PROSPECTIVE BRIDE; Washington Girl Engaged to David M. Barkley, Son of the Senate Majority Leader | True | Photo by Bachrach | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/france-follows-nazis-in-youth-training-health-minister-lays-defeat.html | FRANCE FOLLOWS NAZIS IN YOUTH TRAINING; Health Minister Lays Defeat to Germans' Preparation | True |  | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/womens-work-laws-ignored.html | Women's Work Laws Ignored | True |  | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/nuptials-of-miss-bailey-elmsford-girl-wed-in-church-to-eugene.html | NUPTIALS OF MISS BAILEY; Elmsford Girl Wed in Church to Eugene Decatur Coleman | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/nazis-delay-plan-for-scandinavia-norwegian-rump-parliament-session.html | NAZIS DELAY PLAN FOR SCANDINAVIA; Norwegian Rump Parliament Session to Depose King Is Delayed or Abandoned SWEDES SOUND A WARNING 'Our Independence Must Not Be Challenged,' Leading Newspaper Tells Reich | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True |  | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/two-sentenced-to-death-killers-of-42d-st-poolroom-owner-to-die2.html | TWO SENTENCED TO DEATH; Killers of 42d St. Poolroom Owner to Die--2 Colleagues Get Life | True |  | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/9500000-of-bonds-in-offering-today-refunding-issue-of-firsttrust.html | $9,500,000 OF BONDS IN OFFERING TODAY; Refunding Issue of First-Trust Joint Stock Land Bank of Chicago on Market FUNDS TO BE AUGMENTED $17,397,000 Securities Will Be Retired--A.G. Becker & Co. Head Syndicate | True |  | C1B 462857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/spain-breaks-off-chilean-relations-antinationalist-campaign-in.html | SPAIN BREAKS OFF CHILEAN RELATIONS; 'Anti-Nationalist Campaign' in Santiago Given as Cause of Diplomatic Rupture PLOT INQUIRY INTENSIFIED Chile's Courts Take Over Task --German Reserve Officer Is Reported Implicated | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/canada-to-build-ammonia-plant.html | Canada to Build Ammonia Plant | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/says-latin-nations-hold-trade-cards-johnston-sees-even-victorious.html | SAYS LATIN NATIONS HOLD TRADE CARDS; Johnston Sees Even Victorious Reich Unable to Dictate Buying Conditions BUT WARNS WE MUST AID Cooperation With So. America Also Urged at Sales Club by Lukens, Swingle | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/british-push-raids-on-wide-air-front-blows-on-reich-netherlands-and.html | BRITISH PUSH RAIDS ON WIDE AIR FRONT; Blows on Reich, Netherlands and France Struck During Bad Flying Weather 3 NAZI PLANES DOWNED Four and a Half Tons of High Explosives Dropped on Oil Depot Near Hanover | True | Special Cable to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/5176748-earned-by-glass-concern-libbeyowensfords-net-for-six-months.html | $5,176,748 EARNED BY GLASS CONCERN; Libbey-Owens-Ford's Net for Six Months Compares With $2,654,813 a Year Ago 50C DIVIDEND DECLARED Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/music-sales-put-at-100-million.html | Music Sales Put at 100 Million | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/borowy-of-newark-trips-jerseys-80-honored-by-bloomfield-fans-he.html | BOROWY OF NEWARK TRIPS JERSEYS, 8-0; Honored by Bloomfield Fans, He Gives 5 Hits and Lets No Runner Reach Third VANDENBERG BATTED OUT Bears Pound Him for 7 Runs, Routing Him in Fourth-- No. 21 for Kampouris | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/business-record-of-willkie-backed-voters-regard-it-as-an-asset-in.html | BUSINESS RECORD OF WILLKIE BACKED; Voters Regard It as an Asset in the Political Campaign, Gallup Survey Finds CHANGE IN TREND NOTED Feeling Against Big Business Greatly Altered in Last Few Years, Test Shows | True | Times Wide World | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/to-improve-6-airfields-cab-plans-blind-landing-aids-la-guardia.html | TO IMPROVE 6 AIRFIELDS; CAB Plans Blind Landing Aids-- La Guardia Field Included | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/cafeteria-employes-donate-384-to-fund-gift-of-3000-from-dun.html | CAFETERIA EMPLOYES DONATE $384 TO FUND; Gift of $3,000 From Dun & Bradstreet Also Made | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/odwyer-slayer-to-hang-july-31.html | O'Dwyer Slayer to Hang July 31 | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/rome-decrees-new-army-loans.html | Rome Decrees New Army Loans | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/womens-crusade-urged-for-willkie-republicans-told-nation-is-now.html | WOMEN'S CRUSADE URGED FOR WILLKIE; Republicans Told Nation Is Now 'Economically Prostrate' | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/new-zealand-forms-united-war-cabinet-two-opposition-leaders-named.html | NEW ZEALAND FORMS UNITED WAR CABINET; Two Opposition Leaders Named to Five-Man Council | True | Special Cable to THE NEW YORK TIMES. | C1B 462857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/canadian-in-british-post-toronto-mining-leader-to-aid-in-aircraft.html | CANADIAN IN BRITISH POST; Toronto Mining Leader to Aid in Aircraft Production | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/willkie-clubs-to-use-old-dewey-offices-here.html | Willkie Clubs to Use Old Dewey Offices Here | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/boxer-dies-in-bout-at-the-queensboro-pete-asero-20-succumbs-while.html | BOXER DIES IN BOUT AT THE QUEENSBORO; Pete Asero, 20, Succumbs While Fighting as 5,000 Look On | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/file-antiolson-petitions-attackers-get-256246-signers-in-recall.html | FILE ANTI-OLSON PETITIONS; Attackers Get 256,246 Signers in Recall Movement | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/topics-in-wall-street-associated-gas.html | TOPICS IN WALL STREET; Associated Gas | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/senator-barkleys-address-as-permanent-chairman-of-the-democratic.html | Senator Barkley's Address as Permanent Chairman of the Democratic Convention | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/realty-financing.html | REALTY FINANCING | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/chain-store-sales-rise-27-companies-show-increase-of-79-in-first.html | CHAIN STORE SALES RISE; 27 Companies Show Increase of 7.9% in First Half of 1940 | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/potash-ordered-to-jail-court-rules-red-unionist-must-be.html | POTASH ORDERED TO JAIL; Court Rules Red Unionist Must Be Confined--Speeds Appeal | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/baghdad-rail-link-to-iraq-completed-200mile-section-took-4-years-to.html | BAGHDAD RAIL LINK TO IRAQ COMPLETED; 200-Mile Section Took 4 Years to Build and Cost 3,000,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/rev-william-f-corley-assistant-pastor-st-gabriels-catholic-church.html | REV. WILLIAM F. CORLEY; Assistant Pastor, St. Gabriel's Catholic Church, New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/4-warships-leave-port-for-cruises-midshipmen-on-new-york-texas-and.html | 4 WARSHIPS LEAVE PORT FOR CRUISES; Midshipmen on New York, Texas and Arkansas Bound for Newport and Cuba | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/daily-oil-output-off-41650-barrels-average-crude-production-in.html | DAILY OIL OUTPUT OFF 41,650 BARRELS; Average Crude Production in United States Fell Last Week to 3,560,750 RUNS TO STILLS DROPPED Stocks of Gasoline Declined to 92,372,000-- Imports of Petroleum Cut Sharply | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/advertising-news-and-notes-to-promote-cannon-hosiery.html | Advertising News and Notes; To Promote Cannon Hosiery | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/rain-and-cold-delay-state-crops.html | Rain and Cold Delay State Crops | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Ralph W. Long | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/wrong-drink-causes-death.html | Wrong Drink Causes Death | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/boy-2-drowned-in-golf-pond.html | Boy, 2, Drowned in Golf Pond | True | Special to THE NEW YORK TIMES. | C1B 462857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/acts-to-insure-aid-to-french-victims-united-committee-takes.html | ACTS TO INSURE AID TO FRENCH VICTIMS; United Committee Takes Precautions to See That HelpReaches Its DestinationLITTLE MONEY BEING SENTBelgian Fund to Ship 200 Casesof Clothing to Refugees inEngland This Week | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/british-call-speech-virtual-nomination-barkleys-address-causes-no.html | BRITISH CALL SPEECH VIRTUAL NOMINATION; Barkley's Address Causes No Surprise in London | True | Special Cable to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/change-made-in-schedule.html | Change Made in Schedule | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/grants-50-million-to-farm-tenants-fsa-helps-9000-more-renters-and.html | GRANTS 50 MILLION TO FARM TENANTS; FSA Helps 9,000 More Renters and Share-Croppers to Be Owners in 1,696 Counties 75 LOANS IN THIS STATE Texas Leads With Total of $4,808,767--Sums Are Allotted Connecticut, Jersey | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/scarsdale-estate-acquired-from-bank-mamaroneck-and-north-pelham.html | SCARSDALE ESTATE ACQUIRED FROM BANK; Mamaroneck and North Pelham Sales Listed | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/bankers-buy-rail-issue.html | Bankers Buy Rail Issue | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/light-rate-cut-in-jersey-57000-customers-to-share-375000-reduction.html | LIGHT RATE CUT IN JERSEY; 57,000 Customers to Share $375,000 Reduction in Northern Areas | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/german-music-group-backs-us.html | German Music Group Backs U.S. | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/iceland-now-buys-chiefly-from-us-v-thor-says-his-country-also-seeks.html | ICELAND NOW BUYS CHIEFLY FROM U.S.; V. Thor Says His Country Also Seeks to Lift Sales to Us, but Tariff Is in Way FOREIGN TRADE RATED HIGH Averages $230 Per Capita Against $41.50 Here, He Tells Export Club | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/challedon-races-at-suffolk-today-brann-champion-is-among-13-entered.html | CHALLEDON RACES AT SUFFOLK TODAY; Brann Champion Is Among 13 Entered in $50,000 Added Massachusetts Handicap EIGHT THIRTY CHIEF RIVAL Isolater and Masked General Also in Mile-and-Furlong Test-- Monida Victor | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/armstrong-12-choice-over-jenkins-in-polo-grounds-fight-tonight.html | Armstrong 1-2 Choice Over Jenkins in Polo Grounds Fight Tonight; PRINCIPALS IN MAIN ATTRACTION AT THE POLO GROUNDS | True | By James P. Dawson | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/quints-give-an-ambulance-vehicle-costing-1750-accepted-by-canadian.html | QUINTS GIVE AN AMBULANCE; Vehicle Costing $1,750 Accepted by Canadian Red Cross | True | | C1B 462857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/rise-in-aircraft-orders.html | Rise in Aircraft Orders | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/gardens-to-be-seen-in-berkshire-hills-mrs-rodney-procter-to-open.html | GARDENS TO BE SEEN IN BERKSHIRE HILLS; Mrs. Rodney Procter to Open Estate for Church Fund | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/new-ocean-airline-speeds-up-plans-to-start-mailexpress-service-soon.html | NEW OCEAN AIRLINE SPEEDS UP PLANS; To Start Mail-Express Service Soon and Carry Passengers by September, 1941 QUESTION AS TO BASE HERE Whether Export Planes Will Use La Guardia or Bennett Field Is in Doubt | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/frank-m-walsh-architect-and-builder-dies-at-home-in-brooklyn-at-58.html | FRANK M. WALSH; Architect and Builder Dies at Home in Brooklyn at 58 | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/the-international-situation.html | The International Situation | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/lower-prices-are-posted-by-two-concerns-in-the-midcontinent.html | Lower Prices Are Posted by Two Concerns In the Mid-Continent Oil-Producing Region | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/mrs-bakers-team-wins-medal-honors-she-and-mrs-pearce-post-net-69-in.html | MRS. BAKER'S TEAM WINS MEDAL HONORS; She and Mrs. Pearce Post Net 69 in Long Island Golf | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/miss-rosenquest-victor-defeats-miss-raymond-in-junior-girls-tennis.html | MISS ROSENQUEST VICTOR; Defeats Miss Raymond in Junior Girls' Tennis Tourney | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/todays-program.html | TODAY'S PROGRAM | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/van-horn-pressed-to-beat-everett-checks-strong-challenge-by-north.html | VAN HORN PRESSED TO BEAT EVERETT; Checks Strong Challenge by North Carolina Net Star to Win, 1-6, 6-4, 7-5 COOKE OVERCOMES MARX Hunt, Kramer and Schroeder Extended at Baltimore-- Miss Marble Gains | True | By Allison Danzig Special To the New York Times. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/expands-group-insurance.html | Expands Group Insurance | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/draft-bill-is-approved-volunteer-group-here-backs-the.html | DRAFT BILL IS APPROVED; Volunteer Group Here Backs the Burke=Wadsworth Measure | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/chain-tax-pushed-by-hardware-men-action-by-retailers-forecasts.html | CHAIN TAX PUSHED BY HARDWARE MEN; Action by Retailers Forecasts Renewal of Fight for Patman Bill WIDE CAMPAIGN PLANNED United Independents to Seek Aid of Trade Units, Jobbers, Christianson Says | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/deals-in-new-jersey-new-york-firm-takes-title-to-plot-in-freehold.html | DEALS IN NEW JERSEY; New York Firm Takes Title to Plot in Freehold | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/france-to-get-wireless-communication-with-united-states-is-expected.html | FRANCE TO GET WIRELESS; Communication With United States Is Expected Soon | True | Wireless to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/invitation-to-a-draft.html | INVITATION TO A "DRAFT" | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/auction-sales.html | AUCTION SALES | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/urges-radios-made-for-latin-markets-coogan-says-lack-of-suitable.html | URGES RADIOS MADE FOR LATIN MARKETS; Coogan Says Lack of Suitable Sets Cuts Our Exports | True | | C1B 462857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/john-howard-transvaal-miner-who-aided-winston-churchill-escape-from.html | John Howard, Transvaal Miner, Who Aided Winston Churchill Escape From Boers, Dies | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/failures-drop-in-3-lines-construction-commercial-service-show.html | FAILURES DROP IN 3 LINES; Construction, Commercial Service Show Increase in Week | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/chungking-is-bombed-again.html | Chungking Is Bombed Again | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/reich-restoring-belgium-communications-resumed-as-the-nazis-repair.html | REICH RESTORING BELGIUM; Communications Resumed as the Nazis Repair War Damage | True | Wireless to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/costa-rica-may-end-pact-italys-import-ban-on-coffee-leads-to-talk.html | COSTA RICA MAY END PACT; Italy's Import Ban on Coffee Leads to Talk of Abrogation | True | Wireless to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/2-sentenced-to-die-as-killers.html | 2 Sentenced to Die as Killers | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/rotterdam-bombing-scored-as-fiendish-netherland-statement-condemns.html | ROTTERDAM BOMBING SCORED AS 'FIENDISH'; Netherland Statement Condemns Killing of 30,000 | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/city-to-exclude-outside-buses-from-midtown-area-on-jan-1-strict.html | City to Exclude Outside Buses From Midtown Area on Jan. 1; Strict Rules Laid Down for Interstate and Interurban Vehicles--No Action Yet to Move Terminals | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/upholds-ducking-of-reds-governor-heil-says-all-of-them-deserve-such.html | UPHOLDS DUCKING OF REDS; Governor Heil Says All of Them Deserve Such a 'Reception' | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/sports-of-the-times-nontitle-tilt-doubled-not-vulnerable.html | Sports of the Times; Non-Title Tilt, Doubled, Not Vulnerable | True | By John Kieran | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/president-explains-why-he-has-kept-silence-on-third-term-till-now.html | President Explains Why He Has Kept Silence on Third Term Till Now; ROOSEVELT HOLDS OCCASION IS RIGHT Answer on Candidacy, He Says, Awaited the Permanent Organization at Chicago PUTS DEFENSE NEWS FIRST He Calls 'Safety of Country' More Important Than 'Anybody's Convention' | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/martin-is-critical-he-charges-roosevelt-has-left-way-open-for-third.html | MARTIN IS CRITICAL; He Charges Roosevelt Has Left Way Open for Third Term | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/huge-housing-plan-studied-by-mayor-he-discusses-financing-for-it-at.html | HUGE HOUSING PLAN STUDIED BY MAYOR; He Discusses Financing for It at Conference of Officials and Prospective Lenders TO BE ONLY PARTLY PUBLIC Limited-Dividend Project Will Be Included--Proposed Location Kept Secret | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/9272069-profit-is-shown-by-prr-net-income-for-five-months-to-may-31.html | $9,272,069 PROFIT IS SHOWN BY P.R.R.; Net Income for Five Months to May 31 Compares With $2,296,224 in '39 Period EQUALS 70 CENTS A SHARE Other Railroads Issue Reports on Operations and Earnings Over Various Periods | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/wiener-ill-remains-in-bail.html | Wiener, Ill, Remains in Bail | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/orphaned-missions-in-need-of-500000-lutherans-here-plan-drive-to.html | 'ORPHANED MISSIONS' IN NEED OF $500,000; Lutherans Here Plan Drive to Aid Those Cut Off by War | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 462857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLDS FAIR | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/germany-bars-2-nuncios-papal-envoys-to-netherlands-and-belgium-must.html | GERMANY BARS 2 NUNCIOS; Papal Envoys to Netherlands and Belgium Must Leave | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/wheeler-takes-big-lead-senator-seeking-renomination-wins-first.html | WHEELER TAKES BIG LEAD; Senator Seeking Renomination Wins First Precincts Counted | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/milestone-breaks-world-trot-mark-tinted-in-205-in-annexing-3yearold.html | MILESTONE BREAKS WORLD TROT MARK; Tinted in 2:05 in Annexing 3-Year-Old Grand Circuit Event at Goshen | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/ball-committee-chosen-mrs-george-kavanaugh-heads-group-for-spring.html | BALL COMMITTEE CHOSEN; Mrs. George Kavanaugh Heads Group for Spring Lake Event | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/cecil-hart-exhead-of-hockey-team-56-managed-montreal-canadiens-in.html | CECIL HART, EX-HEAD OF HOCKEY TEAM, 56; Managed Montreal Canadiens in Stanley Cup Play-Offs | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/gen-frank-burnett-exadjutants-aide-served-in-philippines-and-in-the.html | GEN. FRANK BURNETT, EX-ADJUTANT'S AIDE; Served in Philippines and in the World War in France | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/princeton-and-the-league.html | PRINCETON AND THE LEAGUE | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/war-aid-to-france-ample-british-say-help-beyond-scale-of-1915.html | WAR AID TO FRANCE AMPLE, BRITISH SAY; Help Beyond Scale of 1915 Exceeded Pledges, Statement Issued Here Asserts 415,000 MEN SENT OVER Brunt of Air Fighting Borne and Naval Support Given, Library Declares | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/peter-lott-farmer-and-poet-of-jersey-made-weather-forecasts-based.html | PETER LOTT, FARMER AND POET OF JERSEY; Made Weather Forecasts Based on Lore of the Indians | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/fire-department.html | Fire Department | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/argentina-seizes-nazis-raids-aimed-at-fifth-columnists-in-northern.html | ARGENTINA SEIZES NAZIS; Raids Aimed at Fifth Columnists in Northern Province of Formosa | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/basil-harris-quits-post-leaving-the-treasury-to-return-to-the.html | BASIL HARRIS QUITS POST; Leaving the Treasury to Return to the Shipping Business | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/us-lines-get-hearing-friday.html | U.S. Lines Get Hearing Friday | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/islands-in-the-axis-sea.html | ISLANDS IN THE AXIS SEA | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/farley-gives-full-assurances-he-will-support-the-nominee-visitors.html | Farley Gives Full Assurances He Will Support the Nominee; VISITORS TO CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/grainger-is-conductor-he-leads-goldman-band-in-own-works-at.html | GRAINGER IS CONDUCTOR; He Leads Goldman Band in Own Works at Prospect Park | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/100000-to-jerusalem-sent-by-jewish-national-fund-to-aid-agriculture.html | $100,000 TO JERUSALEM; Sent by Jewish National Fund to Aid Agriculture, Defense | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/two-peers-war-victims-viscount-fincastle-and-earl-of-coventry.html | TWO PEERS WAR VICTIMS; Viscount Fincastle and Earl of Coventry Killed in France | True | | C1B 462857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/gillmore-to-resign-actors-union-post-veteran-aaaa-official-to.html | GILLMORE TO RESIGN ACTORS UNION POST; Veteran A.A.A.A. Official to Become President Emeritus | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/news-of-markets-in-european-cities-trading-on-london-exchange-quiet.html | NEWS OF MARKETS IN EUROPEAN CITIES; Trading on London Exchange Quiet, but Firm Undertone Prevails in Most Groups BERLIN PRICES IRREGULAR Heavy Demand for Reich 4 Per Cent Treasury Bonds-- Amsterdam Bourse Eases | True | Wireless to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/caddie-title-to-fetchick-his-80-72152-wins-by-6-shots-in.html | CADDIE TITLE TO FETCHICK; His 80, 72-152 Wins by 6 Shots in Westchester Event | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/robert-h-neilson-lawyer-34-years-president-of-companies-and.html | ROBERT H. NEILSON, LAWYER 34 YEARS; President of Companies and Director of White Rock Concern Is Dead LIFE TRUSTEE OF RUTGERS Official of the Home for Aged Couples and the Public Education Association | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/president-to-run-willkie-repeats-republican-nominee-affirms-his.html | PRESIDENT TO RUN, WILLKIE REPEATS; Republican Nominee Affirms His Prediction Roosevelt Will Be His Opponent SAYS 'WORRIES ARE OVER' Persisting in Belief New Deal Must Be Issue, He Was 'Afraid' for Time | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/dictatorship-is-foreseen-shanghai-circles-expect-prompt-japanese.html | DICTATORSHIP IS FORESEEN; Shanghai Circles Expect Prompt Japanese Drive to South | True | By Hallett Abend Wireless To the New York Times. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/texts-of-days-war-communiques.html | Texts of Day's War Communiques | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/more-seek-teaching-posts-applications-swamp-officials-of-defense.html | MORE SEEK TEACHING POSTS; Applications Swamp Officials of Defense Schools | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/booksauthors.html | Books--Authors | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/harold-b-mfarland-exphiladelphia-golf-champion-headed-metal.html | HAROLD B. M'FARLAND; Ex-Philadelphia Golf Champion Headed Metal Supplies Firm | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/letters-to-the-times-war-issue-closely-drawn-prompt-and-full-aid-to.html | Letters to The Times; War Issue Closely Drawn Prompt and Full Aid to Britain Seen as Alternative to Lone Fight | True | WILLIAM DRAPER LEWIS. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/red-party-claims-sweep-in-baltic-typical-totalitarian-count-is.html | RED PARTY CLAIMS SWEEP IN BALTIC; Typical Totalitarian Count Is Announced for Lithuania, Estonia and Latvia | True | Wireless to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/war-service-plans-for-women-outlined-national-security-league-group.html | WAR SERVICE PLANS FOR WOMEN OUTLINED; National Security League Group Proposes Registration Center | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 462857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/2000-get-retirement-pay-emergency-officers-in-world-war-benefit-as.html | 2,000 GET RETIREMENT PAY; Emergency Officers in World War Benefit as Bill Is Signed | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/raises-flourexport-aid-government-to-subsidize-shipments-to-latin.html | RAISES FLOUR-EXPORT AID; Government to Subsidize Shipments to Latin America Now | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/red-cross-tells-of-farflung-aid-reports-made-public-on-relief-in.html | RED CROSS TELLS OF FAR-FLUNG AID; Reports Made Public on Relief in Europe and for Hong Kong Group in Philippines PRAISE BY DEAN BEEKMAN Bound Here on Manhattan, He Pays Tribute to Efficiency of the Field Staff | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/aliens-sent-to-australia-britain-ships-quota-there-as-well-as-to.html | ALIENS SENT TO AUSTRALIA; Britain Ships Quota There as Well as to Canada | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/vargas-diamond-package-is-officially-unsealed.html | Vargas Diamond Package Is Officially Unsealed | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/louis-f-monteagle-philanthropist-and-early-san-francisco-financier.html | LOUIS F. MONTEAGLE; Philanthropist and Early San Francisco Financier Dies | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/canon-chase-dies-crusading-rector-retired-minister-of-christ-pe.html | CANON CHASE DIES; CRUSADING RECTOR; Retired Minister of Christ P.E. Church, Brooklyn, Stricken in His Study in 83d Year WORKING FOR WORLD PEACE An Ardent Foe of Liquor, Jazz, Birth Control, War, Movies and Sunday Baseball | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/copper-prices-are-easier.html | Copper Prices Are Easier | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/sterling-steady-closing-at-384-committee-here-recommends-basis-of.html | STERLING STEADY, CLOSING AT $3.84 ; Committee Here Recommends Basis of $4.02 Buying and $4.04 Selling OTHER CURRENCIES QUIET Swiss Franc Loses Point --Swedish Krona and the Canadian Dollar Up | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/would-add-shifts-for-defense.html | Would Add Shifts for Defense | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/housing-board-criticized-newark-authority-is-a-problem-tepper-says.html | HOUSING BOARD CRITICIZED; Newark Authority Is a 'Problem,' Tepper Says on Resigning | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/many-state-cities-losing-population-rochester-and-syracuse-drop.html | MANY STATE CITIES LOSING POPULATION; Rochester and Syracuse Drop, While Their Home Counties Are Recording Increases TWO LARGEST UNITS GAIN Rise in Metropolis Is 450,000, Buffalo Barely Holds Own-- Schenectady Hits Count | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/thirdterm-statement.html | Third=Term Statement | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/500000-of-notes-sold-by-holyoke-0143-loan-due-in-december-goes-to.html | $500,000 OF NOTES SOLD BY HOLYOKE; 0.143% Loan Due in December Goes to Second National Bank of BostonBONDS PURCHASED IN OHIOGroup Acquires $345,000 Lienof Massillon Conservancy Area--Other Financing | True | | C1B 462857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/british-admit-rise-in-sea-wars-toll-loss-of-13-merchant-ships-in.html | BRITISH ADMIT RISE IN SEA WAR'S TOLL; Loss of 13 Merchant Ships in Week Laid to Nazi Planes' and U-Boats' Activity SINKINGS ABOVE AVERAGE But 1918 Rate Was Higher and Empire's Commercial Fleet Is Believed at Peak | True | Wireless to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/six-licensed-by-schools-named-for-new-supervisory-posts-in.html | SIX LICENSED BY SCHOOLS; Named for New Supervisory Posts in Vocational Study | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/flanders-to-fight-aiken-for-senator-governors-friend-announces.html | FLANDERS TO FIGHT AIKEN FOR SENATOR; Governor's Friend Announces Rivalry in Vermont | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/newcrop-cotton-in-good-demand-showers-in-the-eastern-areas-of-the.html | NEW-CROP COTTON IN GOOD DEMAND; Showers in the Eastern Areas of the Belt a Factor in the Advance Here SPOT MONTH FALLS BACK July Breaks Nearly $2 a Bale on Liquidation on Eve of Final Trading in It | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/final-matches-analyzed-hanauer-bernstein-maintained-pace-in-ventnor.html | FINAL MATCHES ANALYZED; Hanauer, Bernstein Maintained Pace in Ventnor City Chess | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/financial-markets-stocks-rise-to-best-levels-of-the-month-with.html | FINANCIAL MARKETS; Stocks Rise to Best Levels of the Month With Increase in Volume--Gains in List Range Beyond 2 Points | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/public-aided-by-will-of-miss-fanny-norris-12-institutions-share-in.html | PUBLIC AIDED BY WILL OF MISS FANNY NORRIS; 12 Institutions Share in Estate of Doctor's Sister | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/june-box-shipments-down.html | June Box Shipments Down | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/to-control-french-ships-associate-of-de-gaulle-in-job-normandies.html | TO CONTROL FRENCH SHIPS; Associate of de Gaulle in Job--Normandie's Fate Uncertain | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/horse-show-body-announces-dates-votes-to-proceed-with-plans-for.html | HORSE SHOW BODY ANNOUNCES DATES; Votes to Proceed With Plans for National Event, Which Is Scheduled Nov. 6-13 MILITARY TEAMS INVITED Squads From Chile, Mexico to Return--Brazil, Argentina Newcomers on List | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/us-pilots-join-canadian-force.html | U.S. Pilots Join Canadian Force | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/dynamics-at-the-zoo.html | DYNAMICS AT THE ZOO | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/use-of-flag-as-map-under-fire-at-fair-mural-of-group-that-aids.html | USE OF FLAG AS MAP UNDER FIRE AT FAIR; Mural of Group That Aids China Stirs Anger of Women Against Communism BUT CHARGE IS BOOMERANG Stars and Stripes on Letterhead of Anti-Red Society Seen as Law Violation | True | By Milton Bracker | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/pleads-in-slaying-of-daughter.html | Pleads in Slaying of Daughter | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/in-the-nation-an-incident-which-suggests-a-weak-foundation.html | In The Nation; An Incident Which Suggests a Weak Foundation | True | By Arthur Krock | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/japan-sending-missions-to-netherlands-indies.html | Japan Sending Missions To Netherlands Indies | True | Wireless to THE NEW YORK TIMES. | C1B 462857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/british-guiana-warns-shipping.html | British Guiana Warns Shipping | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/native-son-is-due-to-be-dramatized-richard-wright-the-author-and.html | 'NATIVE SON' IS DUE TO BE DRAMATIZED; Richard Wright, the Author, and Paul Green Are Now at Work With Book ACTORS FUND CAMPAIGN More Than 100 Summer Houses Asked to Cooperate in Plan to Wipe Out Deficit | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/sales-in-the-bronx-fourfamily-residence-heads-properties.html | SALES IN THE BRONX; Four-Family Residence Heads Properties Transferred | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/our-aid-vital-shaw-says-playwright-holds-britain-would-fall-without.html | OUR AID VITAL, SHAW SAYS; Playwright Holds Britain Would Fall Without U.S. | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/named-to-direct-sales-of-waitt-bond-cigars.html | Named to Direct Sales Of Waitt & Bond Cigars | True | Bachrach | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/new-york-state-tops-nations-taxpayers-paid-fifth-of-5339583925-of.html | NEW YORK STATE TOPS NATION'S TAXPAYERS; Paid Fifth of $5,339,583,925 of Year's Internal Revenue | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/army-cuts-khaki-cloth-order.html | Army Cuts Khaki Cloth Order | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/british-delay-plan-on-child-refuges-attlee-asserts-government.html | BRITISH DELAY PLAN ON CHILD REFUGEES; Attlee Asserts Government Cannot Spare Warships to Serve as Convoys HOUSE RAISES A PROTEST Discrimination Between Rich and Poor Charged-- Celler Would Send U.S. Ships | True | Special Cable to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/manhattan-building-up-value-of-1940-plans-21-higher-than-in-1939.html | MANHATTAN BUILDING UP; Value of 1940 Plans 21% Higher Than in 1939 Period | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/gets-canadian-command-general-gr-pearkes-succeeds-mcnaughton-as.html | GETS CANADIAN COMMAND; General G.R. Pearkes Succeeds McNaughton as Division Chief | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/bethlehem-steel-sells-note-issue-20000000-of-3-to-10-year-serial.html | BETHLEHEM STEEL SELLS NOTE ISSUE; $20,000,000 of 3 to 10 Year Serial Paper Is Placed With a Group of 12 Banks | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/to-protect-objectors-liberties-union-says-it-has-taken-no-stand-on.html | TO PROTECT OBJECTORS; Liberties Union Says It Has Taken No Stand on Draft | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/thirdterm-foes-gain-in-solidarity-mccarran-will-decide-today.html | THIRD-TERM FOES GAIN IN SOLIDARITY; McCarran Will Decide Today Whether to Offer a Plank Starting Debate on Floor FOUR FAVOR OPEN FIGHT But Nevada Senator Ponders Consequences to Party and Effect on Delegates | True | By Charles W. Hurd Special To the New York Times. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/brooklyn-monkey-chase-goes-on.html | Brooklyn Monkey Chase Goes On | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/windsors-to-fly-here-on-clipper-duke-and-duchess-expected-this-week.html | WINDSORS TO FLY HERE ON CLIPPER; Duke and Duchess, Expected This Week, Plan Immediate Flight to Nassau BAHAMAS THANK GEORGE VI Another Note to New Governor Promises Every Cooperation --Receptions Arranged | True | Wireless to THE NEW YORK TIMES. | C1B 462857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/clears-contracts-of-1661891494-to-speed-defense-advisory.html | CLEARS CONTRACTS OF $1,661,891,494 TO SPEED DEFENSE; Advisory Commission's Production Figures Since June 6Revealed by PresidentGASOLINE TO BE STOREDKnudsen and Stettinius ReportDecreasing Tool Bottleneck,Synthetic Rubber Gain | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/delaney-is-reappointed-mayor-names-him-for-6year-transportation.html | DELANEY IS REAPPOINTED; Mayor Names Him for 6-Year Transportation Board Term | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/barkleys-main-points.html | Barkley's Main Points | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/screen-news-here-and-in-hollywood-strange-victory-chosen-as-a.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Strange Victory' Chosen as a Vehicle for Martha Scott-- Lydia Bilbrook Cast HAWKS TO DIRECT 'OUTLAW' Will Be Produced by Howard Hughes--Jules Furthman Is Writing Scenario | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/harrison-youth-held-after-girl-is-injured-former-athlete-accused.html | HARRISON YOUTH HELD AFTER GIRL IS INJURED; Former Athlete Accused When Young Woman Jumps From Auto | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/rabbi-to-serve-in-army-will-become-first-fulltime-jewish-chaplain.html | RABBI TO SERVE IN ARMY; Will Become First Full-Time Jewish Chaplain Since 1918 | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/staten-island-house-sold.html | Staten Island House Sold | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/fall-styles-seen-at-benefit-show-sports-dresses-classic-in-line-and.html | FALL STYLES SEEN AT BENEFIT SHOW; Sports Dresses, Classic in Line and Simply Tailored, Viewed at La Guardia Field | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/knox-victor-over-brescia.html | Knox Victor Over Brescia | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/373-labor-cases-settled.html | 373 Labor Cases Settled | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/cavarrettas-2run-single-in-7th-enables-cubs-to-stop-giants-20-hit.html | Cavarretta's 2-Run Single in 7th Enables Cubs to Stop Giants, 2-0; Hit Follows Two Bases on Balls and Error --Olsen Wins as Terrymen Drive Into Four Double Plays at Chicago | True | By John Drebinger Special To the New York Times. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/they-will-make-their-debuts-at-dance-here-dec-26.html | THEY WILL MAKE THEIR DEBUTS AT DANCE HERE DEC. 26 | True | Phyfe | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/cards-conquer-bees-43-slaughter-hits-two-homers-and-mize-drives-no.html | CARDS CONQUER BEES, 4-3; Slaughter Hits Two Homers and Mize Drives No. 24 | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/brazil-aids-marketers-holders-of-commodities-to-get-warehouse-loans.html | BRAZIL AIDS MARKETERS; Holders of Commodities to Get Warehouse Loans | True | Special Cable to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/tightens-curb-on-vicuna-peru-reiterates-rules-on-trade-in-the-skins.html | TIGHTENS CURB ON VICUNA; Peru Reiterates Rules on Trade in the Skins, Wools, Textiles | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/finneran-buys-longheld-flat.html | Finneran Buys Long-Held Flat | True | | C1B 462857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/wheat-is-strong-and-ends-near-top-impetus-increases-on-way-up-with.html | WHEAT IS STRONG AND ENDS NEAR TOP; Impetus Increases on Way Up, With Good Mill Buying and an Ebb in Hedging GAINS ARE 1 1/8 TO 2 CENTS Corn Has Indifferent Session Closing Mixed--Secondary Grains Advance | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/kent-opens-center-for-poles-in-london-duke-and-halifax-pay-tribute.html | KENT OPENS CENTER FOR POLES IN LONDON; Duke and Halifax Pay Tribute to Qualities of Allies | True | Wireless to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/incorporation-sought-mutuel-messenger-service-asks-court-to.html | INCORPORATION SOUGHT; Mutuel Messenger Service Asks Court to Overrule State Ban | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/earthquake-in-scotland-is-mistaken-for-bombing.html | Earthquake in Scotland Is Mistaken for Bombing | True | Wireless to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/factions-in-mexico-said-to-seek-accord-almazan-and-avila-camacho.html | FACTIONS IN MEXICO SAID TO SEEK ACCORD; Almazan and Avila Camacho Supporters May Meet | True | Wireless to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/12660000-bonds-in-market-today-underwriters-offer-to-public-2.html | $12,660,000 BONDS IN MARKET TODAY; Underwriters Offer to Public 2 Issues of Iowa Southern Utilities Company PRICE IS 101 AND INTEREST W.C. Langley & Co. and Halsey, Stuart & Co., Inc., Head Group Handling the Financing | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/mine-blast-toll-63-inquiries-ordered-federal-bureau-of-mines-joins.html | MINE BLAST TOLL 63; INQUIRIES ORDERED; Federal Bureau of Mines Joins Local Investigators of Disaster at Sonman, Pa. | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/arabs-held-uneasy-over-syria-status-leaders-urge-london-to-free.html | ARABS HELD UNEASY OVER SYRIA STATUS; Leaders Urge London to Free Country and Declare for an Arabian Federation AXIS INFLUENCE FEARED Aim Is Said to Be Civil War in Near East to Keep the British Troops Occupied | True | By Joseph M. Levy Wireless To the New York Times. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/fbi-clears-byoir-on-patmans-charges-finds-no-evidence-that-he-was.html | F.B.I. CLEARS BYOIR ON PATMAN'S CHARGES; Finds 'No Evidence' That He Was Hitler's 'First Agent' Here | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/panama-alien-inquiry-pushed.html | Panama Alien Inquiry Pushed | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/mrs-bw-gage-hostess-gives-dinner-at-bolton-landing-col-gomez-leases.html | MRS. B.W. GAGE HOSTESS; Gives Dinner at Bolton Landing --Col. Gomez Leases Estate | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/marks-40th-year-with-bank.html | Marks 40th Year With Bank | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/joe-turnesa-takes-lead-in-long-island-open-golf-with-subpar-72.html | Joe Turnesa Takes Lead in Long Island Open Golf With Sub-Par 72; FIELD OF 110 PACED BY ROCKVILLE PRO Joe Turnesa, With 72, Leads by Stroke as Play Starts in L.I. Open Golf BROSCH REGISTERS A 73 Defending Titleholder Is Tied With Catropa--Alexander, Oleska Next With 74s | True | By William D. Richardson Special To the New York Times. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/mckesson-robbins-sales.html | McKesson & Robbins Sales | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 462857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/mayor-invited-to-village-fair.html | Mayor Invited to Village Fair | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/vivid-colors-advance-rainbow-as-a-party-symbol-convention-roars-for.html | Vivid Colors Advance Rainbow as a Party Symbol; CONVENTION ROARS FOR THE PRESIDENT First Mention of His Name by Barkley Brings Pandemonium DELEGATES JOIN IN PARADE Reading of the Message Turns the Stadium Into Screaming, Banner-Waving Mass | True | By Sidney M. Shalett Special To the New York Times. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/books-published-today.html | Books Published Today | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/nazis-in-chile-closely-watched-for-evidence-of-subversive-acts.html | Nazis in Chile Closely Watched For Evidence of Subversive Acts; Travel Agent Deported Upon Discovery That He Financed an Anti-Semitic Paper-- Enormous Sums Spent for Propaganda | True | By Russell B. Porter Special To the New York Times. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/warning-to-britain-by-hitler-expected-ciano-reported-planning-to-go.html | WARNING TO BRITAIN BY HITLER EXPECTED; Ciano Reported Planning to Go to Reichstag Session, Where Ultimatum May Be Issued | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/appointed-as-chairman-of-retail-price-body.html | Appointed as Chairman Of Retail Price Body | True | Times Studio, 1939 | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/long-island-four-victor-tops-great-neck-86-for-second-triumph-in.html | LONG ISLAND FOUR VICTOR; Tops Great Neck, 8-6, for Second Triumph in 12-Goal Polo | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/estates-appraised.html | Estates Appraised | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/senators-top-indians-win-11-to-8-on-7run-rally-in-sixthwalker-hits.html | SENATORS TOP INDIANS; Win, 11 to 8, on 7-Run Rally in Sixth-- Walker Hits Homer | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/southampton-fete-in-garden-planned-flower-show-to-be-held-july-25.html | SOUTHAMPTON FETE IN GARDEN PLANNED; Flower Show to Be Held July 25 in Connection With the Tercentenary Event ART MUSEUM THE SCENE Mrs. Robert S. Peabody is the Executive Chairman--Mrs. Philip H. Watts Arrives | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/bank-holdings-sold-in-brooklyn-eight-business-structures-among.html | BANK HOLDINGS SOLD IN BROOKLYN; Eight Business Structures Among Those Marketed by Bowery Savings TWO HOMES PURCHASED Apartments With Stores Also Figure in Day's Transactions Reported | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/brazil-reverses-balance-in-trade-usual-export-excess-in-us-account.html | BRAZIL REVERSES BALANCE IN TRADE; Usual Export Excess in U.S. Account Becomes $4,710,365 for Imports in Quarter 46% OF GOODS FROM HERE Purchases Compare With 27 Per Cent Year Before From Leading Supplier | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/apartments-sold-on-east-73d-street-tenfamily-building-of-five.html | APARTMENTS SOLD ON EAST 73D STREET; Ten-Family Building of Five Stories Carries Mortgage of $20,425 BANK SELLS HARLEM HOUSE Five-Story Old-Law Tenement on East 108th St. Acquired by Andrew Marino | True | | C1B 462857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/party-out-of-hand-on-foreign-policy-planks-on-this-and-defense-seem.html | PARTY OUT OF HAND ON FOREIGN POLICY; Planks on This and Defense Seem Likely to Be Dictated by Isolationist Democrats SETBACK FOR PRESIDENT His Strategists Are Regarded as Outmanoeuvred by Old Liners in Key Positions | True | By Anne O'Hare McCormick Special To the New York Times. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/jolson-musical-wins-approval-in-chicago-hold-on-to-your-hats-has.html | JOLSON MUSICAL WINS APPROVAL IN CHICAGO; 'Hold On to Your Hats' Has Ruby Keeler, Martha Raye in Cast | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/hull-intends-to-continue-as-secretary-of-state.html | Hull Intends to Continue As Secretary of State | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/undefeated-stimady-easily-wins-runstar-purse-at-empire-ryan-entry.html | Undefeated Stimady Easily Wins Runstar Purse at Empire; RYAN ENTRY BEATS FAVORED ALAKING Stimady Close to Empire City Track Record as He Takes Sprint by 5 Lengths DUSKY FOX ALSO PREVAILS Bedwell Records Double With King Pharamond in Third, Tanganyika in Sixth | True | By Fred van Ness | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/woman-doctor-for-british-navy.html | Woman Doctor for British Navy | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/cuban-sugar-exports-decline.html | Cuban Sugar Exports Decline | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/group-will-certify-lighting-fixtures-alea-tags-will-be-issued-on.html | GROUP WILL CERTIFY LIGHTING FIXTURES; A.L.E.A. Tags Will Be Issued on Approved Products | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/invasion-on-friday-held-german-plan-french-newspapers-dispatch-says.html | INVASION ON FRIDAY HELD GERMAN PLAN; French Newspaper's Dispatch Says Nazis Have 600,000 Ready for Britain | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/119765938-gold-here-in-week-from-england.html | $119,765,938 Gold Here In Week From England | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/line-up-strength-for-second-place-supporters-of-rayburn-stark-and.html | LINE UP STRENGTH FOR SECOND PLACE; Supporters of Rayburn, Stark and Some Others Report Gain in Backing ACCEPTABLE TO PRESIDENT But So Are McNutt, Douglas, Byrnes--Word From White House Is Awaited | True | By Henry N. Dorris Special To the New York Times. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/wills-for-probate.html | Wills for Probate | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/nazi-ship-leaves-costa-rica.html | Nazi Ship Leaves Costa Rica | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/chicago-stadium-is-crowded-for-fateful-announcement-of-presidents.html | Chicago Stadium Is Crowded for Fateful Announcement of President's Plans; CROWD EXPECTANT AS IT WAITS WORD Many Are Forced to Stand in the Aisles and Along Walls, Cramming All Space DAY SESSION IS LAGGING Meeting Adjourns After Only an Hour of Speeches, Music and Entertainment | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/churchills-stand-decried-by-french-vichy-officials-resent-british.html | CHURCHILL'S STAND DECRIED BY FRENCH; Vichy Officials Resent British Leader's Lack of Faith in Their Government SEE SLUR ON WAR EFFORT Hint of Need to Protect U.S. From Surrendered Fleet Viewed as Fantastic | True | Wireless to THE NEW YORK TIMES. | C1B 462857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/two-tried-for-hazing-on-ship.html | Two Tried For Hazing on Ship | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/last-us-ship-leaves-turkey.html | Last U.S. Ship Leaves Turkey | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/new-rochelle-manager-scored.html | New Rochelle Manager Scored | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/ryder-cup-players-show-way-31-in-match-with-sarazens-squad.html | Ryder Cup Players Show Way, 3-1, In Match With Sarazen's Squad; Hogan-Demaret Defeat Guldahl-Snead, 1 Up, for Challengers' Lone Point--Singles Today Will Decide Competition | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/educators-blamed-in-defense-crisis-dr-hf-clark-says-handful-in-key.html | EDUCATORS BLAMED IN DEFENSE CRISIS; Dr. H.F. Clark Says Handful in Key Posts in U.S. Blocked Occupational Training CALLS IT COSTLY MISTAKE Pleads That Nation's School System Be Geared for War Even in Times of Peace | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/democrats-abandon-happy-days-melody-convention-shelves-old-battle.html | DEMOCRATS ABANDON 'HAPPY DAYS MELODY'; Convention Shelves Old Battle Song Because of Wars in World | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/fordham-awards-are-given-to-103-scholarships-are-bestowed-under-the.html | FORDHAM AWARDS ARE GIVEN TO 103; Scholarships Are Bestowed Under the Charles Haydan Foundation Crants 64 RENEWALS IN THE LIST Prizes Are Designed to Assist Only Those Students of Exceptional Merit | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/health-and-welfare-linked-with-defense-heads-of-4-federal-agencies.html | HEALTH AND WELFARE LINKED WITH DEFENSE; Heads of 4 Federal Agencies Named as Coordinators | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/san-francisco-off-4841-loss-of-population-sends-city-to-twelfth.html | SAN FRANCISCO OFF 4,841; Loss of Population Sends City to Twelfth Place in Size | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/marion-rodgers-he-served-as-auditor-for-port-of-new-york-authority.html | MARION RODGERS; He Served as Auditor for Port of New York Authority | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/women-win-voice-in-policy-making-get-equal-membership-with-men-on.html | WOMEN WIN VOICE IN POLICY MAKING; Get Equal Membership With Men on the Democratic Platform Committee | True | By Kathleen McLaughlin Special To the New York Times. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/hevia-of-cuba-asks-joint-navy-patrol-expresident-pushes-plan-for.html | HEVIA OF CUBA ASKS JOINT NAVY PATROL; Ex-President Pushes Plan for the Consideration of PanAmerican ConferenceMILITARY UNITY IS URGEDBaldomir of Uruguay PraisesCartel Project--ProtectorateOver Colonies Is Proposed | True | Wireless to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/court-halts-fight-on-wpa-purge-law-federal-judge-dismisses-suits-of.html | COURT HALTS FIGHT ON WPA 'PURGE' LAW; Federal Judge Dismisses Suits of Two Workers Who Were Dropped Here | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/auction-in-newport-assists-war-relief-proceeds-top-5000-first-day.html | AUCTION IN NEWPORT ASSISTS WAR RELIEF; Proceeds Top $5,000 First Day --Fashion Show Planned | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/mrs-er-ballard-engaged-to-marry-troths-announced.html | MRS. E.R. BALLARD ENGAGED TO MARRY; TROTHS ANNOUNCED | True | Ira L. Hill | C1B 462857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/plans-new-warehouse-westinghouse-adds-560000-building-to-expansion.html | PLANS NEW WAREHOUSE; Westinghouse Adds $560,000 Building to Expansion Work | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/ballet-bill-repeated-6500-at-stadium-performance-girl-pianist-plays.html | BALLET BILL REPEATED; 6,500 at Stadium Performance-- Girl Pianist Plays Tonight | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/sachem-and-vim-among-winners-as-283-craft-sail-at-larchmont-many.html | Sachem and Vim Among Winners As 283 Craft Sail at Larchmont; Many Skippers and Crews of Fair Sex Turn Out for Race Week Event--Davis's Yacht Leads Internationals in Light Air | True | By James Robbins Special To the New York Times. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/jg-buch-of-trenton-heads-the-nations-elks.html | J.G. Buch of Trenton Heads the Nation's Elks | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/picnicbound-youth-visited-by-la-guardia-mayor-inspects-boats-and.html | PICNIC-BOUND YOUTH VISITED BY LA GUARDIA; Mayor Inspects Boats and Food Before 1,600 Sail for Day | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/the-fighting-in-africa.html | THE FIGHTING IN AFRICA | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/miss-orcutts-83-best-takes-gross-laurels-on-winged-foot-linksmiss.html | MISS ORCUTT'S 83 BEST; Takes Gross Laurels on Winged Foot Links--Miss Barr Wins | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/fdic-investigator-found-dead.html | FDIC Investigator Found Dead | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/freer-financing-urged-for-defense-stock-exchange-for-easing-of.html | FREER FINANCING URGED FOR DEFENSE; Stock Exchange for Easing of 'Insider' Deals and 20-Day 'Waiting Period' PRIVATE ISSUES WANTED Bulletin Says the Government, Business and Banks Are in Accord on Policy | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/japanese-cabinet-forced-to-resign-army-men-withdraw-support-from.html | JAPANESE CABINET FORCED TO RESIGN; Army Men Withdraw Support From Yonai, Ending Regime --Konoye Likely Choice | True | By Hugh Byas Wireless To the New York Times. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/long-island-houses-change-ownership-buyer-plans-to-build-on-astoria.html | LONG ISLAND HOUSES CHANGE OWNERSHIP; Buyer Plans to Build on Astoria Corner Plot | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/bond-notes.html | BOND NOTES | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/helen-a-seeley-engaged-washington-conn-girl-will-be-bride-of-robert.html | HELEN A. SEELEY ENGAGED; Washington, Conn., Girl Will Be Bride of Robert L. de Courcy | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/ponzi-beats-moore-10016.html | Ponzi Beats Moore, 100-16 | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/3-bonds-of-utility-to-be-priced-at-105-loan-data-filed-by-cleveland.html | 3% BONDS OF UTILITY TO BE PRICED AT 105; Loan Data Filed by Cleveland Electric Illuminating | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/more-wheat-for-export-argentine-grain-for-shipment-now-put-at.html | MORE WHEAT FOR EXPORT; Argentine Grain for Shipment Now Put at 1,015,000 Tons | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/platform-is-ready-full-agreement-on-the-foreign-policy-plank-is.html | PLATFORM IS READY; Full Agreement on the Foreign Policy Plank Is Reached FIRM AGAINST WAR Wheeler Group Satisfied, but Proviso for Private Aid to Allies Is Seen | True | By Turner Catledge Special To the New York Times. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/store-stocks-here-17-larger-in-june-sales-were-off-24-from-1939-but.html | STORE STOCKS HERE 1.7% LARGER IN JUNE; Sales Were Off 2.4% From 1939, but Index Advanced | True | | C1B 462857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/luncheons-at-bay-head-mrs-robert-strange-and-mr-and-mrs-rowland.html | LUNCHEONS AT BAY HEAD; Mrs. Robert Strange and Mr. and Mrs. Rowland Hazard Hosts | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/na-rockefellers-reach-bar-harbor-arrive-at-their-estate-in-seal.html | N.A. ROCKEFELLERS REACH BAR HARBOR; Arrive at Their Estate in Seal Harbor--J.D. Rockefellers Jr. Motoring to Resort | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/texas-oil-to-pay-men-training.html | Texas Oil to Pay Men Training | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/millers-midget-auto-first.html | Miller's Midget Auto First | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/cooley-beats-driver-in-net-quarterfinal-wins-by-63-75-in-eastern.html | COOLEY BEATS DRIVER IN NET QUARTER-FINAL; Wins by 6-3, 7-5 in Eastern Junior--Bender Gains | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/caster-athletics-checks-tigers-31-hutchinson-loses-mound-duel-in.html | CASTER, ATHLETICS, CHECKS TIGERS, 3-1; Hutchinson Loses Mound Duel in First Start Since His Return to Detroit | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/would-settle-war-debt-briton-to-propose-ceding-to-us-an-isle-in.html | WOULD SETTLE WAR DEBT; Briton to Propose Ceding to U.S. an Isle in West Indies | True | Wireless to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/tigers-buy-dallas-southpaw.html | Tigers Buy Dallas Southpaw | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/12000-for-toronto-seat.html | $12,000 for Toronto Seat | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/britain-guards-supplies-legume-prices-regulated-and-coal-reserve.html | BRITAIN GUARDS SUPPLIES; Legume Prices Regulated and Coal Reserve Established | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/cabinets-shortlived-japan-has-had-many-changes-since-starting.html | CABINETS SHORT-LIVED; Japan Has Had Many Changes Since Starting 'Dynamic' Policy | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/the-mediterranean-war-tobruk-raids-significant.html | THE MEDITERRANEAN WAR; Tobruk Raids Significant | True | By Hanson W. Baldwin | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/bank-of-japan-report-gold-stock-unchanged-circulation-slightly-off.html | BANK OF JAPAN REPORT; Gold Stock Unchanged, Circulation Slightly Off on July 12 | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/german-jews-balked-in-emigration-moves-washington-stricter-in-tests.html | GERMAN JEWS BALKED IN EMIGRATION MOVES; Washington Stricter in Tests-- Few Routes to U.S. | True | | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/news-guild-wins-ruling.html | News Guild Wins Ruling | True | Special to THE NEW YORK TIMES. | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/parker-vanquishes-valentine-60-61-triumphs-easily-in-3d-round-of.html | PARKER VANQUISHES VALENTINE, 6-0, 6-1; Triumphs Easily in 3d Round of Eastern Tennis Tourney Against Princeton Youth SUTTER DOWNS 2 RIVALS Gains Straight-Set Victories Over Slater, Gastmeyer-- Fishback Advances | True | By Emanuel Strauss | C1B 462857 |
| 1940-07-17 | 1940-07-17 | https://www.nytimes.com/1940/07/17/archives/sports-today.html | Sports Today | True | | C1B 462857 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/realty-financing.html | REALTY FINANCING | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/dies-from-auto-injuries-bronx-woman-succumbs-upstate-third-fatality.html | DIES FROM AUTO INJURIES; Bronx Woman Succumbs UpState, Third Fatality of Crash | True | Special to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/richard-seder.html | RICHARD SEDER | True | Special to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 462858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/trade-and-industrial-developments-current-business-conditions-and.html | Trade and Industrial Developments; Current Business Conditions and Trends; FURNITURE ORDERS HEAVY HERE IN DAY Buying at Fall Market Reported at 4-Year Peak as Stores Begin to Cover Needs PRICE RISES ANTICIPATED Producers Unwilling to Accept Commitments More Than Two Months Ahead | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/news-of-markets-in-european-cities-exchange-in-london-continues.html | NEWS OF MARKETS IN EUROPEAN CITIES; Exchange in London Continues Listless in Expectation of Increased Taxation PRICES MIXED IN BERLIN Government Bonds in Demand -- General Weakness Develops In Amsterdam Trading | True | Wireless to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/hill-asks-naming-of-only-leader-nominates-the-president-for-a-third.html | HILL ASKS NAMING OF ONLY 'LEADER'; NOMINATES THE PRESIDENT FOR A THIRD TERM | True | Special to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/square-d-stock-sold-20000-shares-of-preferred-follow-common-deal.html | SQUARE D STOCK SOLD; 20,000 Shares of Preferred Follow Common Deal | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/anderson-prevails-with-five-mounts-cuckooman-7260-among-riders.html | ANDERSON PREVAILS WITH FIVE MOUNTS; Cuckoo-Man, $72.60, Among Rider's Victors on 7-Race Card at Empire City WINS WITH COUNTERGLOW Madly, Scrooge and Mantagna Complete Record Feat of Season on N.Y. Tracks | True | By Fred van Ness | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/cripps-has-talk-with-stalin-in-moscow-vital-matters-aired-said-to.html | Cripps Has Talk With Stalin in Moscow; Vital Matters Aired Said to Concern U.S. | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/angstadt-goes-to-arkansas.html | Angstadt Goes to Arkansas | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/realty-activities-house-in-harlem-goes-to-syndicate-group-pays-all.html | Realty Activities; HOUSE IN HARLEM GOES TO SYNDICATE Group Pays All Cash for the Montana at 124th Street and Davis Place 8TH AVE. BUILDING SOLD Boston Woman Purchases a Business Parcel at 126th Street From Bank | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/dr-ws-blake-rites-1500-present-at-service-for-st-johns-university.html | DR. W.S. BLAKE RITES; 1,500 Present at Service for St. John's University Professor | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/athlone-emphasizes-british-need-of-unity-governor-of-canada-tells.html | ATHLONE EMPHASIZES BRITISH NEED OF UNITY; Governor of Canada Tells of King's Work in London | True | Special to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/will-build-at-beach.html | Will Build at Beach | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/stokowski-concert-off-conductor-and-youth-orchestra-will-not-play.html | STOKOWSKI CONCERT OFF; Conductor and Youth Orchestra Will Not Play in Dell Program | True | Special to THE NEW YORK TIMES. | C1B 462858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/british-surprise-ready-for-invader-new-coastal-defense-system-will.html | BRITISH 'SURPRISE' READY FOR INVADER; New Coastal Defense System Will Keep the Nation Safe, Its Builders Believe FLANDERS TAUGHT LESSON Planes and Warships Patrol the Sea as the Army Waits in Maze of Fortifications | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/beach-hospital-work-begun.html | Beach Hospital Work Begun | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/bombing-reward-of-26000-posted-city-offers-payment-for-data-on.html | BOMBING REWARD OF $26,000 POSTED; City Offers Payment for Data on Perpetrators of Fatal Fair Blast on July 4 | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/flour-subsidy-resumed-rates-on-western-hemisphere-exports-announced.html | FLOUR SUBSIDY RESUMED; Rates on Western Hemisphere Exports Announced | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/by-acclamation-farley-who-remained-in-race-makes-the-vote-unanimous.html | BY 'ACCLAMATION'; Farley, Who Remained in Race, Makes the Vote Unanimous RIVALS' POLL IS 150 Third-Term Tradition Is Upset-- Garner, Tydings Stay to End DEMOCRATS NAME ROOSEVELT AGAIN THE DEMOCRATIC NOMINEE | True | By Turner Catledge Special To The New York Times. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/court-ponders-bo-fees.html | Court Ponders B.&O. Fees | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/turkishsoviet-tie-urged-istanbul-paper-says-nations-interests-are.html | TURKISH-SOVIET TIE URGED; Istanbul Paper Says Nations' Interests Are the Same | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/soviet-farms-criticized-collective-laborers-are-said-to-work-for.html | SOVIET FARMS CRITICIZED; Collective Laborers Are Said to Work for Own Profit | True | Special Cable to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/chinese-condemn-burma-road-ban-spokesman-of-foreign-office-says.html | CHINESE CONDEMN BURMA ROAD BAN; Spokesman of Foreign Office Says Britain Violates Pacts and League Resolutions | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/bartelt-tops-amark-36-64-64-in-eastern-claycourt-tournament.html | Bartelt Tops Amark, 3-6, 6-4, 6-4, In Eastern Clay-Court Tournament; Umstaedter Also Gains Quarter-Final Round on Upset, Halting Steele by 6-4, 6-0-- Parker and Kovacs Among Winners | True | By Lewis B. Funke | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/la-guardia-scores-court-criticizes-appeal-tribunal-for-protecting.html | LA GUARDIA SCORES COURT; Criticizes Appeal Tribunal for Protecting Erickson | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/bay-state-orders-up-june-showed-gain-in-textiles-machinery-and.html | BAY STATE ORDERS UP; June Showed Gain in Textiles, Machinery and Tools | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/vote-in-lithuania-is-99-prosoviet-red-victory-greater-than-in.html | VOTE IN LITHUANIA IS 99% PRO-SOVIET; Red Victory, Greater Than in Latvia or Estonia, Exceeds Best Nazi Showing RUSSIAN DRIVE IS PRESSED Absorption of Baltic Armies of 600,000 Part of Program for United Peoples | True | By Otto D. Tolischus Wireless to the New York Times. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/mrs-roosevelt-filmed-for-antinazi-picture.html | Mrs. Roosevelt Filmed For Anti-Nazi Picture | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/ramapo-poloists-ride-sunday.html | Ramapo Poloists Ride Sunday | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 462858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/less-us-censorship-liberty-union-finds-1939-report-sees-increasing.html | LESS U.S. CENSORSHIP, LIBERTY UNION FINDS; 1939 Report Sees Increasing Indication of Tolerance | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/elliott-heads-bellas-hess.html | Elliott Heads Bellas Hess | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/buys-staten-island-home.html | Buys Staten Island Home | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/peace-novena-opens-1000-at-american-shrine-of-st-anne-hear.html | PEACE NOVENA OPENS; 1,000 at American Shrine of St. Anne Hear Fitzgerald | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/outlook-for-steel-held-to-be-bright-slight-flattening-of-orders.html | OUTLOOK FOR STEEL HELD TO BE BRIGHT; Slight Flattening of Orders Believed Forerunner of Defense Demands PRODUCTION STILL 87 % Bulk of New Business Runs to Heavy Materials--Electric Furnaces Increasing | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/9-killed-on-swedish-warship.html | 9 Killed on Swedish Warship | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/army-of-2000000-a-minimum-need-marshall-insists-45-infantry.html | ARMY OF 2,000,000 A MINIMUM NEED, MARSHALL INSISTS; 45 Infantry Divisions and 10 Armored Divisions Are the Objective, General Says STIMSON HAILS BURKE BILL Ludicrous for Any One to Oppose Compulsory Service Plan, He Tells Civilian Aides | True | By Frank L. Kluckhohn Special To The New York Times. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/held-for-threat-to-italian-envoy.html | Held for Threat to Italian Envoy | True | Wireless to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/third-rail-kills-boy-5.html | Third Rail Kills Boy, 5 | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/soviet-builds-warships-stalin-held-supervising-battleships-equal-to.html | SOVIET BUILDS WARSHIPS; Stalin Held Supervising Battleships 'Equal to Any' | True | Wireless to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/copperweld-steel-in-stock-offering-75000-shares-of-common-on-market.html | COPPERWELD STEEL IN STOCK OFFERING; 75,000 Shares of Common on Market at $18 Each | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/win-500-in-diamond-suit-london-merchants-get-award-against-dealer.html | WIN 500 IN DIAMOND SUIT; London Merchants Get Award Against Dealer Here | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/puerto-rico-asks-aid-in-influenza.html | Puerto Rico Asks Aid in Influenza | True | Special Cable to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/gifts-spur-agencies-for-british-war-aid-queen-elizabeth-sends.html | GIFTS SPUR AGENCIES FOR BRITISH WAR AID; Queen Elizabeth Sends Thanks to Bundles for Britain | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/farley-purchase-of-team-confirmed-executor-of-ruppert-estate-says.html | FARLEY PURCHASE OF TEAM CONFIRMED; Executor of Ruppert Estate Says $4,000,000 Is Fixed as Price for Yankees EIGHT CLUBS ARE INVOLVED Silleck Denies Knowledge of Identity of Financial Backer, Reported to Be J.M. Cox | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/jean-dixon-gets-new-comedy-part-ernest-truex-also-assigned-to-role.html | JEAN DIXON GETS NEW COMEDY PART; Ernest Truex Also Assigned to Role in Kaufman-Hart Play Opening on Sept. 21 FIRST SHOW IN HARTFORD 'The Little Dog Laughed' to Have Tryout in Atlantic City Aug. 12, Going to Boston | True | | C1B 462858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/central-bus-terminals.html | CENTRAL BUS TERMINALS | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/acf-gets-bus-orders.html | A.C.F. Gets Bus Orders | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/rumania-expected-to-leave-entente-germany-bringing-pressure-on.html | RUMANIA EXPECTED TO LEAVE ENTENTE; Germany Bringing Pressure on Country to Quit Alliance of Balkan Powers BULGARIA SENDS PROTEST Bucharest Regime Accused of Launching Campaign Against Southern Dobruja Minority | True | By Telephone To the New York Times. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/disclaims-wage-act-suit-but-shirt-group-says-members-have-right-to.html | DISCLAIMS WAGE ACT SUIT; But Shirt Group Says Members Have Right to Join in Action | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/chile-investigates-plot-arrested-leaders-questioned-as-court-hears.html | CHILE INVESTIGATES PLOT; Arrested Leaders Questioned as Court Hears Charge | True | Special Cable to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/derringer-of-reds-downs-bees-4-to-3-wins-no-12-for-cincinnati.html | DERRINGER OF REDS DOWNS BEES, 4 TO 3; Wins No. 12 for Cincinnati-- Salvo's Wild Throw in 9th Lets In Deciding Run | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/study-new-airport-to-be-near-docks-federal-engineers-reported-to.html | STUDY NEW AIRPORT TO BE NEAR DOCKS; Federal Engineers Reported to Favor Project for Tract Near Jersey City COST PUT AT $14,300,000 Preliminary Development to Call for 2 Runways--Mayor Is Said to Back Move | True | By John H. Crider Special To the New York Times. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/25000-are-left-outside-as-stadium-is-jammed.html | 25,000 Are Left Outside As Stadium Is Jammed | True | Special to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/in-the-nation-the-timing-and-substance-of-the-presidents-message.html | In The Nation; The Timing and Substance of the President's Message | True | By Arthur Krock | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/navy-installing-antiplane-guns-fiftythree-ships-already-are.html | NAVY INSTALLING ANTI-PLANE GUNS; Fifty-three Ships Already Are Re-equipped With Newest Defense Weapons REDESIGNING UNDER WAY Secretary Knox Refuses to Discuss Reported Trip of Col. W.J. Donovan to Europe | True | Special to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/events-today.html | Events Today | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/shanghai-marines-again-denounced-japanese-mass-meeting-calls-for.html | SHANGHAI MARINES AGAIN DENOUNCED; Japanese Mass Meeting Calls for Disarming of Force if It Does Not Apologize MANILA GROUP ASSAILED Tokyo's Embassy Spokesman Says Demand for Firm U.S. Stand Was 'Unfortunate' | True | By Hallett Abend Wireless To the New York Times. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/annenberg-loses-his-freedom-plea-judge-in-chicago-bars-new-delay-on.html | ANNENBERG LOSES HIS FREEDOM PLEA; Judge in Chicago Bars New Delay on Three-Year Tax Case Sentence | True | Special to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/plans-plywood-unit-in-maine.html | Plans Plywood Unit in Maine | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/film-stars-named-in-red-inquiry-dies-witness-says-42-leaders-in.html | FILM STARS NAMED IN 'RED' INQUIRY; Dies Witness Says 42 Leaders in Hollywood Industry Gave Big Sums to Communists | True | | C1B 462858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/books-published-today.html | Books Published Today | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/tennis-honors-go-to-shafergelller-they-win-eastern-boys-title-by.html | TENNIS HONORS GO TO SHAFER-GELLLER; They Win Eastern Boys' Title by Halting Young and Osten at Forest Hills, 6-3, 6-3 KRAIS AND DRIVER GAIN Defeat Suchin-Small to Reach Semi-Finals of Junior Event With Two Other Teams | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/platforms-key-points.html | Platform's Key Points | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/permits-sale-of-2-ships-maritime-commission-allows-the-transfer-to.html | PERMITS SALE OF 2 SHIPS; Maritime Commission Allows the Transfer to Foreign Registry | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/son-for-bu-livingstons-3d.html | Son for B.U. Livingstons 3d | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/mattice-gains-medal-in-jersey-junior-golf-cards-a-75-at-canoe-brook.html | MATTICE GAINS MEDAL IN JERSEY JUNIOR GOLF; Cards a 75 at Canoe Brook-- Montgomery Scores 77 | True | Special to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/sw-crane-sr-is-killed-genesee-valley-lawyer-dies-in-auto-crash-near.html | S.W. CRANE SR. IS KILLED; Genesee Valley Lawyer Dies in Auto Crash Near Dansville | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/historical-note.html | HISTORICAL NOTE | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/power-output-rises-contraseasonally-four-areas-reduce-gains-over.html | Power Output Rises Contra-Seasonally; Four Areas Reduce Gains Over Year Ago | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/topics-in-wall-street-vanishing-free-sterling.html | TOPICS IN WALL STREET; Vanishing Free Sterling | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/ring-death-cause-remains-mystery-investigation-of-asero-case-waits.html | RING DEATH CAUSE REMAINS MYSTERY; Investigation of Asero Case Waits on Medical Findings --No Action Expected | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/fair-gives-fuller-award-for-service-curtis-publishing-head-says.html | FAIR GIVES FULLER AWARD FOR SERVICE; Curtis Publishing Head Says France Fell, Thinking She Could Buy Security A TRAGIC LESSON TO US Controversy Over Flag Map Is Ending--Baking Industry and Children Celebrate Jointly | True | By Milton Bracker | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/glass-offers-farley-as-victor-for-party-he-quotes-jefferson-against.html | Glass Offers Farley as Victor for Party; He Quotes Jefferson Against Third Term | True | Special to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/mikrut-victor-with-a-71.html | Mikrut Victor With a 71 | True | Special to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/richard-w-norton-texas-oil-man-was-delegate-to-democratic.html | RICHARD W. NORTON; Texas Oil Man Was Delegate to Democratic Convention | True | Special to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/belfast-ousts-oduffy-irish-republican-army-leader-warned-of-jail-if.html | BELFAST OUSTS O'DUFFY; Irish Republican Army Leader Warned of Jail if He Returns | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/nation-will-hear-president-tonight-roosevelt-expected-to-address.html | NATION WILL HEAR PRESIDENT TONIGHT; Roosevelt Expected to Address Convention on Radio After Notification | True | Special to THE NEW YORK TIMES. | C1B 462858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/fascist-ideology-for-europe-denied-coordination-to-be-limited-to.html | FASCIST IDEOLOGY FOR EUROPE DENIED; Coordination to Be Limited to the Economic Field, Says Italian Commentator ROME IS SILENT ON PLANS Correspondents Warned Not to Quote Gayda as Giving Government's Views | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/potash-appeal-put-off-federal-circuit-court-hearing-to-be-held-in.html | POTASH APPEAL PUT OFF; Federal Circuit Court Hearing to Be Held in the Fall | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/apartment-houses-bid-in-at-auction-two-in-midtown-manhattan.html | APARTMENT HOUSES BID IN AT AUCTION; Two in Midtown Manhattan Recovered by Foreclosure | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/treasury-rules-on-bonds-new-2-s-are-to-be-allotted-on-percentage.html | TREASURY RULES ON BONDS; New 2 s Are to Be Allotted on Percentage Basis of 9% | True | Special to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/north-shore-estate-sold-for-new-home-colony.html | NORTH SHORE ESTATE SOLD FOR NEW HOME COLONY | True | Levick | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/fall-hats-shown-by-two-designers-even-now-hat-designers-have-an-eye.html | FALL HATS SHOWN BY TWO DESIGNERS; EVEN NOW HAT DESIGNERS HAVE AN EYE ON AUTUMN | True | By Virginia Pope | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/brooklyn-man-missing-ship-line-clerk-disappeared-while-family-was.html | BROOKLYN MAN MISSING; Ship Line Clerk Disappeared While Family Was at Movies | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/carson-in-coop-post.html | Carson in Co-op Post | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/todays-program-at-the-fair.html | TODAYS PROGRAM AT THE FAIR | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/british-have-big-meals-as-nazis-picture-hunger.html | British Have Big Meals As Nazis Picture Hunger | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/britain-and-france-to-exchange-agents-economic-negotiators-will-be.html | BRITAIN AND FRANCE TO EXCHANGE AGENTS; Economic Negotiators Will Be Only Remaining Links | True | Wireless to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/rival-candidate-gratifies-willkie-republican-nominee-looks-to-great.html | RIVAL CANDIDATE GRATIFIES WILLKIE; Republican Nominee Looks to 'Great Campaign' With the 'Author of the New Deal' SEES ISSUES NOW JOINED Voters, He Says, Will Pass on 'Indispensability Doctrine' and 'Two-Term Tradition' | True | By James C. Hagerty Special To the New York Times. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/movies-spur-war-savings-canada-raises-800000-in-day-with-theatres.html | MOVIES SPUR WAR SAVINGS; Canada Raises $800,000 in Day With Theatres' Aid | True | Special to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/50000000-bonds-in-market-today-dillon-read-group-offers-to-public.html | $50,000,000 BONDS IN MARKET TODAY; Dillon, Read Group Offers to Public Cleveland Electric Illuminating's 3% Issue 85 MEMBERS IN SYNDICATE $40,000,000 of Proceeds Will Be Used by the Company to Redeem 3 s, Due in 1965 | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/divorces-oscar-serlin-in-reno.html | Divorces Oscar Serlin in Reno | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/canada-is-accused-of-seizing-americans-maritime-union-says.html | CANADA IS ACCUSED OF SEIZING AMERICANS; Maritime Union Says ForeignBorn Seamen Are Detained | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/miss-rockwell-engaged-will-become-bride-on-aug-24-of-james-garrison.html | MISS ROCKWELL ENGAGED; Will Become Bride on Aug. 24 of James Garrison Huff | True | | C1B 462858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/voice-tells-how-he-made-stampede-tom-garry-chicagos-chief-of-sewers.html | 'VOICE' TELLS HOW HE MADE STAMPEDE; Tom Garry, Chicago's Chief of Sewers, Did the Exhorting From Stadium Cellar SAW ELECTRICIAN FIRST And Had Kelly-Nash Faithful on Hand to Echo His Cries of 'We Want Roosevelt' | True | Special to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/galleries-shout-in-approval-as-roosevelt-is-put-in-nomination-for.html | Galleries Shout in Approval as Roosevelt Is Put in Nomination for Third Term; THE NAME OF ROOSEVELT AND THIS IS RESULT ON CONVENTION FLOOR | True | Special to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/would-make-capital-49th-state.html | Would Make Capital 49th State | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/accused-of-plot-on-wang-shanghai-business-man-is-held-as-wouldhe-as.html | ACCUSED OF PLOT ON WANG; Shanghai Business Man Is Held as Would-He Assassin | True | Wireless to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/hoboken-would-raze-slum-area.html | Hoboken Would Raze Slum Area | True | Special to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/curbs-on-sterling-will-apply-today-british-restrictions-forbid-use.html | CURBS ON STERLING WILL APPLY TODAY; British Restrictions Forbid Use of Free Pound in Payment of Exports to U.S. FINAL PRICE OFF TO $3.77 New Deals to Be at Bank of England's Rates of $4.02 Buying, $4.03 Selling | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/300-refugees-leave-martinique.html | 300 Refugees Leave Martinique | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/wood-field-and-stream-no-day-for-broadbill.html | WOOD, FIELD AND STREAM; No Day for Broadbill | True | By Raymond R. Camp Special To the New York Times. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/japanese-attack-port-fortress-on-south-china-coast-is-reported.html | JAPANESE ATTACK PORT; Fortress on South China Coast Is Reported Taken | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/joe-turnesa-adds-to-lead-in-long-island-open-another-72-carded-by.html | Joe Turnesa Adds to Lead in Long Island Open; ANOTHER 72 CARDED BY ROCKVILLE STAR Joe Turnesa Again Clips Par for 144 at Inwood--Brosch Is Second, With 147 PETTIGREW IN TIE FOR 3D Tallies 73 and Is Even With Gerard and Milne at 151 in Title Golf Event | True | By William D. Richardson Special To the New York Times. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/clippers-due-tomorrow-bullitt-on-the-atlanticyankee-and-dixie-also.html | CLIPPERS DUE TOMORROW; Bullitt on the Atlantic--Yankee and Dixie Also Expected | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/france-a-british-view.html | FRANCE: A BRITISH VIEW | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/judge-thomas-j-rowe-jr-st-louis-jurist-who-fined-postdispatch-dies.html | JUDGE THOMAS J. ROWE JR.; St. Louis Jurist, Who Fined PostDispatch, Dies in Chicago | True | Special to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/housing-projects-market-12-issues-of-20363000-total-chemical-bank.html | HOUSING PROJECTS MARKET 12 ISSUES; Of $20,363,000 Total, Chemical Bank & Trust Group Wins $8,193,000 at 0.57% $6,325,000 FOR CLEVELAND Salmon Brothers & Hutzler Purchase These Notes and $2,335,000 of Toledo | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/financial-markets-strength-fails-to-hold-in-stocks-and-prices.html | FINANCIAL MARKETS; Strength Fails to Hold in Stocks and Prices Dribble Lower in Lessened Trading--Favorites Weakest | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/booksauthors.html | Books--Authors | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/verdict-upheld-as-sane-though-juror-was-crazy.html | Verdict Upheld as 'Sane' Though Juror Was 'Crazy' | True | Special to THE NEW YORK TIMES. | C1B 462858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/republic-steel-increases-profit-3337730-earned-in-second-quarter.html | REPUBLIC STEEL INCREASES PROFIT; $3,337,730 Earned in Second Quarter, Against $550,412 in the 1939 Period | True | Times Wide World, 1934 | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/miss-rutherfurd-excels-on-links-she-and-tailer-card-74-for-top.html | MISS RUTHERFURD EXCELS ON LINKS; She and Tailer Card 74 for Top Honors in Foursomes at Lake Hopatcong | True | Special to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/canadian-trade-rise-seen.html | Canadian Trade Rise Seen | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/wheeler-renamed-for-fourth-term-senator-defeats-townsendite-in.html | WHEELER RENAMED FOR FOURTH TERM; Senator Defeats Townsendite in Montana Party Primary | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/phils-end-cards-streak-win-30-behind-5hit-pitching-of-mulcahy-in.html | PHILS END CARDS' STREAK; Win, 3-0, Behind 5-Hit Pitching of Mulcahy in Night Game | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/platform-marked-by-doubt-on-future-antiwar-plank-and-sympathy.html | PLATFORM MARKED BY DOUBT ON FUTURE; Anti-War Plank and Sympathy Expressed for Victims of Attacks Reflect Uncertainties | True | By Anne O'Hare McCormick Special To the New York Times. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/crowd-of-23306-sees-armstrong-stop-jenkins-in-sixth-round-at-polo.html | Crowd of 23,306 Sees Armstrong Stop Jenkins in Sixth Round at Polo Grounds; ARMSTRONG VICTOR WITH GREAT RALLY Outpointed for 3 Rounds, He Pounds Jenkins Into Helplessness in Next 3TEXAN ON FLOOR 7 TIMESReferee Steps In After Sixth,Officially Ending Non-TitleBout in That Session | True | By James P. Dawson | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/new-yorkers-give-vote-without-poll-delegation-reports-64-for.html | NEW YORKERS GIVE VOTE WITHOUT POLL; Delegation Reports 64 for President, 25 for Farley, One for Hull, 3 Unrecorded TOTAL IS TOLD BY LEHMAN Canvass of Individuals on the Floor Is Avoided to Save 'Embarrassment' of Choice | True | By Warren Moscow Special To the New York Times. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/parties-at-rumson-to-mark-horse-show-ratus-finches-give-dinner-for.html | PARTIES AT RUMSON TO MARK HORSE SHOW; Ratus Finches Give Dinner for Judges and Exhibitors Tonight | True | Special to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/schooner-to-carry-6-young-traders-22-to-26-they-plan-to-leave-today.html | SCHOONER TO CARRY 6 YOUNG TRADERS; 22 to 26, They Plan to Leave Today for Colombia to Get 'Hooks' in 'Lot of Money' BOUGHT SHIP THEMSELVES Spent 5 Months Fitting 69Ton Two-Master--To SellTrinkets to Indians | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/gibraltar-demand-voiced-by-franco-chief-of-state-gives-notice-spain.html | GIBRALTAR DEMAND VOICED BY FRANCO; Chief of State Gives Notice Spain Expects a Part in Post-War Settlement | True | By T.j. Hamilton Wireless To the New York Times. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/east-side-bus-line-tied-up-by-strike-wage-demands-halt-triangle.html | EAST SIDE BUS LINE TIED UP BY STRIKE; Wage Demands Halt Triangle Corporation's 18 Vehicles, Serving 10,000 | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/bus-survey-points-to-new-terminal-port-authority-acting-at-the.html | BUS SURVEY POINTS TO NEW TERMINAL; Port Authority, Acting at the Mayor's Request, Seeks to Provide Facilities PROBLEM INVOLVES TOLLS Operators Argue for Cuts to Counteract Higher Costs Under Traffic Curbs | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/the-only-ballot.html | The Only Ballot | True | | C1B 462858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/us-aides-reach-switzerland.html | U.S. Aides Reach Switzerland | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/3-british-ports-wrecked-by-nazis-say-dutch-crew.html | 3 British Ports Wrecked By Nazis, Say Dutch Crew | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/berlin-set-to-cheer-homecoming-troops-goebbels-to-view-march-down.html | BERLIN SET TO CHEER HOMECOMING TROOPS; Goebbels to View March Down Unter Den Linden | True | Wireless to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/ryder-cup-players-score-75-triumph-turn-back-sarazen-golf-stars-by.html | RYDER CUP PLAYERS SCORE 7-5 TRIUMPH; Turn Back Sarazen Golf Stars by Dividing Eight Singles in Red Cross Benefit RECEIPTS PUT AT $16,000 Gene, Who Is Routed, 8 and 7, by Picard, Demands Rematch -- Hogan, Burke Excel | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/the-international-situation.html | The International Situation | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/investment-trusts-report-on-assets-tricontinental-corp-puts-net.html | INVESTMENT TRUSTS REPORT ON ASSETS; Tri-Continental Corp. Puts Net Holdings on June 30 at $26,230,707 | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/jewish-women-aid-ambulance-fund-division-of-the-american-congress.html | JEWISH WOMEN AID AMBULANCE FUND; Division of the American Congress Gives $2,300 to RedCross Chapter HereTOTAL IS NOW $1,710,288Faculty of New Utrecht HighSchool and Dairy EmployesHelp Brooklyn Chapter | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/lays-divorce-to-baby-mixup.html | Lays Divorce to Baby Mix-Up | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/mrs-charles-l-morse-former-womens-champion-of-montclair-golf-club.html | MRS. CHARLES L. MORSE; Former Women's Champion of Montclair Golf Club Dies | True | Special to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/morley-comedy-given-soft-shoulders-a-satire-on-commuters-has.html | MORLEY COMEDY GIVEN; 'Soft Shoulders,' a Satire on Commuters, Has Premiere | True | Special to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/4-win-scholarships-in-fordham-tests-chosen-from-150-for-fouryear.html | 4 WIN SCHOLARSHIPS IN FORDHAM TESTS; Chosen From 150 for Four-Year Awards to Education School | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/carthusians-to-end-exile-monks-makers-of-chartreuse-expected-to.html | CARTHUSIANS TO END EXILE; Monks, Makers of Chartreuse, Expected to Return to France | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/miss-sterne-gives-solo-at-stadium-brooklyn-pianist-12-heard-in.html | MISS STERNE GIVES SOLO AT STADIUM; Brooklyn Pianist, 12, Heard in Concert Before 5,800, With Philharmonic Symphony PLAYS FROM TCHAIKOVSKY Concerto in B Flat Minor Is on Program, Including Third Symphony of Brahms | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/4007500-for-rural-power.html | $4,007,500 for Rural Power | True | | C1B 462858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/challedon-runs-third-as-eight-thirty-wins-65300-massachusetts.html | Challedon Runs Third as Eight Thirty Wins $65,300 Massachusetts Handicap; EMPIRE CITY JOCKEY SCORING ON FIFTH WINNER YESTERDAY | True | By Bryan Field Special To the New York Times. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/hedging-pressure-hits-wheat-prices-market-shows-no-disposition-to.html | HEDGING PRESSURE HITS WHEAT PRICES; Market Shows No Disposition to Rally and List Ends With Losses of 7/8 to 1c WEATHER ALSO A FACTOR Corn Is Mixed, With Trading Active in Narrow Range --Oats Also Irregular | True | Special to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/miss-anne-carley-becomes-a-bride-she-is-married-at-home-of-her-aunt.html | MISS ANNE CARLEY BECOMES A BRIDE; She Is Married at Home of Her Aunt, Mrs. King Perin, to John Howe of Philadelphia GOWNED IN WHITE SATIN Studied at the Cathedral and Fermata Schools-- Husband Attended St. Paul's | True | Jay Te Winburn | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/baker-of-cornell-signed-mclaughry-brown-star-also-in-football.html | BAKER OF CORNELL SIGNED; McLaughry, Brown Star, Also in Football Giants' Fold | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/queens-properties-find-ready-market-eight-are-disposed-of-for.html | QUEENS PROPERTIES FIND READY MARKET; Eight Are Disposed of for Financial Institutions | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/text-of-the-declaration-of-principles-as-adopted-by-the-democratic.html | Text of the Declaration of Principles as Adopted by the Democratic Convention | True | Special to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/frances-e-williams-becomes-affianced-smith-graduate-brideelect-of.html | FRANCES E. WILLIAMS BECOMES AFFIANCED; Smith Graduate Bride-Elect of Lawrence M. Cathles Jr. | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/mulloy-is-beaten-by-kramer-at-net-yields-to-rival-after-taking.html | MULLOY IS BEATEN BY KRAMER AT NET; Yields to Rival After Taking Rirst Set--Prusoff and Surface Are Stopped ALLOO EXTENDS VAN HORN Cooke Escapes Defeat in Dee Match in Baltimore Play-- Miss Wheeler Bows | True | By Allison Danzig Special To the New York Times. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/our-health-excellent-public-health-service-reports-a-decline-in.html | OUR HEALTH 'EXCELLENT'; Public Health Service Reports a Decline in Diseases | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/modern-sea-traders-who-will-set-up-business-along-south-american.html | MODERN SEA TRADERS WHO WILL SET UP BUSINESS ALONG SOUTH AMERICAN COAST | True | Times Wide World | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/6-american-families-arrive-from-cyprus-12-children-included-among.html | 6 AMERICAN FAMILIES ARRIVE FROM CYPRUS; 12 Children Included Among Voyagers From Island | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/75-picks-cherries-then-is-hurt.html | 75, Picks Cherries, Then Is Hurt | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/new-yorker-missing-off-liner.html | New Yorker Missing Off Liner | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/daughter-to-william-harrars.html | Daughter to William Harrars | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/at-the-convention-stark-banner-bearers-vague.html | AT THE CONVENTION; Stark Banner Bearers Vague | True | By Meyer Berger Special To the New York Times. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/32400-see-red-sox-haltigers-83-85-newsom-breaks-right-thumb-as.html | 32,400 SEE RED SOX HALTIGERS, 8-3, 8-5; Newsom Breaks Right Thumb as Detroit Falls Into a Tie With Boston for Second | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/a-stanch-reformer.html | A STANCH REFORMER | True | | C1B 462858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/trade-commission-cases-concerns-here-and-in-newark-agree-to-stop.html | TRADE COMMISSION CASES; Concerns Here and in Newark Agree to Stop Certain Practices | True | Special to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/dormant-greek-volcano-erupts.html | Dormant Greek Volcano Erupts | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/chile-holds-2-japanese-cameras-are-seized-on-pilots-advice-after.html | CHILE HOLDS 2 JAPANESE; Cameras Are Seized on Pilot's Advice After Plane Trip | True | Special Cable to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/moving-day-change-endorsed.html | Moving Day Change Endorsed | True | E. BROMBERG. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/dr-reisner-dies-noted-clergyman-pastor-of-broadway-temple-methodist.html | DR. REISNER DIES; NOTED CLERGYMAN; Pastor of Broadway Temple Methodist Church Had a Colorful Career BELIEVER IN ADVERTISING Dancing and Dramatics Were Factors in Drawing Hearers --Aciitve in Many Fields | True | Bachrach, 1934 | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/60095392-voted-for-new-schools-capital-outlay-budget-for-41.html | $60,095,392 VOTED FOR NEW SCHOOLS; Capital Outlay Budget for '41 Approved by Board as Part of Six-Year Plan | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/to-suspend-wolf-award-management-group-will-study-revision-to-meet.html | TO SUSPEND WOLF AWARD; Management Group Will Study Revision to Meet New Phases | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/ove-c-von-schlanbush-former-danish-count-had-built-railroads-in.html | OVE C. VON SCHLANBUSH; Former Danish Count Had Built Railroads in Asia, Argentina | True | Special to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/members-of-the-new-japanese-cabinet.html | MEMBERS OF THE NEW JAPANESE CABINET | True | Times Wide World, 1938 | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/deeter-hurt-in-car-crash.html | Deeter Hurt in Car Crash | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/chile-fights-nazis-with-sixth-column-league-of-defense-youths-of.html | CHILE FIGHTS NAZIS WITH SIXTH COLUMN; League of Defense, Youths of All Classes, Keeps on Alert for Subversive Activity AIR LINE PILOTS WATCHED Condor Fliers Have Invaluable Military Data--Big German Colonies Under Scrutiny | True | By Russell B. Porter Special Cable To the New York Times. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/little-pat-annexes-grand-circuit-pace-wins-two-heats-after-trailing.html | LITTLE PAT ANNEXES GRAND CIRCUIT PACE; Wins Two Heats After Trailing Chief Counsel at Goshen | True | Special to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/wade-returned-to-browns.html | Wade Returned to Browns | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/new-troops-for-state-20-regiments-will-be-formed-to-take-place-of.html | NEW TROOPS FOR STATE; 20 Regiments Will Be Formed to Take Place of National Guard | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/contract-is-signed-for-big-powder-plant-in-indiana-to-produce.html | Contract Is Signed for Big Powder Plant In Indiana to Produce 200,000 Pounds a Day | True | Special to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/trustee-for-oil-issues.html | Trustee for Oil Issues | True | | C1B 462858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/days-war-communiques-british.html | Day's War Communiques; British | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/draft-of-roosevelt-is-traced-to-inner-circle-of-the-new-deal-white.html | 'Draft' of Roosevelt Is Traced To Inner Circle of the New Deal; White House Advisers, Senators, Heads of Big City Machines Aided in Movement Leading to Chicago 'Demonstrations,' Says Krock | True | By Arthur Krock Special To the New York Times. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/stay-out-plank-goes-slightly-beyond-the-recent-pledge-of-the.html | 'STAY OUT' PLANK; Goes Slightly Beyond the Recent Pledge of the President FOR MONROE POLICY All Material Aid Pledged for Peoples Attacked by Aggressors | True | By James A. Hagerty Special To the New York Times. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/advertising-news-and-notes-newspaper-ad-index-off.html | Advertising News and Notes; Newspaper Ad Index Off | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/asks-a-broadcast-permit.html | Asks a Broadcast Permit | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/gillmore-to-remain-head-of-actors-union-resignation-rejected-but-he.html | GILLMORE TO REMAIN HEAD OF ACTORS UNION; Resignation Rejected, But He Will Retire Next May--Cuts Pay | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/hopkins-avoids-public-view-role-puzzles-the-delegates-hopkins.html | Hopkins Avoids Public View, Role Puzzles the Delegates; HOPKINS OPERATES BEHIND THE SCENES Keeps Close to Hotel Suite and the Only Direct Phone to White House JACKSON IN BACKGROUND Secretary's Quarters, Visited by Leaders, May Be 'SmokeFilled' Room of Convention | True | By Luther Huston Special To the New York Times. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/aqueduct-track-upheld-referee-finds-jockey-clubs-property.html | AQUEDUCT TRACK UPHELD; Referee Finds Jockey Club's Property Overassessed | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/faust-sung-on-potomac-fortune-gallo-presents-the-gounod-opera-at.html | 'FAUST' SUNG ON POTOMAC; Fortune Gallo Presents the Gounod Opera at Water Gate | True | Special to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/50000000-allotted-for-farm-purchases-fsa-expects-9000-tenants-in.html | $50,000,000 ALLOTTED FOR FARM PURCHASES; FSA Expects 9,000 Tenants in 1,696 Counties to Borrow | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/spring-lake-plans-fair-mrs-gw-kavanaugh-heads-group-for-event-on.html | SPRING LAKE PLANS FAIR; Mrs. G.W. Kavanaugh Heads Group for Event on Aug 2 | True | Special to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/cavemans-kindergarten.html | CAVEMAN'S KINDERGARTEN | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/tokyo-refuses-comment.html | Tokyo Refuses Comment | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/liner-bringing-798-here-manhattan-due-from-lisbon-today-with-many.html | LINER BRINGING 798 HERE; Manhattan Due From Lisbon Today With Many Americans | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/new-destroyer-commissioned-at-navy-yard-here.html | NEW DESTROYER COMMISSIONED AT NAVY YARD HERE | True | Times Wide World | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/dairy-council-pushes-research-promotion-financial-support-of.html | DAIRY COUNCIL PUSHES RESEARCH, PROMOTION; Financial Support of Program Appears Assured | True | Special to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/chile-orders-envoy-to-quit-madrid-post-spain-says-insults-caused.html | CHILE ORDERS ENVOY TO QUIT MADRID POST; Spain Says Insults Caused Break in Diplomatic Relations | True | Special Cable to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/will-delist-rail-bonds-exchange-gets-secs-sanction-on-two-issues.html | WILL DELIST RAIL BONDS; Exchange Gets SEC's Sanction on Two Issues | True | Special to THE NEW YORK TIMES. | C1B 462858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/hamlin-stops-cubs-with-3-hits-2-to-1-captures-no-6-for-dodgers.html | HAMLIN STOPS CUBS WITH 3 HITS, 2 TO 1; Captures No. 6 for Dodgers, Fanning Leiber With Tying Run on Second in Ninth REESE LEADS OFFENSIVE Scores on Medwick's Single in First--Vosmik Tallies After Smashing Triple | True | By Roscoe McGowen Special To the New York Times. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/repairing-of-cars-is-urged-on-roads-ralph-budd-asks-that-96-of.html | REPAIRING OF CARS IS URGED ON ROADS; Ralph Budd Asks That 96% of Freight Rolling Stock Be Ready for Service 9.8% UNAVAILABLE JUNE 15 Standard Sought for Defense and to Provide for Civilian Business of Lines | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/business-leases.html | BUSINESS LEASES | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/new-yorkers-who-have-been-vacationing-in-bermuda.html | NEW YORKERS WHO HAVE BEEN VACATIONING IN BERMUDA | True | Scott Seegers | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/what-is-the-monroe-doctrine.html | What Is the Monroe Doctrine? | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/advanced-by-socony.html | Advanced by Socony | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/weather-and-the-crops.html | WEATHER AND THE CROPS | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/merchant-ships-sunkin-war.html | Merchant Ships Sunkin War | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/long-island-estate-rented.html | Long Island Estate Rented | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/french-grappling-with-big-problems-repatriation-and-feeding-of.html | FRENCH GRAPPLING WITH BIG PROBLEMS; Repatriation and Feeding of 6,000,000 Refugees Among Tasks Faced at Vichy PUBLIC STILL IS CONFUSED Separated Families Uncertain of Future--Finance Burden Also Weighs Heavily | True | By G.h. Archambault Wireless To the New York Times. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/sec-seeks-suggestions-counsel-asks-all-divisions-for-advice-on.html | SEC SEEKS SUGGESTIONS; Counsel Asks All Divisions for Advice on Amendments | True | Special to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/mrs-hinton-triumphs-in-long-island-golf-she-and-mrs-sykes-beat-mrs.html | MRS. HINTON TRIUMPHS IN LONG ISLAND GOLF; She and Mrs. Sykes Beat Mrs. McNaughton, Mrs. Gordon | True | Special to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/bronx-zoo-acquires-seven-new-residents.html | Bronx Zoo Acquires Seven New Residents | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/women-hastily-named-to-resolutions-committee-speak-minds-freely.html | Women, Hastily Named to Resolutions Committee, Speak Minds Freely; DEMONSTRATION THAT FOLLOWED RENOMINATION OF PRESIDENT LAST NIGHT | True | By Kathleen McLaughlin Special to the New York Times. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/delegates-cheer-and-whoop-at-mention-of-roosevelts-name-farley-adds.html | Delegates Cheer and Whoop at Mention of Roosevelt's Name; Farley Adds to the Drama | True | By Sidney M. Shalett Special To the New York Times. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/fire-department.html | Fire Department | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/raises-portuguese-risk-rates.html | Raises Portuguese Risk Rates | True | | C1B 462858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/bigger-raids-near-britain-is-warned-air-secretary-tells-empire.html | BIGGER RAIDS NEAR, BRITAIN IS WARNED; Air Secretary Tells Empire Reich Has Superiority in Planes and Will Strike WEATHER HALTS ATTACKS U.S. Citizens Allowed to Join R.A.F.--Special Squadrons of Them to Be Formed | True | Special Cable to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/logan-knocks-out-erjavec.html | Logan Knocks Out Erjavec | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/british-announce-sinking-of-a-liner-vandyck-naval-auxiliary-was.html | BRITISH ANNOUNCE SINKING OF A LINER; Vandyck, Naval Auxiliary, Was Victim of Bombers During Evacuation of Norway ALL BUT 7 OF CREW SAVED Survivors Captured June 10 and Fate Long in Doubt-- Plane Destroys U-Boat | True | Wireless to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/british-admit-foe-damaged-cruiser-but-say-that-plane-attack-did-not.html | BRITISH ADMIT FOE DAMAGED CRUISER; But Say That Plane Attack Did Not Keep Ship Out of July 9 Mediterranean Battle SOME OF THE CREW KILLED Alexandria Raided by Italian Air Force--Tobruk Targets Hit, R.A.F. Declares | True | Special Cable to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/apartments-show-increase-in-leases-brokers-reports-cover-wide-area.html | APARTMENTS SHOW INCREASE IN LEASES; Brokers' Reports Cover Wide Area in Manhattan and Other Sections NEW BUILDING UNIT TAKEN Restaurant Executive Rents Park Ave. Suite--Prof. Goebel Gets 90th St. Home | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/japanese-cut-dividends.html | Japanese Cut Dividends | True | Special to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/new-weather-unit-set-up-at-airport-communications-service-at-la.html | NEW WEATHER UNIT SET UP AT AIRPORT; Communications Service at La Guardia Field Now Is Largest in Country | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/police-department.html | Police Department | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/indians-lose-43-but-gain-1st-place-hits-in-13th-by-rolfe-dickey-end.html | INDIANS LOSE, 4-3, BUT GAIN 1ST PLACE Hits in 13th by Rolfe, Dickey End Struggle--Yankees Now Only 4 Games Off Pace PEARSON DOWNS FELLER Homers by Heath and Trosky Produce Cleveland Runs-- Henrich Shines Afield; Walks Two on Eight Pitches | True | By Arthur J. Daley | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/asks-simplicity-in-food-british-food-minister-serves-9penny-meal-to.html | ASKS SIMPLICITY IN FOOD; British Food Minister Serves 9-Penny Meal to 1,000 | True | Wireless to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/mr-roosevelt-renominated.html | MR. ROOSEVELT RENOMINATED | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/senators-prevail-52-mcnair-white-sox-ties-league-record-with-four.html | SENATORS PREVAIL, 5-2; McNair, White Sox, Ties League Record With Four Errors | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/brooklyn-factory-is-leased-by-firm-furniture-makers-take-new.html | BROOKLYN FACTORY IS LEASED BY FIRM; Furniture Makers Take New Headquarters for a Long Period | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/orient-buys-more-toiletries-here.html | Orient Buys More Toiletries Here | True | Special to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/delegate-of-washington-challenges-vote-as-unit.html | Delegate of Washington Challenges Vote as Unit | True | Special to THE NEW YORK TIMES. | C1B 462858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/state-asks-bids-on-15000000-of-bonds-at-not-above-4-per-cent-for.html | State Asks Bids on $15,000,000 of Bonds At Not Above 4 Per Cent for Construction | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/medalie-girl-on-mayors-staff.html | Medalie Girl on Mayor's Staff | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/mrs-taylor-visits-pope-thanks-pontiff-for-his-interest-in-her.html | MRS. TAYLOR VISITS POPE; Thanks Pontiff for His Interest in Her Husband's Illness | True | By Telephone To the New York Times. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/edward-p-mason-of-piano-concern-retired-president-of-mason-hamlin.html | EDWARD P. MASON, OF PIANO CONCERN; Retired President of Mason & Hamlin Company Is Dead at Age of 81 Years HYMN WRITER'S GRANDSON Lowell Mason Famous for His 'Nearer My God to Thee,'-- Other Relatives Men of Note | True | Special to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/confusion-rises-over-second-place-some-hold-roosevelt-means-to.html | CONFUSION RISES OVER SECOND PLACE; Some Hold Roosevelt Means to Select a Running Mate When the Time Comes | True | By Henry N. Dorris Special To the New York Times. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/two-foreign-policies.html | Two Foreign Policies | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/hotel-occupancy-off-1-but-14-of-20-midtown-houses-had-gains-so-far.html | HOTEL OCCUPANCY OFF 1%; But 14 of 20 Midtown Houses Had Gains So Far in July | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/moravian-alumnae-to-meet.html | Moravian Alumnae to Meet | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/blast-in-rumanian-city-galati-without-electricity-as-result-of-an.html | BLAST IN RUMANIAN CITY; Galati Without Electricity as Result of an Explosion | True | By Telephone To the New York Times. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/alfred-whitford-75-ymca-executive-buffalo-association-secretary.html | ALFRED WHITFORD, 75, Y.M.C.A. EXECUTIVE; Buffalo Association Secretary, 1898-1929, Dies in Florida | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/robert-c-diserens-retired-vice-president-of-the-campbellewald.html | ROBERT C. DISERENS; Retired Vice President of the Campbell-Ewald Company | True | Special to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/contracts-for-ships-gain-new-york-building-corporation-puts.html | CONTRACTS FOR SHIPS GAIN; New York Building Corporation Puts Billings at $18,219,811 | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/natives-of-india-gain-in-industry.html | Natives of India Gain in Industry | True | Special to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/frank-g-wren-66-exdean-of-tufts-mathematics-professor-who-held-post.html | FRANK G. WREN, 66, EX-DEAN OF TUFTS; Mathematics Professor, Who Held Post 33 Years, Was on Sabbatical Leave ON FACULTY SINCE 1894 Became an Instructor During Senior Year--Long Served as Admissions Chairman | True | Special to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/sports-of-the-times-tales-of-the-track.html | Sports of the Times; Tales of the Track | True | By John Kieran | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/burma-road-pact-arouses-commons-peace-demand-met-japan-reported.html | BURMA ROAD PACT AROUSES COMMONS; PEACE DEMAND MET; Japan Reported Ready to Deal With China, but Britons Call 'New Munich' Shameful QUESTION ON U.S. EVADED Konoye Forms a Centralized Regime in Tokyo--South Seas Drive Expected | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/58family-apartment-sold.html | 58-Family Apartment Sold | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/galento-suit-is-settled-agreement-with-late-managers-estate-made.html | GALENTO SUIT IS SETTLED; Agreement With Late Manager's Estate Made Out of Court | True | | C1B 462858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/books-on-utility-loan-close.html | Books on Utility Loan Close | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/skipper-douglas-smith-11-takes-honors-in-junior-regatta-again.html | Skipper Douglas Smith, 11, Takes Honors in Junior Regatta Again; Stamford Y.C. Youngster Victor for Third Year in Row at Larchmont--Combs Is Winner Among the Internationals | True | By John Rendel Special To the New York Times. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/lehman-seconding-extols-roosevelt-governor-praises-his-ability.html | LEHMAN, SECONDING, EXTOLS ROOSEVELT; Governor Praises His 'Ability, Vision and Patriotism' | True | Special to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/delivers-rail-cars-to-portugal.html | Delivers Rail Cars to Portugal | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/good-housing-helps-us-all.html | GOOD HOUSING HELPS US ALL | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/1-killed-2-hurt-in-auto-crash.html | 1 Killed, 2 Hurt in Auto Crash | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/big-three-named-to-tokyo-cabinet-konoye-chooses-foreign-war-and.html | 'BIG THREE' NAMED TO TOKYO CABINET; Konoye Chooses Foreign, War and Navy Ministers--South Seas Drive Is Expected RED TAPE IS ABANDONED Premier Obtains Cooperation of Fighting Services in Preliminary Meeting | True | By Hugh Byas Wireless To the New York Times. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/australia-adds-to-army-300000-men-to-be-enlisted-or-drafted-by-next.html | AUSTRALIA ADDS TO ARMY; 300,000 Men to Be Enlisted or Drafted by Next March | True | Wireless to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/broadcast-of-convention-instead-of-fight-brings-flood-of-phoned.html | Broadcast of Convention Instead of Fight Brings Flood of Phoned Protests by Fans | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/elected-to-wool-top-exchange.html | Elected to Wool Top Exchange | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/jw-wear-weds-mrs-hard-today-us-lawn-tennis-official-and-sister-of.html | J.W. WEAR WEDS MRS. HARD TODAY; U.S. Lawn Tennis Official and Sister of Mrs. G.H. Earle 3d Will Marry in Haverford | True | Special to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/story-of-the-fight-by-rounds.html | Story of the Fight by Rounds | True | By Joseph C. Nichols | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/welfare-fund-lists-insurance-donations-154912-given-to-campaign-so.html | WELFARE FUND LISTS INSURANCE DONATIONS; $154,912 Given to Campaign So Far by Group | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/activity-is-begun-by-willkie-clubs-association-of-groups-formed.html | ACTIVITY IS BEGUN BY WILLKIE CLUBS; Association of Groups Formed Before and Since Nomination Takes Headquarters Here STAFF ALREADY AT WORK Formal Opening of Offices Will Be Delayed Till After Acceptance Speech | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/union-official-must-go-government-wont-let-pritchett-stay-in.html | UNION OFFICIAL MUST GO; Government Won't Let Pritchett Stay in Country as Visitor | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/buys-home-at-falmouth-mass.html | Buys Home at Falmouth, Mass. | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/report-macys-to-open-branch.html | Report Macy's to Open Branch | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/investors-active-on-the-west-side-deals-include-flat-in-78th-st.html | INVESTORS ACTIVE ON THE WEST SIDE; Deals Include Flat in 78th St. Which the FDIC Took for Loan Collateral | True | | C1B 462858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/25563222-earned-by-jersey-utility-net-of-public-service-in-year-to.html | $25,563,222 EARNED BY JERSEY UTILITY; Net of Public Service in Year to June 30 Equal to $2.85 a Common Share $2.72 CLEARED PREVIOUSLY Gross Revenues Reach $137,344,328, Gain of $7,136,719--Other Utilities Report | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/meeting-again-deferred.html | Meeting Again Deferred | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/australian-officials-welcome-us-envoy-presentation-of-gauss.html | AUSTRALIAN OFFICIALS WELCOME U.S. ENVOY; Presentation of Gauss Credentials Is Broadcast | True | Wireless to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/fall-fatal-to-jersey-man.html | Fall Fatal to Jersey Man | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/marriage-in-church-for-miss-de-branges-wayne-pa-girl-becomes-bride.html | MARRIAGE IN CHURCH FOR MISS DE BRANGES; Wayne (Pa.) Girl Becomes Bride of Arthur Macartney Edrop | True | Special to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/letters-to-the-times-value-of-the-attack-in-war-fate-of-americas.html | Letters to The Times; Value of the Attack in War Fate of Americas May Depend, It Is Argued, on Our Arming for Offensive | True | FRANK H. BAKER. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/mrs-mallister-is-hurt-democratic-womens-leader-breaks-arm-at.html | MRS. M'ALLISTER IS HURT; Democratic Women's Leader Breaks Arm at Convention | True | Special to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/mens-furnishings-begin-to-advance-prices-rise-on-several-lines-but.html | MEN'S FURNISHINGS BEGIN TO ADVANCE; Prices Rise on Several Lines, but Shirts Hold as Makers Absorb Higher Costs U.S. ORDERS ARE A FACTOR Knit Gloves, Overalls Up 25c a Dozen--Other Items Due for Increases Soon | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/business-activity-up-to-1051-in-june-gains-in-iron-and-steel-output.html | BUSINESS ACTIVITY UP TO 105.1 IN JUNE; Gains in Iron and Steel Output Responsible for Much of Spurt in Annalist Index LEVEL WAS 99.9 IN MAY Federal Reserve Board Puts Industrial Level at 114, an 8-Point Rise in Month | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/german-legation-staff-in-dublin-numbers-only-6.html | German Legation Staff In Dublin Numbers Only 6 | True | Special Cable to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/berlin-interest-mild-in-events-at-chicago-press-affects.html | BERLIN INTEREST MILD IN EVENTS AT CHICAGO; Press Affects Indifference to Political Developments Here | True | Wireless to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/bus-contract-studied-calls-for-replacement-of-all-street-cars-in-2.html | BUS CONTRACT STUDIED; Calls for Replacement of All Street Cars in 2 Boroughs | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/cost-drive-urged-in-hardware-field-resolution-up-on-jobberstore.html | COST DRIVE URGED IN HARDWARE FIELD; Resolution Up on Jobber-Store Effort to Meet Chains' Price Competition MERCHANDISING BIG POINT Five Recommendations Listed for Wholesalers--Fewer Items Advised by Ahl | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/john-de-mott-member-of-oldest-family-in-jerseys-oldest-township.html | JOHN DE MOTT; Member of Oldest Family in Jersey's Oldest Township | True | Special to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/stokowski-to-offer-3-american-works-music-by-read-cowell-spier-to.html | STOKOWSKI TO OFFER 3 AMERICAN WORKS; Music by Read, Cowell, Spier to Be Heard at Stadium Concerts | True | | C1B 462858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/trading-ceases-in-july-cotton-spot-month-goes-off-board-at-9-c.html | TRADING CEASES IN JULY COTTON; Spot Month Goes Off Board at 9 c After Wide Swing in the Final Dealings DISTANT DELIVERIES OFF New-Crop Positions Are Down 6 to 9 Points--Weather Continues Wet | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/summaries-of-the-matches.html | Summaries of the Matches | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/merchants-oppose-3-inquiries-by-icc-petition-urges-canceling-of.html | MERCHANTS OPPOSE 3 INQUIRIES BY I.C.C.; Petition Urges Canceling of Transport Studies Because of Defense Activities WIDE PROBLEMS INVOLVED Board Proposed to Sift RailWater Rates, Consolidatedand Motor Freight Classes | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/henry-boardman-exbank-head-70-served-with-the-schenectady-trust.html | HENRY BOARDMAN, EX-BANK HEAD, 70; Served With the Schenectady Trust Company--Stricken at Oak Bluffs, Mass. RETIRED FROM POST IN '35 Made Treasurer of Institution in 1907--Began His Career at New Britain, Conn. | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/business-world-sportswear-sales-up-1020.html | Business World; Sportswear Sales Up 10-20% | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/26240281-given-for-student-aid-nya-will-finance-jobs-to-help-youths.html | $26,240,281 GIVEN FOR STUDENT AID; NYA Will Finance Jobs to Help Youths Aged 16 to 24 Finish Their Education | True | Special to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/wall-st-to-discuss-postwar-problems-mw-pask-will-call-meeting-of.html | WALL ST. TO DISCUSS POST-WAR PROBLEMS; M.W. Pask Will Call Meeting of Financial Leaders Next Week | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/hemsley-at-fair-school-indians-catcher-and-chapman-entertain-2000.html | HEMSLEY AT FAIR SCHOOL; Indians' Catcher and Chapman Entertain 2,000 Youngsters | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/princetons-offer-studied-by-league-transfer-from-geneva-reported.html | PRINCETON'S OFFER STUDIED BY LEAGUE; Transfer From Geneva Reported Approved by Britain | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/crusade-launched-for-mercy-ships-25-women-finance-drive-for.html | CRUSADE LAUNCHED FOR MERCY SHIPS; 25 Women Finance Drive for Evacuation of Children From Britain in U.S. Vessels TO STIR PUBLIC PRESSURE Leaders Doubt That Sinking of Boatload of Refugees Would Cause Us to Go to War | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/plattsburg-men-try-bumps-in-tank-63-of-the-older-group-take-rides.html | PLATTSBURG MEN TRY BUMPS IN TANK; 63 of the Older Group Take Rides in a Down-to-Earth and Up-to-Roof Lesson ALL TRY TO DETECT SPIES Detail Finding One, a Decoy, Is Surprised by a Second, Concealed Near By | True | From a Staff Correspondent | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 462858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/home-fetes-given-at-southampton-mrs-francis-oakey-mrs-tb-davis-and.html | HOME FETES GIVEN AT SOUTHAMPTON; Mrs. Francis Oakey, Mrs. T.B. Davis and Mrs. George Arents Have Guests RUMMAGE SALE IS HELD Mrs. H. Lester Cuddihy Heads Event to Raise Money for Water Mill Charity | True | Special to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/sidney-kent-singer-vice-president-of-concern-which-makes-brass.html | SIDNEY KENT SINGER; Vice President of Concern Which Makes Brass Products | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/former-vice-president-returns-to-us-lines.html | Former Vice President Returns to U.S. Lines | True | Blackstone, 1940 | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/400-students-in-summer-jobs.html | 400 Students in Summer Jobs | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/citizen-as-baltic-title-replaces-mr-and-mrs.html | 'Citizen' as Baltic Title Replaces 'Mr.' and 'Mrs.' | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/crown-zellerbach-cuts-debt.html | Crown Zellerbach Cuts Debt | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/germans-map-invasion-of-britain-via-ten-french-ports-on-channel.html | Germans Map Invasion of Britain Via Ten French Ports on Channel; Fast Vessels Can Cross in Forty Minutes to Four Hours--Planes Will Support the Advance, War Periodical States | True | Wireless to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/income-is-higher-for-class-i-roads-89-in-june-had-operating.html | INCOME IS HIGHER FOR CLASS I ROADS; 89 in June Had Operating Revenues of $279,031,561, Up From $261,175,665 FREIGHT RETURNS RISE Passenger Returns, However, Were $29,973,361, Against $32,561,589 Year Before | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/justin-r-whiting-succeeds-willkie-lawyer-is-elected-president-of.html | JUSTIN R. WHITING SUCCEEDS WILLKIE; Lawyer Is Elected President of the Commonwealth and Southern System CONNECTION BEGUN IN 1912 Chairmanship of Consumers Power, Largest Operating Unit, Also Voted | True | Greystone, 1940 | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/german-chemist-is-held-for-trial-wolff-is-bound-over-at-balboa-on.html | GERMAN CHEMIST IS HELD FOR TRIAL; Wolff Is Bound Over at Balboa on Charge of Failure of Register as Foreign AgentCUSTOMS CHIEF TESTIFIESTells of Finding DocumentsFrom Reich Addressed toEnvoys in South America | True | Wireless to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/cio-makes-target-of-defense-taxes-consumers-bear-too-big-a-share-of.html | C.I.O. MAKES TARGET OF DEFENSE TAXES; Consumers Bear Too Big a Share of the Burden, Legislative Committee ContendsWAGNER ACT DEFENDEDLewis Calls on Labor to Girdfor Fight on Amendmentsand Denounces Green | True | Special to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/allstars-down-kansas-city.html | All-Stars Down Kansas City | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/screen-news-here-and-in-hollywood-james-cagney-and-humphrey-bogart.html | SCREEN NEWS HERE AND IN HOLLYWOOD; James Cagney and Humphrey Bogart Assigned to Play in 'The Fabulous Thirties' 'NEW MOON' OPENS TODAY Attraction at Capitol--'Cross Country Romance' at Palace With Gene Raymond | True | Special to THE NEW YORK TIMES. | C1B 462858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/colonists-attend-party-at-newport-harbour-court-estate-of-mrs.html | COLONISTS ATTEND PARTY AT NEWPORT; Harbour Court, Estate of Mrs. Nicholas Brown, Setting for Annual Lawn Fete WOMEN HELP AT BOOTHS Mrs. Lorillard Spencer, Mrs. Le Brun Rhinelander and Virginia French Aides | True | Special to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/red-cross-swim-on-today.html | Red Cross Swim On Today | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/rumania-to-rush-gasoline-to-nazis-3000-tank-cars-expected-to-be.html | RUMANIA TO RUSH GASOLINE TO NAZIS; 3,000 Tank Cars Expected to Be Sent to Fuel Planes for Onslaught on Britain BUCHARESTALTERS POLICY Gives Up Its Own Equipment Instead of Forcing Reich to Provide Oil Trains | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/wpa-allots-work-at-military-posts-seventy-building-and-improvement.html | WPA ALLOTS WORK AT MILITARY POSTS; Seventy Building and Improvement Projects Will CostMore Than $17,000,000TO AID TRAINING SPEED-UPNavy Yards and Stations Get$10,000,000-- Fort HousingGold Receives $750,000 | True | Special to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/state-farm-labor-short-industrial-pickup-and-weather-reduce-supply.html | STATE FARM LABOR SHORT; Industrial Pick-Up and Weather Reduce Supply in Some Areas | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/pillsbury-flour-gets-concern.html | Pillsbury Flour Gets Concern | True | | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/puerto-rico-sets-record-merged-delegation-seconds-both-roosevelt.html | PUERTO RICO SETS RECORD; Merged Delegation Seconds Both Roosevelt and Farley | True | Special to THE NEW YORK TIMES. | C1B 462858 |
| 1940-07-18 | 1940-07-18 | https://www.nytimes.com/1940/07/18/archives/85-defense-shops-open-double-capacity-of-the-citys-emergency.html | 85 DEFENSE SHOPS OPEN; Double Capacity of the City's Emergency Training Program | True | | C1B 462858 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/defense-board-asks-toluol-bids.html | Defense Board Asks Toluol Bids | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/bids-opened-by-army-on-cotton-textiles-cover-large-quantities-of.html | BIDS OPENED BY ARMY ON COTTON TEXTILES; Cover Large Quantities of Olive Drab and Other Linings | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | By Ralph W. Long | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/rex-flag-oddson-choice-is-beaten-by-strabo-at-empire-strabo.html | Rex Flag, Odds-On Choice, Is Beaten by Strabo at Empire; STRABO TRIUMPHS FOR $9.20 PAY-OFF Defeats Rex Flag by Length and a Half in Handicap-- Rehearsal Is Third MEAD SCORES A DOUBLE Wins With Jwelwell and Early Morn--Fire Marshal and Search Among Victors | True | By Bryan Field | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/child-to-mrs-ve-blacquebey.html | Child to Mrs. V.E. Blacque-Bey | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/silver-patent-suit-resumed.html | Silver Patent Suit Resumed | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/wholesale-prices-up-in-week-to-july-13-livestock-meats-paper-and.html | WHOLESALE PRICES UP IN WEEK TO JULY 13; Livestock, Meats, Paper and Pulp Contribute to Gain | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/metropolitan-allstars-lose.html | Metropolitan All-Stars Lose | True | | C1B 462892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/score-of-80-wins-for-miss-andrews-mrs-holmans-82-is-second-in-innis.html | SCORE OF 80 WINS FOR MISS ANDREWS; Mrs. Holman's 82 Is Second in Innis Arden Golf--Net Award to Mrs. Aldrich | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/vatican-bares-plea-to-spare-rome-war-admits-allies-agreed-to.html | VATICAN BARES PLEA TO SPARE ROME WAR; Admits Allies Agreed to Respect City's Religious Character | True | By Telephone To the New York Times. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/road-safety-rule-will-be-enforced-westchester-acts-to-reduce.html | ROAD SAFETY RULE WILL BE ENFORCED; Westchester Acts to Reduce Accidents on Parkways | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/wool-goods-improved-buyers-more-interested-in-lines-for-delivery.html | WOOL GOODS IMPROVED; Buyers More Interested in Lines for Delivery Soon | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/wj-burns-agency-to-keep-its-license-state-official-dismisses-charge.html | W.J. BURNS AGENCY TO KEEP ITS LICENSE; State Official Dismisses Charge of Anti-Labor Acts | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/konoye-is-seeking-quick-china-peace-first-aim-of-new-policy-is-to.html | KONOYE IS SEEKING QUICK CHINA PEACE; First Aim of New Policy Is to Free Japan's Hands for a Vigorous Foreign Program MATSUOKA GIVES HIS IDEAS Foresees a Different World Order--Chinese Put Blame for Tokyo Shift on British | True | By Hugh Byas Wireless To the New York Times. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/swedes-alarmed-by-nazis-in-north-communist-press-asks-goal-of.html | SWEDES ALARMED BY NAZIS IN NORTH; Communist Press Asks Goal of Forces in Norway Remote From British Isles NEW REICH-SOVIET ACCORD Berlin and Moscow Agree to 60-40 Split on Nickel Owned by Canadians in Finland | | By Otto D. Tolischus Wireless To the New York Times. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/ridgewood-plot-sold-for-apartment-use-jamaica-avenue-commercial.html | RIDGEWOOD PLOT SOLD FOR APARTMENT USE; Jamaica Avenue Commercial Building Also Transferred | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/father-of-six-found-dead.html | Father of Six Found Dead | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/long-island-four-tops-die-hards-87-coreys-goal-in-last-minute-gives.html | LONG ISLAND FOUR TOPS DIE HARDS, 8-7; Corey's Goal in Last Minute Gives Team Brook League Honors at Westbury | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/explosion-in-park-called-bomb-hoax-police-convinced-blast-that.html | EXPLOSION IN PARK CALLED BOMB HOAX; Police Convinced Blast That Alarmed Hundreds at 5th Ave. and 68th St. Was Prank 3 MEN SEEN RUNNING AWAY But Trio Reports to Station Later and Explains Flight-- Mayor Rushes to Scene | True | Times Wide World | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/at-the-convention-flynn-finally-gets-in.html | AT THE CONVENTION; Flynn Finally Gets In | True | By Meyer Berger | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/no-campaigning-first-lady-states-in-address-to-convention-she-says.html | NO CAMPAIGNING, FIRST LADY STATES; In Address to Convention, She Says at Chicago That Duty Keeps President at Post | True | By Kathleen McLaughlin Special To the New York Times. | C1B 462892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/banks-clearings-show-big-increase-citys-total-far-over-short.html | BANKS' CLEARINGS SHOW BIG INCREASE; City's Total Far Over Short Holiday Week and 10.8% Above Last Year TOTAL HERE $3,040,433,000 Amount for 22 Other Key Cities Reaches $2,414,165,000, or 8.8% Over 1939 Period | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/utility-rulings-by-sec-reading-gas-found-not-linked-to-group-of.html | UTILITY RULINGS BY SEC; Reading Gas Found Not Linked to Group of Concerns | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/home-building-gained-contract-in-37-eastern-states-put-at-690572000.html | HOME BUILDING GAINED; Contract in 37 Eastern States Put at $690,572,000 for 6 Months | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/in-the-nation-an-acclamation-new-to-the-political-dictionary.html | In The Nation; An "Acclamation" New to the Political Dictionary | True | By Arthur Krock | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/british-requisition-french-cargo-ships-crews-urged-to-remain-at.html | BRITISH REQUISITION FRENCH CARGO SHIPS; Crews Urged to Remain at Posts --France Sends Envoy to Poles | True | Wireless to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/drop-in-assets-shown-by-trust-railway-and-light-securities-report.html | DROP IN ASSETS SHOWN BY TRUST; Railway and Light Securities Report Puts Worth of the Common Stock at $15.02 6 MONTHS INCOME HIGHER Net for Period Ended on June 30 Put at $84,668, Against $79,807 Year Before | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/dutch-freighter-seized-canadian-police-take-over-vessel-at-port.html | DUTCH FREIGHTER SEIZED; Canadian Police Take Over Vessel at Port Colborne | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/7-defunct-concerns-sold-late-barron-g-collier-enterprises-bring.html | 7 DEFUNCT CONCERNS SOLD; Late Barron G. Collier Enterprises Bring $70,000 | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/trained-men-sought-by-textile-industry-prof-jones-reports-requests.html | TRAINED MEN SOUGHT BY TEXTILE INDUSTRY; Prof. Jones Reports Requests for Engineers Up 25-30% | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/carloadings-increase-163-in-week-105-in-a-year-the-indices-are.html | Carloadings Increase 16.3% in Week, 10.5% in a Year; the Indices Are Mixed | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/parachute-troops-to-get-army-trial-stimson-organizes-platoon-of-48.html | PARACHUTE TROOPS TO GET ARMY TRIAL; Stimson Organizes Platoon of 48 Enlisted Men to Be Trained in German Methods | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/defense-sets-a-record-in-engineering-awards.html | Defense Sets a Record In Engineering Awards | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/kingvulture-first-in-hunter-division-features-return-to-east-by.html | KINGVULTURE FIRST IN HUNTER DIVISION; Features Return to East by Beating Dublin Venture at Monmouth Show HOT TODDY ANNEXES BLUE Katie Scarlet Also Victor in Saddle Group-- Good Hands Cup to Miss Steele | True | By Henry R. Ilsley Special To the New York Times. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/new-public-scale-in-service.html | New Public Scale in Service | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/helen-f-rowland-becomes-engaged-alumna-of-sarah-dix-hamlin-school.html | HELEN F. ROWLAND BECOMES ENGAGED; Alumna of Sarah Dix Hamlin School Will Be Married in Autumn to Francis Steel SHE ATTENDED VASSAR Prospective Bridegroom Was Graduated From Belmont Hill and Yale University | True | Jean Raeburn | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/crash-in-fog-sinks-british-destroyer-1-of-crew-killed-10-hurt-and-1.html | CRASH IN FOG SINKS BRITISH DESTROYER; 1 of Crew Killed, 10 Hurt and 17 Missing After Collision | True | Special Cable to THE NEW YORK TIMES. | C1B 462892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/hudson-on-41-production-starts-to-make-new-modelscars-to-feature.html | HUDSON ON '41 PRODUCTION; Starts to Make New Models--Cars to Feature Longer Wheel Base | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/william-b-osterhout-retired-civil-engineer-who-had-served-city-50.html | WILLIAM B. OSTERHOUT; Retired Civil Engineer, Who Had Served City 50 Years, Dies | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/princess-caracciolo-berkshire-hostess-has-luncheon-guests-at.html | PRINCESS CARACCIOLO BERKSHIRE HOSTESS; Has Luncheon Guests at Hickory Farm in Tyringham | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/fair-will-be-held-at-southampton-cooperative-village-event-to-be.html | FAIR WILL BE HELD AT SOUTHAMPTON; Cooperative Village Event, to Be Given on Aug. 31 for War Relief, Backed by Colonists OTHER CHARITIES TO GAIN Boxholders for Tercentenary Pageant Aug 14-15 Listed --Mrs. Beals Jr. Hostess | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/british-ministers-to-sleep-in-offices-churchill-asks-that-they-live.html | BRITISH MINISTERS TO SLEEP IN OFFICES; Churchill Asks That They Live on the Job So They Can Be Summoned Hastily | True | By James B. Reston Special Cable To the New York Times. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/dr-reisner-rites-tonight-bishop-mcconnell-to-officiate-burial-in.html | DR. REISNER RITES TONIGHT; Bishop McConnell to Officiate-- Burial in Atchison, Kan. | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/foster-tree-dedicated-composers-memory-honored-at-ceremony-in.html | FOSTER TREE DEDICATED; Composer's Memory Honored at Ceremony in Central Park | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/armadas-against-england.html | ARMADAS AGAINST ENGLAND | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/moravian-alumnae-to-meet.html | Moravian Alumnae to Meet | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/aid-short-of-war-is-prevailing-view-white-poll-shows-sentiment.html | AID SHORT OF WAR IS PREVAILING VIEW; White Poll Shows Sentiment Stronger Than Platform Words | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/report-by-atlas-corp-sec-is-told-of-holdings-in-new-ogden.html | REPORT BY ATLAS CORP.; SEC Is Told of Holdings in New Ogden Corporation | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/yanks-hand-indians-their-fifth-setback-in-row-giants-and-dodgers.html | Yanks Hand Indians Their Fifth Setback in Row; Giants and Dodgers Triumph; 3 HOME RUNS HELP DOWN INDIANS, 9-6 Rosar Slams One With Bases Full in First--Rolfe and DiMaggio Also Connect MILNAR POUNDED QUICKLY Hadley Aids Chandler in Box -- Yanks, 4 Games From Top, Drop Cleveland to Second | True | By Arthur J. Daley | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/new-paris-styles-in-furs-displayed-coats-designed-in-bombproof.html | NEW PARIS STYLES IN FURS DISPLAYED; Coats Designed in Bombproof Shelters During Air Raids Are Shown by Jaeckel MOLDED LINE IS FAVORED Simplicity of Silhouette Is Enhanced by Subtlety of Detail--Flat Pieces Popular | True | By Virginia Pope | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/plans-for-buildings-filed-by-architects-tenement-for-downing-street.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS; Tenement for Downing Street Will Cost $400,000 | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/here-from-a-changed-paris-on-the-us-liner-manhattan.html | HERE FROM A CHANGED PARIS ON THE U.S. LINER MANHATTAN | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/bank-of-canada-reports-dominion-deposits-decreased-in-week-ended.html | BANK OF CANADA REPORTS; Dominion Deposits Decreased in Week Ended July 17 | True | | C1B 462892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/miss-mendelson-a-bride-new-rochelle-girl-is-married-here-to-bernard.html | MISS MENDELSON A BRIDE; New Rochelle Girl Is Married Here to Bernard L. Simon | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/harold-t-dennison-artist-was-known-for-paintings-and-etchings-of.html | HAROLD T. DENNISON; Artist Was Known for Paintings and Etchings of Rural Life | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/new-russeks-branch-to-open-in-chicago-holds-preview-todaywelch-to.html | NEW RUSSEKS BRANCH TO OPEN IN CHICAGO; Holds Preview Today--Welch to Manage Store | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/nazi-bombs-smash-scottish-tenement-hit-near-trolley-gardens-around.html | NAZI BOMBS SMASH SCOTTISH TENEMENT, HIT NEAR TROLLEY; Gardens Around Girls' School in Wales Torn Up--Several Civilians Are Killed ALDERSHOT RAID REPORTED Berlin Claims Damage to Big British Military Base, Arms Factories and Ships | True | By James MacDonald Special Cable To the New York Times. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/business-corners-sold-in-brooklyn-wellknown-structure-on-kings.html | BUSINESS CORNERS SOLD IN BROOKLYN; Well-Known Structure on King's Highway Passes to Operator DWELLINGS CHANGE HANDS Deals, Some for Cash, Closed in Bensonhurst, Bath Beach and Other Areas | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/george-h-savage-a-leading-lawyer-partner-in-the-firm-of-wright.html | GEORGE H. SAVAGE, A LEADING LAWYER; Partner in the Firm of Wright, Gordon, Zachry & Parlin Stricken at Age of 54 | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/heads-bon-ami-company.html | Heads Bon Ami Company | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/financial-markets-stocks-hold-firm-in-lifeless-tradinglack-of.html | FINANCIAL MARKETS; Stocks Hold Firm in Lifeless Trading--Lack of Interest Brings Dullest Session in Twenty Years | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/realism-at-parley-is-pledged-by-hull-on-way-to-havana-secretary.html | REALISM AT PARLEY IS PLEDGED BY HULL, ON WAY TO HAVANA; Secretary Says Republics Take a Practical View of Their Security Problems ARGENTINA SEEN AS SNAG Some Believe Her Reluctance to Follow U.S. Lead May Bring a Definite Split | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/nazis-take-french-island-commanding-channel-gate.html | Nazis Take French Island Commanding Channel Gate | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/new-june-insurance-drops.html | New June Insurance Drops | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/new-battery-plant-for-edison.html | New Battery Plant for Edison | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/auction-sales.html | AUCTION SALES | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/fernandez-victor-on-points.html | Fernandez Victor on Points | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/trainees-try-aim-but-wait-on-firing-older-men-at-plattsburg-get-the.html | TRAINEES TRY AIM BUT WAIT ON FIRING; Older Men at Plattsburg Get the Essentials of Sighting the Target Properly TROPHY TO SERVICE UNIT Its Members Are Honored as Best Rifle Shots in the Regiment This Year | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/reserve-bank-position-important-items-in-1940-compared-with.html | RESERVE BANK POSITION; Important Items in 1940 Compared With Preceding Years | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 462892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/former-immigrant-is-fined-1000000-pennsylvanian-ordered-to-pay.html | FORMER IMMIGRANT IS FINED $1,000,000; Pennsylvanian Ordered to Pay Taxes and Penalties on Dry Era Bootlegging Profits CAME FROM ITALY AT 16 Starting as Railroad Waterboy, at 74 He Owns a Bank, Mines and Several Breweries | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/jersey-city-on-top-32-climbs-back-to-fourth-place-by-downing.html | JERSEY CITY ON TOP, 3-2; Climbs Back to Fourth Place by Downing Baltimore | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/two-liners-bought-for-use-of-navy-iroquois-coastwise-passenger-ship.html | TWO LINERS BOUGHT FOR USE OF NAVY; Iroquois, Coastwise Passenger Ship, and Mormacpenn, C-3 Freighter, Acquired by U.S. SERVICE NOT INDICATED Passenger Vessel Believed to Be Slated for Transport Duty --Other for Supply | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/police-and-pickets-fight-at-city-hall-7-are-hurt-20-seized-after-an.html | POLICE AND PICKETS FIGHT AT CITY HALL; 7 Are Hurt, 20 Seized After an Attempt to Storm Plaza in Strike Demonstration | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/topics-in-wall-street-excess-reserves.html | TOPICS IN WALL STREET; Excess Reserves | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/john-h-miller-veteran-brooklyn-bicyclist-won-century-award-20-times.html | JOHN H. MILLER; Veteran Brooklyn Bicyclist Won 'Century' Award 20 Times | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/rev-te-babb-99-amherst-alumnus-oldest-graduate-of-college-who.html | REV. T.E. BABB, 99, AMHERST ALUMNUS; Oldest Graduate of College, Who Received Degree in '65, Dies in Holden, Mass. PASTOR THERE 20 YEARS Emeritus Since 1912--Also Was Oldest Alumnus of Bangor Theological Seminary | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/marian-anderson-attracts-a-throng-thousands-turned-away-at-robin.html | MARIAN ANDERSON ATTRACTS A THRONG; Thousands Turned Away at Robin Hood Dell Concert | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/a-consistent-nomination.html | A CONSISTENT NOMINATION | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/shower-costs-man-119.html | Shower Costs Man $119 | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/industryfarm-talks-set-ny-producers-to-participate-in-michigan.html | INDUSTRY-FARM TALKS SET; N.Y. Producers to Participate in Michigan Conference | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/food-news-of-the-week-first-midget-watermelons-of-season-here-snap.html | Food News of the Week; First Midget Watermelons of Season Here --Snap Beans in Bargain Class | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/200-vacancies-now-for-naval-training-2d-summer-cruise-aug-16-to.html | 200 VACANCIES NOW FOR NAVAL TRAINING; 2d Summer Cruise Aug. 16 to Have 1,600 Youths | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Thomas C. Linn. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/laredo-bru-hails-result-roosevelts-aid-to-cuba-is-cited-by.html | LAREDO BRU HAILS RESULT; Roosevelt's Aid to Cuba Is Cited by President | True | Wireless to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/so-africa-risks-covered-agreement-reached-to-provide-reinsurance.html | SO. AFRICA RISKS COVERED; Agreement Reached to Provide Reinsurance Here | True | | C1B 462892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/british-hail-naming-of-roosevelt-as-friendly-to-them-democratic.html | British Hail Naming of Roosevelt as Friendly to Them; DEMOCRATIC CHOICE GIVES LONDON HOPE Officials Are Encouraged Over Naming of a Backer of Aid for Allies PLATFORM HELD NO HELP One Paper Says Both Parties Agree on Helping Nations Fighting for Lives | True | Wireless to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/vargas-diamond-is-shown-at-fair-largest-uncut-stone-in-world-is-put.html | VARGAS DIAMOND IS SHOWN AT FAIR; Largest Uncut Stone in World Is Put on Open Display at Brazilian Pavilion CAROL BRUCE DAY MARKED Singing Star of 'Louisiana Purchase,' a Former Salesgirl, Tours Exposition | True | By Robert S. Bird | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/new-export-drive-opened-by-britain-all-nations-unused-cars-now.html | NEW EXPORT DRIVE OPENED BY BRITAIN; All Nation's Unused Cars Now Virtually Requisitioned for Sale Abroad BUYING IN U.S. INCREASED Purchase System Reorganized and War Supplies Flow to England, Lords Are Told | True | Wireless to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/air-institute-to-set-up-lending-library-100000-volumes-made.html | Air Institute to Set Up Lending Library; 100,000 Volumes Made Available by Gift | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/frances-eve-root-sets-wedding-day-she-will-become-the-bride-of.html | FRANCES EVE ROOT SETS WEDDING DAY; She Will Become the Bride of Donald L. Mulford Aug. 9 in Southampton Church SISTER MAID OF HONOR Vincent S. Mulford Jr. Will Be Best Man-- Cherry Hill, Root Home, Scene of Reception | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/hertzog-spurns-move-to-discuss-a-republic.html | Hertzog Spurns Move To Discuss a Republic | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/noyes-declares-dividend.html | Noyes Declares Dividend | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/communist-denies-fraud-party-leader-calls-philadelphia-signatures.html | COMMUNIST DENIES FRAUD; Party Leader Calls Philadelphia Signatures Authentic | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/letters-to-the-times-difficulties-for-refugees-under-present.html | Letters to The Times; Difficulties for Refugees Under Present Conditions Immigration Rules Are Held Too Stringent | True | BRACKETT LEWIS, | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/park-avenue-store-rented-by-florist-several-new-business-leases-and.html | PARK AVENUE STORE RENTED BY FLORIST; Several New Business Leases and Renewals Signed | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/pirates-checked-by-hubbell-6-to-1-carl-in-debut-under-lights-limits.html | PIRATES CHECKED BY HUBBELL, 6 TO 1; Carl, in Debut Under Lights, Limits Buccos to 6 Blows-- 25,188 See Giants Win TERRYMEN MAKE 16 HITS Heintzelman Bears Brunt of Heavy Attack--Errors Give Pittsburghers Their Run | True | By John Drebinger Special To the New York Times. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/news-of-markets-in-european-cities-fears-over-supplementary-budget.html | NEWS OF MARKETS IN EUROPEAN CITIES; Fears Over Supplementary Budget Dampen Operations of British Investors SLACK SESSION IN BERLIN Irregularity Rules in Principal Issues--Sagging Spell on Amsterdam Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 462892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/delegates-balked-at-wallace-choice-grumbles-were-heard-that-he.html | DELEGATES BALKED AT WALLACE CHOICE; Grumbles Were Heard That He Would Not Help the Ticket With the Farmer Vote SOME RIVALS ANNOYED Supporters of Several Were With Difficulty Dissuaded From Fighting on Floor | True | By Henry N. Dorris Special To the New York Times. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/gmc-seeks-newark-site-deal-pending-for-plans-to-make-aviation.html | GMC SEEKS NEWARK SITE; Deal Pending for Plans to Make Aviation Instruments | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/for-vice-president.html | For Vice President | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/to-enroll-at-manhattan-students-to-register-today-for-second-summer.html | TO ENROLL AT MANHATTAN; Students to Register Today for Second Summer Course | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/the-democratic-candidates.html | THE DEMOCRATIC CANDIDATES | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/yachtsmen-aid-charity.html | Yachtsmen Aid Charity | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/books-published-today.html | Books Published Today | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/democrats-limit-fractional-voting-rules-group-heeds-col-halsey-and.html | DEMOCRATS LIMIT FRACTIONAL VOTING; Rules Group Heeds Col. Halsey and Bars Split of State Ballots by More Than HalfMISSISSIPPI, TEXAS CITEDDistrict in Former State, With2 Votes, Sent 54 Delegates--Texas, With 46, Sent 132 | True | By Warren Moscow Special To the New York Times. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/presidents-wife-sponsors-concert-mrs-roosevelt-heads-group-for.html | PRESIDENT'S WIFE SPONSORS CONCERT; Mrs. Roosevelt Heads Group for Youth Orchestra Event Tuesday in Washington STOKOWSKI WILL CONDUCT Performances to Be Given Here Thursday and Friday Nights at Lewisohn Stadium | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/latin-sales-terms-continue-normal-only-10-of-exporters-here.html | LATIN SALES TERMS CONTINUE NORMAL; Only 10% of Exporters Here Tightened Credit Despite Setbacks Due to War ALLIED POSSESSIONS HIT Cash Now Required on Orders From These--Collections Reported Still Poor | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/miss-betty-van-duyne-married.html | Miss Betty Van Duyne Married | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/canadian-again-asks-ban-on-2-us-papers-chicago-tribune-and-saturday.html | CANADIAN AGAIN ASKS BAN ON 2 U.S. PAPERS; Chicago Tribune and Saturday Evening Post Denounced | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/vatican-paper-in-slump-circulation-drops-from-120000-to-28000.html | VATICAN PAPER IN SLUMP; Circulation Drops From 120,000 to 28,000 Within Two Months | True | By Telephone To the New York Times | C1B 462892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/martin-forecasts-willkie-victory-new-republican-party-chief-here.html | MARTIN FORECASTS WILLKIE VICTORY; New Republican Party Chief, Here, Sees Repudiation of Third-Term 'Threat' CONFERS WITH LEADERS Harmony Throughout State Reported Achieved--Dewey Pledges Aid in Drive | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/krieger-stops-johnsen.html | Krieger Stops Johnsen | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/russia-is-warned-not-to-trick-axis-rome-paper-says-soviet-faces.html | RUSSIA IS WARNED NOT TO 'TRICK' AXIS; Rome Paper Says Soviet Faces France's Fate if It Tries to Aid Britain at Last Minute ATTACK IS MADE ON JEWS Madagascar Seen 'Happiest' Solution--Intervention by U.S. Is Held Unlikely | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/grid-player-loses-leg-melloy-of-lehigh-undergoes-amputation-to.html | GRID PLAYER LOSES LEG; Melloy of Lehigh Undergoes Amputation to Check Infection | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/screen-rights-disputed-controversy-over-pastor-hall-may-delay.html | SCREEN RIGHTS DISPUTED; Controversy Over 'Pastor Hall' May Delay Release of Film | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/legal-training-held-lax-justice-shientag-says-it-is-far-behind.html | LEGAL TRAINING HELD LAX; Justice Shientag Says It Is Far Behind Medical Education | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/browns-drop-14th-in-row-clip-own-1936-losing-record-bowing-to.html | BROWNS DROP 14TH IN ROW; Clip Own 1936 Losing Record, Bowing to Athletics, 10-3 | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/burke-bolts-party-over-third-term-senator-calls-it-threat-to.html | BURKE BOLTS PARTY OVER THIRD TERM; Senator Calls It Threat to Freedom--Holt Asks Senate Rebuke to Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/useless-forms-scored-seidman-declares-cost-of-keeping-records-can.html | USELESS FORMS SCORED; Seidman Declares Cost of Keeping Records Can Be Cut | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/van-horn-rallies-to-subdue-hunt-in-a-2hour-match-at-baltimore.html | Van Horn Rallies to Subdue Hunt In a 2-Hour Match at Baltimore; Californian Wins, 2-6, 11-9, 13-11, to Enter Semi-Finals With McNeill, Cooke, Kramer --Miss Scott Upsets Miss Bernhard | True | By Allison Danzig Special To the New York Times. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/screen-news-here-and-in-hollywood-metro-to-revive-galsworthys.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro to Revive Galsworthy's 'Forsyte Saga' as a Probable Vehicle for Greer Garson MUNI IN BEETHOVEN ROLE Two Pictures, 'My Love Came Back' at Strand and 'Maryland' at Roxy, in Second Week | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/besieged-italians-in-africa-get-aid-part-of-force-sent-to-relieve.html | BESIEGED ITALIANS IN AFRICA GET AID; Part of Force Sent to Relieve Fort Capuzzo Arrives After Fighting With British BUT ENEMY STAGES A RAID King of Saudi Arabia Said to Plan Invasion of Palestine-- 3 Killed at Gibraltar | True | Wireless to THE NEW YORK TIMES. | C1B 462892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/news-of-wood-field-and-stream-broadbill-refuses-bait.html | NEWS OF WOOD, FIELD AND STREAM; Broadbill Refuses Bait | True | By Raymond R. Camp | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/lily-pons-to-be-citizen.html | Lily Pons to Be Citizen | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/text-of-presidents-speech-accepting-3d-nomination-events-of-spring.html | Text of President's Speech Accepting 3d Nomination; Events of Spring, 1939, Recalled | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/clippers-again-delayed.html | Clippers Again Delayed | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/you-have-one-more-battle-to-win-goebbels-tells-returning-troops.html | 'You Have One More Battle to Win,' Goebbels Tells Returning Troops | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/sports-today.html | Sports Today | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/dividend-news-granby-consolidated-mining-smelting-and-power.html | DIVIDEND NEWS; Granby Consolidated Mining, Smelting and Power | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/denmark-drops-league-contact.html | Denmark Drops League Contact | True | Wireless to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/big-harrison-estate-will-be-subdivided-117acre-jw-hanes-property.html | BIG HARRISON ESTATE WILL BE SUBDIVIDED; 117-Acre J.W. Hanes Property Site for Group of Homes | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/loft-building-sold-at-109-west-26th-st-investor-buys-tall-structure.html | LOFT BUILDING SOLD AT 109 WEST 26TH ST.; Investor Buys Tall Structure Valued of $145,000 | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/300-at-the-funeral-of-canon-ws-chase-forty-clergymen-among-those.html | 300 AT THE FUNERAL OF CANON W.S. CHASE; Forty Clergymen Among Those Who Mourn Brooklyn Rector | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/bond-notes.html | BOND NOTES | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/new-chief-is-sought-with-farley-resignation-expected-byrnes-or.html | New Chief Is Sought With Farley Resignation Expected; BYRNES OR WALKER MAY BE CHAIRMAN Both Are Talked About for the Democratic Post but Neither Wants It SENATOR MAY HEED PLEAS Roosevelt Is Likely to Ask Him to Accept--Farley Will Relinquish Helm Aug. 15 | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/luncheon-is-given-by-mrs-satterlee-entertains-for-mrs-benjamin.html | LUNCHEON IS GIVEN BY MRS. SATTERLEE; Entertains for Mrs. Benjamin Fairless and Mrs. Wm. Irvin | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/king-boris-receives-minister-of-soviet-cordial-ceremony-seen-as-aid.html | KING BORIS RECEIVES MINISTER OF SOVIET; Cordial Ceremony Seen as Aid to Bulgarian Claims | True | By Telephone To the New York Times. | C1B 462892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/churchill-frowns-on-refugee-plans-evacuation-of-children-most.html | CHURCHILL FROWNS ON REFUGEE PLANS; Evacuation of Children 'Most Undesirable' and Difficult, He Tells Commons BUT WORK IS PUSHED HERE Premier's Statement Held to Reflect Willingness if U.S. Sends 'Mercy Ships' | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/small-estates-planned-on-center-island-tract.html | Small Estates Planned On Center Island Tract | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/the-burma-road.html | THE BURMA ROAD | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/advertising-news-and-notes-spanish-edition-for-digest.html | Advertising News and Notes; Spanish Edition for Digest | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/cousin-of-la-guardia-marries.html | Cousin of La Guardia Marries | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/production-for-defense.html | PRODUCTION FOR DEFENSE | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/captain-edwards-noted-whaler-94-member-of-crew-which-made-last-big.html | CAPTAIN EDWARDS, NOTED WHALER, 94; Member of Crew Which Made Last Big Capture, in 1907, Off Montauk Is Dead NARROW ESCAPE IN 1911 Whale He Harpooned Smashed Boat at Amagansett--Had Master License 71 Years | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/booksauthors.html | Books--Authors | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/help-for-farmer-wallaces-creed-he-left-republican-party-in-32-and.html | HELP FOR FARMER, WALLACE'S CREED; He Left Republican Party in '32 and Fought Hoover Over Agricultural Policies FIRM NEW DEALER SINCE Studious and Deeply Religious, Secretary Blames Much of World's Woe on Tariffs | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/president-on-radio-draft-must-be-made-by-people-he-asserts-as.html | PRESIDENT ON RADIO; 'Draft' Must Be Made by People, He Asserts as Convention Ends ASSAILS CONQUEST Won't Have Time, He Says, for 'Purely Political Debate' This Year | True | By Turner Catledge Special To the New York Times. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/bonds-of-utility-on-market-today-2350000-arkansasmissouri-power.html | BONDS OF UTILITY ON MARKET TODAY; $2,350,000 Arkansas-Missouri Power First-Mortgage 4s to Be Priced at 102 PROCEEDS TO REFUND 5s E.H. Rollins & Sons, Inc., at Head of Group Offering Issue Due in 1965 | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/thomas-ward-dies-harvard-class-66-oldest-alumnus-95-former-banker.html | THOMAS WARD DIES; HARVARD CLASS '66; Oldest Alumnus, 95, Former Banker Here, Friend of Justice Holmes and William James EX-AIDE TO LOUIS AGASSIZ With Scientist's Expedition to Brazil in 1865--Father Was College Treasurer, 1830-42 | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/elected-as-chairman-of-life-underwriters.html | Elected as Chairman Of Life Underwriters | True | Bachrach, 1940 | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/oldsmobile-sales-doubled.html | Oldsmobile Sales Doubled | True | | C1B 462892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/10000-gift-to-red-cross-dula-foundations-donation-brings-fund-to.html | $10,000 GIFT TO RED CROSS; Dula Foundation's Donation Brings Fund to $1,726,940 | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/notes-about-social-activities.html | Notes About Social Activities | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/rome-is-reserved-on-chicago-events-roosevelt-nomination-gets-brief.html | ROME IS RESERVED ON CHICAGO EVENTS; Roosevelt Nomination Gets Brief Mention in Press, Just 13 Words, in One Paper | True | By Telephone To the New York Times. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/two-marketings-ended-books-closed-on-utility-bonds-and-steel-shares.html | TWO MARKETINGS ENDED; Books Closed on Utility Bonds and Steel Shares | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/pere-marquette.html | Pere Marquette | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/right-to-a-speech-prevails-at-chicago-neither-man-nor-the-gavel.html | RIGHT TO A SPEECH PREVAILS AT CHICAGO; Neither Man Nor the Gavel Halts Ohio Delegate | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/copper-off-on-deal-news-big-offer-to-navy-sends-market-down-to.html | COPPER OFF ON DEAL NEWS; Big Offer to Navy Sends Market Down to 10.70c | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/then-bells-of-peace-will-ring-he-says-in-a-speech-to-berlin.html | 'Then Bells of Peace Will Ring,' He Says in a Speech to Berlin Division-- Capital Gives Soldiers Festive Reception; Berlin Gives Welcome | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/share-trade-proposed-american-superpower-stock-in-united-corp.html | SHARE TRADE PROPOSED; American Superpower Stock in United Corp. Exchange | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/36852-new-freight-cars-total-put-in-use-to-june-30-a-10year-record.html | 36,852 NEW FREIGHT CARS; Total Put in Use to June 30 a 10-Year Record for 6 Months | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/us-weighs-stand-on-petain-regime-morgenthau-says-disposition-of.html | U.S. WEIGHS STAND ON PETAIN REGIME; Morgenthau Says Disposition of Funds Hinges on 'What Is French Government' VICHY IS NOT RECOGNIZED Frozen Assets Released Only to Pay Expenses in U.S. While Administration Studies Issue | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/elks-name-group-to-aid-defense.html | Elks Name Group to Aid Defense | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/richard-a-masons-have-a-son.html | Richard A. Masons Have a Son | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/overtime-retards-british-production-labor-minister-says-factory-law.html | OVERTIME RETARDS BRITISH PRODUCTION; Labor Minister Says Factory Law Will Be Restored Aug. 1 | True | Special Cable to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/fleet-of-303-yachts-largest-of-week-sails-in-races-at-larchmont.html | Fleet of 303 Yachts, Largest of Week, Sails in Races at Larchmont; VICTORY IS SCORED BY NORTHERN LIGHT Merle-Smith's 12-Meter Wins From Nyala by 10 Minutes and From Vim by 17 CONFUSION AT THE START Small Boats Bump Their Way Through--Courses Are Cut Short in Light Wind | True | By James Robbins Special To the New York Times. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/trading-is-begun-in-official-pound-banks-here-set-up-registered.html | TRADING IS BEGUN IN OFFICIAL POUND; Banks Here Set Up 'Registered Account' Through Their Branches in London | True | | C1B 462892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/paris-jews-await-their-fate-calmly-30000-out-of-200000-still-in.html | PARIS JEWS AWAIT THEIR FATE CALMLY; 30,000 Out of 200,000 Still in City, Mostly Poor-- Nazis Use Homes of Wealthier SEEK SOVIET PROTECTION One, a Refugee From Berlin, Vienna and Prague, Says He Will Run No Further | True | By George Axelsson Wireless To the New York Times. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/the-screen-jeanette-macdonald-and-eddy-in-new-moon-at-the.html | THE SCREEN; Jeanette MacDonald and Eddy in 'New Moon,' at the Capitol--'Cross-Country Romance,' at the Palace | True | By Bosley Crowther | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/exbanker-rents-park-ave-suite-long-list-of-new-leases-covers.html | EX-BANKER RENTS PARK AVE. SUITE; Long List of New Leases Covers Apartments in Manhattan Sections WEST SIDE IS FAVORED Riverside Drive and Tall Buildings Overlooking the Park Attract Tenants | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/urges-2-of-gross-be-put-in-research-compton-visions-fund-of-billion.html | URGES 2% OF GROSS BE PUT IN RESEARCH; Compton Visions Fund of Billion a Year if All CompaniesFollowed This Policy5-FOLD EXPANSION SEENFuture of America Dependenton Industrial Studies,He Declares | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/louis-sands-quimby-exvice-president-of-old-broadway-trust-and.html | LOUIS SANDS QUIMBY; Ex-Vice President of Old Broadway Trust and Manufacturers | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/9706-mortgage-loans-by-savings-banks-92737000-total-negotiated-in.html | 9,706 MORTGAGE LOANS BY SAVINGS BANKS; $92,737,000 Total Negotiated in the First Half | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/dancing-at-village-fair-folk-program-will-be-feature-of-ywca-night.html | DANCING AT VILLAGE FAIR; Folk Program Will Be Feature of Y.W.C.A. Night | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/british-cite-woman-pilot-she-saved-injured-pilot-from-burning.html | BRITISH CITE WOMAN PILOT; She Saved Injured Pilot From Burning Loaded Bomber | True | Wireless to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/savings-banks-aid-the-new-york-fund-54-mutual-institutions-and.html | SAVINGS BANKS AID THE NEW YORK FUND; 54 Mutual Institutions and Employes Give $73,824-- Workers' Share $11,940 METAL LATHERS DONATE 1,159 Members of Local 46 Contribute $1 Each-- Other Gifts Listed | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/postpone-bond-issue-international-paper-and-bankers-agree-on.html | POSTPONE BOND ISSUE; International Paper and Bankers Agree on $32,000,000 Emission | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/mrs-victor-seggerman-ardent-prohibitionist-daughter-of-commodore.html | MRS. VICTOR SEGGERMAN; Ardent Prohibitionist Daughter of Commodore Tooker | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/miss-cynthia-longman-wed-in-brooklyn-to-hamilton-merwin-love-yale.html | Miss Cynthia Longman Wed in Brooklyn To Hamilton Merwin Love, Yale Alumnus | True | Michael Shuter | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/5000-pace-taken-by-fearless-peter-3yearold-defeats-william-cash-in.html | $5,000 PACE TAKEN BY FEARLESS PETER; 3-Year-Old Defeats William Cash in Both Brushes of Grand Circuit Feature | True | Special to THE NEW YORK TIMES. | C1B 462892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/but-silence-came-as-leader-spoke-thousands-sat-attentively-eyes-on.html | BUT SILENCE CAME AS LEADER SPOKE; Thousands Sat Attentively, Eyes on Roosevelt Picture, as Voice Came From Afar FIRST LADY ON PLATFORM Wallace, Target of Earlier Protests, Present, Too--All Rose and Cheered Speech | True | By Sidney M. Shalett Special To the New York Times. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/colortype-sales-increase.html | Colortype Sales Increase | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/stone-webster-inc-reports-gain-in-net-profit-put-at-1069755-equal.html | STONE & WEBSTER, INC., REPORTS GAIN IN NET; Profit Put at $1,069,755, Equal to 51 Cents a Share | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/rules-baby-chicks-are-poultry.html | Rules Baby Chicks Are Poultry | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/excellent-choice-says-mcnary.html | 'Excellent Choice' Says McNary | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/miss-louise-c-gray-married-in-church-becomes-the-bride-of-william-i.html | MISS LOUISE C. GRAY MARRIED IN CHURCH; Becomes the Bride of William I. Bertsche in St. Stephen's | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/mattice-clips-par-and-triumphs-twice-downs-turner-park-in-jersey.html | MATTICE CLIPS PAR AND TRIUMPHS TWICE; Downs Turner, Park in Jersey Junior Golf Tournament | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/treasury-asks-for-bids-will-sell-100000000-of-91day-bills-on-monday.html | TREASURY ASKS FOR BIDS; Will Sell $100,000,000 of 91-Day Bills on Monday | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/a-nazi-raider-at-large-exact-location-obscured.html | A NAZI RAIDER AT LARGE?; Exact Location Obscured | True | By Hanson W. Baldwin | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/the-international-situation.html | The International Situation | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/strawbridge-wedding-sept-5.html | Strawbridge Wedding Sept. 5 | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/tigers-win-in-11th-from-red-sox-108-regain-lead-hit-by-higgins.html | TIGERS WIN IN 11TH FROM RED SOX, 10-8; Regain Lead, Hit by Higgins After 3 Walks Deciding--Triple Play by Detroit | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/realizing-causes-losses-in-wheat-longs-take-advantage-of-c-rise-to.html | REALIZING CAUSES LOSSES IN WHEAT; Longs Take Advantage of c Rise to Unload--List Ends 3/8 to c Lower CORN IS SLIGHTLY HIGHER Minor Cereal Shows a Strong Undertone as Gains of 1/8 to 5/8c Are Recorded | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/score-insurance-plank-new-deal-leaders-are-amazed-at-similarity-to.html | SCORE INSURANCE PLANK; New Deal Leaders Are Amazed at Similarity to Republicans' | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/delegates-were-impatient-over-delays-as-they-met-to-select-a.html | Delegates Were Impatient Over Delays as They Met to Select a Running Mate; STADIUM CROWDED FOR THE BALLOTING But Gap Was Caused on Floor by the Departure of Many in the New York Group CHEERS FOR BANKHEAD Assembly Seemed to Favor Candidate Not Backed by the White House | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/a-course-in-freedom.html | A COURSE IN FREEDOM | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/authorizes-bus-loan-icc-grants-application-of-new-jersey-utility.html | AUTHORIZES BUS LOAN; I.C.C. Grants Application of New Jersey Utility | True | | C1B 462892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/russians-protest-rumanias-actions-bessarabians-unable-to-return-to.html | RUSSIANS PROTEST RUMANIA'S ACTIONS; Bessarabians Unable to Return to Homeland, It Is Asserted | True | By Telephone To the New York Times. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/venus-de-milo-and-the-mona-lisa-safe-as-are-most-of-treasures-from.html | 'Venus de Milo' and the 'Mona Lisa' Safe, As Are Most of Treasures From Louvre | True | Wireless to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/says-latins-are-pleased-paraguayan-foreign-minister-at-havana.html | SAYS LATINS ARE PLEASED; Paraguayan Foreign Minister at Havana Praises Nomination | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/circulation-off-in-great-britain-bank-of-england-reports-drop-of.html | CIRCULATION OFF IN GREAT BRITAIN; Bank of England Reports Drop of 1,461,000, the First Since April 25 RESERVE RATIO NOW 12%33,846,000 Increase Disclosed in Public Deposits--Gold Bullion Down | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/dr-ulysses-weatherly-economics-professor-at-indiana-190035-dies.html | DR. ULYSSES WEATHERLY; Economics Professor at Indiana, 1900-35, Dies Up-State | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/parties-for-brideelect-spring-lake-fetes-today-honor-miss-josephine.html | PARTIES FOR BRIDE-ELECT; Spring Lake Fetes Today Honor Miss Josephine Warfield | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/rail-order-to-the-south-the-illinois-central-places-a-1000boxcar.html | RAIL ORDER TO THE SOUTH; The Illinois Central Places a 1,000-Box-Car Contract | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/police-department.html | Police Department | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/pittsburgh-index-up-industry-operating-rates-back-near-preholiday.html | PITTSBURGH INDEX UP; Industry Operating Rates Back Near Pre-Holiday Levels | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/cecil-hart-buried-in-montreal.html | Cecil Hart Buried in Montreal | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/drug-exports-jumped-shipments-for-may-rose-44-continuing-upward.html | DRUG EXPORTS JUMPED; Shipments for May Rose 44% Continuing Upward Trend | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/krewson-buyers-wrongly-listed.html | Krewson Buyers Wrongly Listed | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/federal-reserve-bank-statement-comparative-statement-of-conditions.html | FEDERAL RESERVE BANK STATEMENT; COMPARATIVE STATEMENT OF CONDITIONS AT CLOSE OF BUSINESS | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/police-captain-asks-to-retire.html | Police Captain Asks to Retire | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/named-to-smith-physics-post.html | Named to Smith Physics Post | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/will-meet-in-chicago-groups-of-securities-dealers-to-gather-next.html | WILL MEET IN CHICAGO; Groups of Securities Dealers to Gather Next Week | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/child-to-harry-h-weinstocks.html | Child to Harry H. Weinstocks | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/miss-rosenquest-advances.html | Miss Rosenquest Advances | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/ethiopians-rally-to-haile-selassie-emperor-now-in-sudan-after.html | ETHIOPIANS RALLY TO HAILE SELASSIE; Emperor, Now in Sudan After Secret Plane Dash, Seeks to Organize Resistance ACTS AS ALLY OF BRITAIN He Has Pledge of Restoration to Throne of a Free Nation at Close of the War | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 462892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/airport-may-reopen-newark-commission-to-pass-on-plans-next-week.html | AIRPORT MAY REOPEN; Newark Commission to Pass On Plans Next Week | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/6-leave-on-schooner-to-trade-in-colombia-youths-sail-from-east.html | 6 LEAVE ON SCHOONER TO TRADE IN COLOMBIA; Youths Sail From East River to Make Their Fortune | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/sports-of-the-times-where-there-was-some-smoke.html | Sports of the Times; Where There Was Some Smoke | True | Reg. U.S. Pat. Off. By John Kieran | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/churchill-defends-burma-road-pact-says-accord-with-japan-wins-time.html | CHURCHILL DEFENDS BURMA ROAD PACT; Says Accord With Japan Wins 'Time and Relief of Tension' in British Fight to Survive | True | By Robert P. Post Wireless To the New York Times. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/fpc-cites-georgia-power-utility-gets-new-order-on-cost-system-of.html | FPC CITES GEORGIA POWER; Utility Gets New Order on Cost System of Agency | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/rice-accused-of-murder-elocution-teacher-is-indicted-in-marthas.html | RICE ACCUSED OF MURDER; Elocution Teacher Is Indicted in Martha's Vineyard | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/parisian-fur-styles-at-a-midsummer-showing-in-new-york.html | PARISIAN FUR STYLES AT A MIDSUMMER SHOWING IN NEW YORK | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/garner-wins-a-10-bet-for-guessing-roosevelt.html | Garner Wins a $10 Bet For Guessing Roosevelt | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/eleven-savings-banks-in-state-change-methods-of-computing-deposit.html | Eleven Savings Banks in State Change Methods of Computing Deposit Interest | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/4705190-in-5-years-from-us-realty-sales-public-buildings-unit.html | $4,705,190 IN 5 YEARS FROM U.S. REALTY SALES; Public Buildings Unit Reports on 136 Properties | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/bronx-syndicate-buys-taxpayer-takes-over-four-webster-avenue-stores.html | BRONX SYNDICATE BUYS TAXPAYER; Takes Over Four Webster Avenue Stores From Trust Company THREE FLATS ARE SOLD Seekers of Small Homes in Borough Continue Investment Activity | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/willkie-arranges-farm-conference-republican-nominee-will-confer.html | WILLKIE ARRANGES FARM CONFERENCE; Republican Nominee Will Confer With Leaders at DesMoines Next Month SEEKS ADVICE FOR PLAN Is 'Much Impressed' by Iowa Method Whereby Farmers Make Foreclosed Land Pay | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/cash-gifts-swelled-in-canada.html | Cash Gifts Swelled in Canada | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/general-electric-makes-90c-a-share-half-years-25931572-profit-is-59.html | GENERAL ELECTRIC MAKES 90C A SHARE; Half Year's $25,931,572 Profit Is 59% Better Than in 1939 to June 30 NET SALES UP 31 PER CENT Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/farley-sidesteps-role-of-november-prophet.html | Farley Sidesteps Role Of November Prophet | True | | C1B 462892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/2-boys-admit-stealing-dynamite-upset-fair-bomb-theory-of-police.html | 2 Boys Admit Stealing Dynamite; Upset Fair Bomb Theory of Police; Youths, 16 and 14, Cached 39 Sticks on Broadway Roof, Used Some for 'Firecrackers'--Nonchalant as to Danger | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/canada-gets-us-fliers-at-least-15000-citizens-have-applied-for.html | CANADA GETS U.S. FLIERS; 'At Least' 15,000 Citizens Have Applied for Membership | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/louis-lustig-a-partner-in-firm-that-built-part-of-metropolitan.html | LOUIS LUSTIG; A Partner in Firm That Built Part of Metropolitan Museum | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/vatican-paper-hails-petain-and-his-aims-one-of-dictatorships-goals.html | VATICAN PAPER HAILS PETAIN AND HIS AIMS; One of Dictatorship's Goals Is Held Same as That of Church | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/swedish-paper-hails-roosevelt-triumph-says-nomination-shows-nation.html | SWEDISH PAPER HAILS ROOSEVELT TRIUMPH; Says Nomination Shows Nation Supports Foreign Policy | True | Special Cable to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/argentine-papers-praise-result.html | Argentine Papers Praise Result | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/big-yugoslav-storm-loss-paris-radio-reports-damage-of-200000000-in.html | BIG YUGOSLAV STORM LOSS; Paris Radio Reports Damage of $200,000,000 in Hurricane | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/2000000-issue-to-chicago-banks-group-of-6-leads-in-spirited-bidding.html | $2,000,000 ISSUE TO CHICAGO BANKS; Group of 6 Leads in Spirited Bidding for 2 s of Cook County District OTHER MUNICIPAL LOANS Connecticut Will Offer $4,400,000 of Hartford BridgeBonds on Aug. 20 | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/carol-pays-tribute-to-marie.html | Carol Pays Tribute to Marie | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/joins-bloomingdales.html | JOINS BLOOMINGDALE'S | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/nazis-in-costa-rica-termed-terrorists-campaign-to-intimidate.html | NAZIS IN COSTA RICA TERMED 'TERRORISTS'; Campaign to Intimidate Officials of Government Reported | True | Wireless to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/howard-play-off-till-after-war-playwrights-companys-memhers-change.html | HOWARD PLAY OFF TILL AFTER WAR; Playwrights Company's Memhers Change Minds About'Madam, Will You Walk'DOUBT FAIR HEARING NOWJolson Injures Foot in Chicago and Appears in Show With It in Plaster | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/stadium-soloist-is-ania-dorfmann-russian-pianist-is-heard-with.html | STADIUM SOLOIST IS ANIA DORFMANN; Russian Pianist Is Heard With Philharmonic-Symphony as Weissmann Conducts | True | By Noel Straus | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/senators-agnin-victors-defeat-white-sox-54-for-fifth-successive.html | SENATORS AGAIN VICTORS; Defeat White Sox, 5-4, for Fifth Successive Triumph | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/british-sect-in-plea-methodists-ask-us-aid-in-britains-critical.html | BRITISH SECT IN PLEA; Methodists Ask U.S. Aid in Britain's 'Critical' Hour | True | Wireless to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/president-speaks-as-if-in-presence-talks-amid-small-group-over.html | PRESIDENT SPEAKS AS IF IN PRESENCE; Talks Amid Small Group Over Radio to Nation--Message Hinged on Running Mate | True | Special to THE NEW YORK TIMES. | C1B 462892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/50000-more-is-sent-to-help-war-victims-salvation-army-forwards-the.html | $50,000 MORE IS SENT TO HELP WAR VICTIMS; Salvation Army Forwards the Funds to Representatives | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/state-air-school-urged-for-defense-poletti-calls-conference-with.html | STATE AIR SCHOOL URGED FOR DEFENSE; Poletti Calls Conference With Federal Officials to Discuss $1,000,000 Project TRAINING FOR 600 PLANNED Albany Receives $175,000 First Government Funds for Use in Vocational Instruction | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/pushes-plant-expansion-north-american-cyanamid-ltd-awards-building.html | PUSHES PLANT EXPANSION; North American Cyanamid, Ltd., Awards Building Contract | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/more-jobs-in-pennsylvania.html | More Jobs in Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/old-restaurant-closed-auctioneer-sells-fixtures-of-the-oyster-bay.html | OLD RESTAURANT CLOSED; Auctioneer Sells Fixtures of the Oyster Bay on Eighth Avenue | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/194-boys-go-to-pal-camp.html | 194 Boys Go to P.A.L. Camp | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/forecast-on-oil-market-bureau-of-mines-sees-rise-in-demand-in.html | FORECAST ON OIL MARKET; Bureau of Mines Sees Rise in Demand in August | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/mildred-klauder-betrothed.html | Mildred Klauder Betrothed | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/grounded-freighter-refloated.html | Grounded Freighter Refloated | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/armstrongjenkins-fight-purses-held-up-by-boxing-commission-chairman.html | Armstrong-Jenkins Fight Purses Held Up by Boxing Commission; Chairman Phelan Gives No Reason but Meeting Today May Disclose Step as Means of Insuring Title Defenses Here | True | By Joseph C. Nichols | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/new-rules-reduce-service-of-jurors-panels-summoned-in-citys-5.html | NEW RULES REDUCE SERVICE OF JURORS; Panels Summoned in City's 5 Counties Will Be on Duty Only Once in Two Years REFORM IN EFFECT SEPT. 1 Police Records of Talesmen Also to Be Checked-- Curb on Professionals Seen | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/fire-department.html | Fire Department | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/report-3-feelers-rejected-by-britain-london-quarters-say-new-threat.html | REPORT 3 'FEELERS' REJECTED BY BRITAIN; London Quarters Say New Threat of Invasion Accompanied Them | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/quebec-will-bar-sirens-except-for-air-alarms.html | Quebec Will Bar Sirens Except for Air Alarms | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/telephone-men-get-first-labor-pact-oneyear-agreement-covering-10000.html | TELEPHONE MEN GET FIRST LABOR PACT; One-Year Agreement Covering 10,000 in Four Groups Ends Two-Year Negotiations BASIC PAY RATE IS FROZEN State Mediation Board Named to Arbitrate Disputes-- Wage Increases Provided | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/russ-morgan-at-loews-state.html | Russ Morgan at Loew's State | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/schmeling-in-air-force.html | Schmeling in Air Force | True | | C1B 462892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/utility-list-is-impounded.html | Utility List Is Impounded | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/britain-liquidates-us-steel-stock-record-holdings-of-367152-common.html | BRITAIN LIQUIDATES U.S. STEEL STOCK; Record Holdings of 367,152 Common Shares 15 Months Ago Cut to 47,975 194,350 SOLD IN QUARTER Receipt of About $10,000,000 Indicated in Period of Two Battles | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/general-aniline-gets-stock.html | General Aniline Gets Stock | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/alabama-steel-activity-led-nation-in-first-half.html | Alabama Steel Activity Led Nation in First Half | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/burma-road-statement-the-burma-agreement.html | Burma Road Statement; The Burma Agreement | True | Wireless to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/canal-zone-youths-come-to-plattsburg-four-enroll-after-trip-of-6400.html | CANAL ZONE YOUTHS COME TO PLATTSBURG; Four Enroll After Trip of 6,400 Miles to Camp | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/minor-league-baseball.html | Minor League Baseball | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/colonel-john-hinkley-baltimore-attorney-veteran-of-spanishamerican.html | COLONEL JOHN HINKLEY; Baltimore Attorney, Veteran of Spanish-American War, Dies | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/spaniards-parade-for-return-of-rock-british-envoy-hears-marchers.html | SPANIARDS PARADE FOR RETURN OF 'ROCK'; British Envoy Hears Marchers Demand Return of Gibraltar | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/chain-store-financing-woolworth-sells-22000000-of-2-s-to-prudential.html | CHAIN STORE FINANCING; Woolworth Sells $22,000,000 of 2 s to Prudential Life | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/mrs-hintons-team-wins-she-and-mrs-sykes-enter-final-of-long-island.html | MRS. HINTON'S TEAM WINS; She and Mrs. Sykes Enter Final of Long Island Golf | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/retail-food-prices-up-rise-in-produce-lifted-levels-for-month-ended.html | RETAIL FOOD PRICES UP; Rise in Produce Lifted Levels for Month Ended June 18 | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/ball-game-outing-feature.html | Ball Game Outing Feature | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/strikers-replaced-by-bus-executives-police-protect-president-and-4.html | STRIKERS REPLACED BY BUS EXECUTIVES; Police Protect President and 4 Other Officers of Triangle Line on East Side | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/pensions-for-soviet-soldiers.html | Pensions for Soviet Soldiers | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/manhattan-auction.html | MANHATTAN AUCTION | True | By Nicholas Rossi | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/renovated-pool-opens-today.html | Renovated Pool Opens Today | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/weather-a-factor-in-cotton-decline-less-rainfall-in-most-areas.html | WEATHER A FACTOR IN COTTON DECLINE; Less Rainfall in Most Areas Brings About Selling-- List Loses 7 to 12 Points HEDGING OPERATIONS RISE Trading Hereafter Confined to New-Style Contracts-- July Deals Settled | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/savings-banks-aid-charity.html | Savings Banks Aid Charity | True | | C1B 462892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/americans-report-nazis-fill-spain-returning-on-manhattan-they-say.html | AMERICANS REPORT NAZIS FILL SPAIN; Returning on Manhattan, They Say Uniformed Germans and Tanks Are Everywhere LINER CREW IS CRITICIZED Passengers Assert Many of Stewards Are Pro-Hitler and Ship's Paper Is 'Defeatist' | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/british-miners-ask-arms-union-convention-wants-to-be-ready-to-repel.html | BRITISH MINERS ASK ARMS; Union Convention Wants to Be Ready to Repel Invasion | True | Special Cable to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/canada-gratified-at-renomination-roosevelts-popularity-there-is.html | CANADA GRATIFIED AT RENOMINATION; Roosevelt's Popularity There Is Blended With Feeling That Step Is Good for Dominion HIS ELECTION IS PREDICTED Ferguson, Ex-Ontario Premier, Says He Expects U.S.to Be in War by Christmas | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/general-butlers-estate-2000.html | General Butler's Estate $2,000 | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/father-killed-by-son-youth-18-wielded-knife-to-save-mother-he-tells.html | FATHER KILLED BY SON; Youth, 18, Wielded Knife to Save Mother, He Tells Police | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/business-world-fur-sales-off-to-good-start.html | Business World; Fur Sales Off to Good Start | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/looking-far-ahead.html | LOOKING FAR AHEAD | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/major-league-baseball.html | Major League Baseball | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/boy-is-killed-by-chum-shot-accidentally-during-target-practice-in-a.html | BOY IS KILLED BY CHUM; Shot Accidentally During Target Practice in a Cellar | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/brokers-debate-membership-cut-stock-exchange-forum-will-submit.html | BROKERS DEBATE MEMBERSHIP CUT; Stock Exchange Forum Will Submit Resolution to the Governors Next Week | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/mrs-kp-hard-bride-of-joseph-w-wear-married-at-home-to-official-of.html | MRS. K.P. HARD BRIDE OF JOSEPH W. WEAR; Married at Home to Official of Lawn Tennis Association | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/patrick-captures-medal-gets-parequaling-72-in-event-on-shenecossett.html | PATRICK CAPTURES MEDAL; Gets Par-Equaling 72 in Event on Shenecossett Links | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/proposed-airport-in-strategic-spot-experts-point-out-jersey-site.html | PROPOSED AIRPORT IN STRATEGIC SPOT; Experts Point Out Jersey Site Makes It Particularly Adaptable as Freight TerminalCLOSE TO DOWNTOWN AREA Express Ferries From Manhattan Suggested--Regional Plan Group Gives Approval | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/porcelain-gain-reported-sales-of-this-type-of-refrigerator-rose-839.html | PORCELAIN GAIN REPORTED; Sales of This Type of Refrigerator Rose 83.9% in May | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/miss-mary-deckman-married.html | Miss Mary Deckman Married | True | | C1B 462892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/shea-charges-sec-delays-inquiry-head-of-north-american-co-demands.html | SHEA CHARGES SEC DELAYS INQUIRY; Head of North American Co. Demands That Union Electric Findings Be Revealed INVESTIGATION BEGUN IN '38 Frank in Reply Tells Why the Commission Cannot Make Public Any of Its Case | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/miss-anne-tooker-prospective-bride-betrothal-of-princeton-girl-to.html | MISS ANNE TOOKER PROSPECTIVE BRIDE; Betrothal of Princeton Girl to Dr. Henry A. Cotton Jr. Announced by Parents SHE ATTENDED MASTERS Fiance Was Graduated From Lawrenceville and Johns Hopkins and Princeton | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/bender-dorfman-on-top-go-into-final-round-of-eastern-junior-tennis.html | BENDER, DORFMAN ON TOP; Go Into Final Round of Eastern Junior Tennis Tourney | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/hull-is-gratified-by-foreign-plank-he-says-administration-will-be.html | HULL IS GRATIFIED BY FOREIGN PLANK; He Says Administration Will Be Able to Continue With Policy as Before ITS SPIRIT HARMONIOUS Morgenthau Indicates Arms to Britain Henceforth Will Be Modern | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/the-democratic-platform-i-foreign-policy.html | THE DEMOCRATIC PLATFORM; I. Foreign Policy | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/yugoslavia-worried-by-axis-disapproval-nazi-press-frowns-on-marking.html | YUGOSLAVIA WORRIED BY AXIS DISAPPROVAL; Nazi Press Frowns on Marking of France's Bastille Day | True | By Telephone To the New York Times. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/sharp-floor-fight-wallace-won-majority-against-eight-rivals-for-the.html | SHARP FLOOR FIGHT; Wallace Won Majority Against Eight Rivals for the Post BANKHEAD'S VOTE BIG Lively Revolt Was Waged Against Candidate the President Sought | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/nazis-say-planks-admit-revolution-papers-regard-platform-in-chicago.html | NAZIS SAY PLANKS ADMIT REVOLUTION; Papers Regard Platform in Chicago as Confessing End of Antiquated Democracy WAR CALLED A BIG FACTOR Election Here Will Be Settled on Battlefields of Europe, It Is Asserted | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/loans-to-brokers-increase-in-week-rise-of-22000000-is-laid-to.html | LOANS TO BROKERS INCREASE IN WEEK; Rise of $22,000,000 Is Laid to Borrowing for Treasury's New Bond Issue TOTAL HIGHEST SINCE MAY Commercial Financing Drops $3,000,000 in Banks of Reserve System Here | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/texts-of-days-war-communiques.html | Texts of Day's War Communiques | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/ccc-posts-open-to-war-veterans.html | CCC Posts Open to War Veterans | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/lumber-output-rises-more-than-seasonally-shipments-and-orders-also.html | Lumber Output Rises More Than Seasonally; Shipments and Orders Also Gain in Week | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/miss-bundy-gains-semifinal-round-is-pressed-in-beating-miss-taubele.html | MISS BUNDY GAINS SEMI-FINAL ROUND; Is Pressed in Beating Miss Taubele, 6-4, 8-6, in Eastern Clay-Court Competition MISS HIRSH WINS MATCH Downs Miss Sheer in 3 Sets-- Misses Wolfenden, Canning Are Others to Triumph | True | Times Wide World | C1B 462892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/joe-turnesa-with-288-takes-long-island-open-golf-title-rockville.html | Joe Turnesa, With 288, Takes Long Island Open Golf Title; ROCKVILLE GOLFER WINS FOR 3D TIME Joe Turnesa Finishes With 71 and 73 to Repeat 1934 and 1938 Victories in Event BROSCH SECOND WITH 296 Pettigrew and Longo Are Only Others to Break 300 Over Inwood Club's Course | True | By William D. Richardson Special To the New York Times. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/william-ha-austin-president-of-bergen-point-iron-works-bayonne-nj.html | WILLIAM H.A. AUSTIN; President of Bergen Point Iron Works, Bayonne, N.J., Dies | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/tamuliss-onehit-relief-hurling-features-dodgers-victory-by-74.html | Tamulis's One-Hit Relief Hurling Features Dodgers' Victory by 7-4; Southpaw Replaces Davis in Fourth After Nicholson and Leiber Hit Homers for the Cubs--Brooklyn 3 Games Behind Reds | True | By Roscoe McGowen Special To the New York Times. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/newark-halted-83-after-40-triumph-barley-holds-syracuse-to-one-hit.html | NEWARK HALTED, 8-3, AFTER 4-0 TRIUMPH; Barley Holds Syracuse to One Hit in 7-Inning Opener | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/manuchurian-exports-cut.html | Manuchurian Exports Cut | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/chile-denounces-usurper-franco-sharp-reply-reveals-spains-note.html | CHILE DENOUNCES 'USURPER' FRANCO; Sharp Reply Reveals Spain's Note Called Popular Front an 'Anarchical Regime' BREAK ATTRIBUTED TO AXIS Havana Delegate Charges Attempt to Disrupt Unity of Americas at Parley | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/klondike-poet-to-return-service-after-28-years-in-france-will-go-to.html | KLONDIKE POET TO RETURN; Service, After 28 Years in France, Will Go to Canada | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/royal-pans-go-to-state-britains-king-and-queen-give-aluminum-for.html | ROYAL PANS GO TO STATE; Britain's King and Queen Give Aluminum for Planes | True | Wireless to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/member-bank-balances-rise-99000000-excess-reserves-increase-by.html | Member Bank Balances Rise $99,000,000; Excess Reserves Increase by $50,000,000 | True | Special to THE NEW YORK TIMES. | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/hardware-groups-for-antichain-bill-retailers-vote-is-unanimous-on.html | HARDWARE GROUPS FOR ANTI-CHAIN BILL; Retailers Vote Is Unanimous on Resolution Urging Passage of Measure COST REDUCTION PUSHED Changes Sought in Dealings With Jobbers-- G.W. Green Elected President | True | Times Wide World, 1940 | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/suitor-is-accused-in-murder-of-girl-youth-confesses-beating-her-and.html | SUITOR IS ACCUSED IN MURDER OF GIRL; Youth Confesses Beating Her and Piling Rocks on Body in Connecticut Brook TELLS STORY TO A PRIEST Her Income Needed at Home, She Had Barred Wedding, Prisoner Asserts | True | | C1B 462892 |
| 1940-07-19 | 1940-07-19 | https://www.nytimes.com/1940/07/19/archives/insurance-total-up-for-equitable-life-policies-rise-91000000-in.html | INSURANCE TOTAL UP FOR EQUITABLE; Life Policies Rise $91,000,000 in Half Year to Aggregate of $7,027,000,000 ASSETS $70,800,000 HIGHER New Underwriting Paid For in Period $6,700,000 Above the Year Before | True | | C1B 462892 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/ends-life-with-shotgun-head-of-filling-station-chain-grieved-over.html | ENDS LIFE WITH SHOTGUN; Head of Filling Station Chain Grieved Over Mother's Death | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/son-to-veloz-and-yolanda.html | Son to Veloz and Yolanda | True | | C1B 462938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/jenkins-to-fight-armstrong-again-neithers-crown-will-be-at-stake-in.html | JENKINS TO FIGHT ARMSTRONG AGAIN; Neither's Crown Will Be at Stake in 12-Round Match Sept. 27 at Garden BOARD RELEASES PURSES Forfeits Deducted for Title Defenses--Mead Suspended, Caplin Reinstated | True | By Joseph C. Nichols | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/says-our-plants-must-modernize-head-of-a-british-machinery-concern.html | SAYS OUR PLANTS MUST MODERNIZE; Head of a British Machinery Concern Asserts Small Units Are Obsolete CALLS MASS OUTPUT BEST A.C. Wickman, at Detroit to Get More Munitions, Praises Automobile Methods | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/taylor-goes-to-florence-home.html | Taylor Goes to Florence Home | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/lawmakers-may-move-capitol-repairs-may-force-houses-to-sit.html | LAWMAKERS MAY MOVE; Capitol Repairs May Force Houses to Sit Elsewhere | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/stamp-concern-leases-floor.html | Stamp Concern Leases Floor | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/students-picket-in-cap-and-gown.html | Students Picket in Cap and Gown | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/wr-johnson-promoted-treasury-career-man-is-made-commissioner-of.html | W.R. JOHNSON PROMOTED; Treasury Career Man Is Made Commissioner of Customs | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/booksauthors.html | Books--Authors | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/wpa-enrollment-increases.html | WPA Enrollment Increases | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/hits-at-democrats-over-foreign-plank-sydney-paper-calls-it-nebulous.html | HITS AT DEMOCRATS OVER FOREIGN PLANK; Sydney Paper Calls It Nebulous on Help to Britain | True | Wireless to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/president-sleeps-far-into-forenoon-then-keeps-own-counsel-but-early.html | PRESIDENT SLEEPS FAR INTO FORENOON; Then Keeps Own Counsel, but Early Brings Up 'Exception' in Response to Service Call REPORTERS GUESS LANDON But Official Confirmation Is Lacking--Roosevelt Takes Cruise on the Potomac | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/seven-die-in-auto-crash-father-and-six-children-are-victims-in.html | SEVEN DIE IN AUTO CRASH; Father and Six Children Are Victims in California | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/godoy-sued-for-50000-defendant-in-breach-of-contract-suit-filed-in.html | GODOY SUED FOR $50,000; Defendant in Breach of Contract Suit Filed in Brooklyn | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/delay-over-charter-for-medical-school-regents-undecided-on-grant-to.html | DELAY OVER CHARTER FOR MEDICAL SCHOOL; Regents Undecided on Grant to Gorgas Institute | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/baltic-press-calls-for-union-with-russia-economic-need-not-ideology.html | Baltic Press Calls for Union With Russia; Economic Need, Not Ideology, Is Plea Used | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/marion-daviess-sister-dies.html | Marion Davies's Sister Dies | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/berbeck-farms-goes-to-henry-a-brandes-jersey-estate-of-140-acres-to.html | BERBECK FARMS GOES TO HENRY A. BRANDES; Jersey Estate of 140 Acres to Be All-Year Home | True | | C1B 462938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/queens-man-dies-of-auto-injury.html | Queens Man Dies of Auto Injury | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/car-of-maxwell-ross-robbed.html | Car of Maxwell Ross Robbed | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/french-voice-doubts-of-british-sea-rule-general-says-invasion.html | FRENCH VOICE DOUBTS OF BRITISH SEA RULE; General Says Invasion Success Hinges on Landing Zones | True | Wireless to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/speedboat-drivers-clip-4-world-marks-burk-stiles-green-and-ehrhart.html | SPEED-BOAT DRIVERS CLIP 4 WORLD MARKS; Burk, Stiles, Green and Ehrhart Pace Havre de Grace Fields | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/supply-conracts-of-6073735-let-15-federal-agencies-place-324-orders.html | SUPPLY CONRACTS OF $6,073,735 LET; 15 Federal Agencies Place 324 Orders in Week, Labor Department Reports $8,403,985 TO NEW YORK New Jersey Gets $36,786,890, While $246,894 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/fire-department.html | Fire Department | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/hitler-saluted-by-ciano-when-nazi-thanks-italy.html | Hitler Saluted by Ciano When Nazi Thanks Italy | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/police-department.html | Police Department | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/consumption-of-iron-ore-up.html | Consumption of Iron Ore Up | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/news-of-markets-in-european-cities-approaching-budget-continues-to.html | NEWS OF MARKETS IN EUROPEAN CITIES; Approaching Budget Continues to Affect British Exchange --Most Prices Weaken GILT-EDGE SECTION EASES Trading on German Boerse Is Narrow--Only Fractional Fluctuations Develop | True | Wireless to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/bellis-mehner-reach-final.html | Bellis, Mehner Reach Final | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/inter-coast-plea-made-by-us-lines-loss-of-foreign-sailings-cited-at.html | INTER COAST PLEA MADE BY U.S. LINES; Loss of Foreign Sailings Cited at Hearing on New-York-toSan Francisco ServiceTWO CHAMBERS FAVOR ITBut Spokesmen for 3 OtherShipping Companies Urge ItsRestriction or Rejection | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/bond-bids-sought-by-port-authority-agency-will-offer-9000000-of.html | BOND BIDS SOUGHT BY PORT AUTHORITY; Agency Will Offer $9,000,000 of General and Refunding Issue on Wednesday INTEREST RATE 3 PER CENT Loan of 4 % to Be Retired --New Financing Last Phase of Redemption Program OTHER MUNICIPAL LOANS | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/platinum-blonde-marathon-weeper-defeats-49-aspirants-for-the-east.html | Platinum Blonde, Marathon Weeper, Defeats 49 Aspirants for the East Side Beauty Crown | True | Times Wide World | C1B 462938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/hangers-sprinter-gets-heavy-burden-he-did-to-carry-132-pounds-in.html | HANGER'S SPRINTER GETS HEAVY BURDEN He Did to Carry 132 Pounds in Fleetwing Handicap-- Faces Speedy Rivals NEW WORLD WINS EASILY Vanderbilt Colt Triumphs in Debut--Abmeres Captures Rye Beach Handicap; Nine Named for East View Cavalier Home Third Handle Is $575,711 | True | By Bryan Fieldtimes Wide World | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/lead-for-willkie-shown-in-state-candidate-off-to-good-start-in-new.html | LEAD FOR WILLKIE SHOWN IN STATE; Candidate Off to Good Start in New York, Gallup Institute Finds REPUBLICAN GAIN STEADY Steady Decline in Democratic Total Since Election of 1936 Indicated | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/beverly-shepard-wed-albany-girl-married-in-church-to-george-n.html | BEVERLY SHEPARD WED; Albany Girl Married in Church to George N. Harman Jr. | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/zale-takes-title-stopping-hostak-wins-in-thirteenth-round-at.html | ZALE TAKES TITLE, STOPPING HOSTAK; Wins in Thirteenth Round at Seattle, Capturing N.B.A. Middleweight Crown | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/rosenwald-owes-a-cent-but-treasury-lets-it-go.html | Rosenwald Owes a Cent, But Treasury Lets It Go | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/two-lawyers-guilty-in-plot.html | Two Lawyers Guilty in Plot | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/heat-in-the-west-aids-rise-in-grains-wheat-up-1-c-on-reports-of.html | HEAT IN THE WEST AIDS RISE IN GRAINS; Wheat Up 1 c on Reports of High Temperatures, but Ends With Net Gains of 5/8 to 7/8c Canadian Crop Below Normal Open Interest in Corn HEAT IN THE WEST AIDS RISE IN GRAINS | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/seamen-repudiate-new-deal-backing-national-council-of-maritime.html | SEAMEN REPUDIATE NEW DEAL BACKING; National Council of Maritime Union Renounces Previous Third-Term Support STANDS FOR THIRD PARTY Resolution Says Policy 'Under Guise of Defense' Threatens All Progressive Action | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/sold-poison-seeks-buyer-upstate-drug-store-asks-police-to-warn.html | SOLD POISON, SEEKS BUYER; Up-State Drug Store Asks Police to Warn Woman of Danger | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/limited-ticket-fee-fought-by-brokers-six-agencies-bring-test-suit.html | LIMITED TICKET FEE FOUGHT BY BROKERS; Six Agencies Bring Test Suit Attacking New Statute as Unconstitutional INJUNCTION TO BE ASKED U.S. Supreme Court Decision Invalidating Similar Law of 1922 Is Cited Rights Held Violated Fee Limit Attacked | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/aviation-expert-becomes-mp.html | Aviation Expert Becomes M.P. | True | Special Cable to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/churchmen-offer-war-relief-plan-americans-urged-to-set-aside-a-coin.html | CHURCHMEN OFFER WAR RELIEF PLAN; Americans Urged to Set Aside a Coin Before Meals as Gift to Victims Abroad BISHOP TO BE INSTALLED Most Rev. W.A. Griffin Will Be Inducted at Ceremonies Tuesday in Trenton | True | By Rachel H. McDowell | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/cottonmill-rate-off-contraseasonally-cloth-trade-slow-business.html | Cotton-Mill Rate Off Contra-Seasonally; Cloth Trade Slow; Business Index Down; Business Index Declines | True | | C1B 462938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/brazil-shuts-6-japanese-schools.html | Brazil Shuts 6 Japanese Schools | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/clemency-denied-to-the-brunos.html | Clemency Denied to the Brunos | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/contact-with-live-wire-fatal.html | Contact With Live Wire Fatal | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/port-tonnage-increases-newark-reports-best-sixmonth-period-in-its.html | PORT TONNAGE INCREASES; Newark Reports Best Six-Month Period in Its History | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/virginia-russell-to-wed-russell-sage-graduate-will-be-the-bride-of.html | VIRGINIA RUSSELL TO WED; Russell Sage Graduate Will Be the Bride of George Allen | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/the-texts-of-the-days-war-communiques.html | The Texts of the Day's War Communiques | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/sports-today.html | Sports Today | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/americans-join-raf-response-of-fliers-in-britain-to-appeal-is.html | AMERICANS JOIN R.A.F.; Response of Fliers in Britain to Appeal Is Reported Large | True | Special Cable to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/us-exports-of-oil-to-spain-increase-fear-expressed-in-washington.html | U.S. EXPORTS OF OIL TO SPAIN INCREASE; Fear Expressed in Washington Diplomatic Circles That It May Be Going to Hitler MEXICAN PLAN REPORTED Pipeline Would Aid Sales to Japan-- Company Here Denies It Has Contract for Job | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/eleven-amen-jurors-excused.html | Eleven Amen Jurors Excused | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/tokyo-receives-italian-envoy.html | Tokyo Receives Italian Envoy | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/joseph-e-kober-vice-president-of-union-bank-in-troy-active-in-civic.html | JOSEPH E. KOBER; Vice President of Union Bank in Troy, Active in Civic Work | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/young-society-members-at-beach-club-on-south-shore.html | YOUNG SOCIETY MEMBERS AT BEACH CLUB ON SOUTH SHORE | True | Bert Morgan | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/bond-street-wins-hunter-cup-schiffers-entry-deffats-just-a-tot-the.html | Bond Street Wins Hunter Cup; SCHIFFER'S ENTRY DEFFATS JUST A TOT The Mad Swede Takes Title to Cap Successes in Polo Pony Group at Rumson BOND STREET LEADS CLASS Beats Fitz Lee and Beau Joe to Take Weil Hunter Cup-- Stascie Annexes Blue | True | By Henry R. Ilsley Special To the New York Times. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/ousted-nazi-leaving-mexico.html | Ousted Nazi Leaving Mexico | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/britain-sets-up-labor-tribunal.html | Britain Sets Up Labor Tribunal | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/testifies-to-dies-on-campus-reds-texas-sheriff-says-communists.html | TESTIFIES TO DIES ON CAMPUS REDS; Texas Sheriff Says Communists Teach and Lead Students at State Colleges LISTS FOOTBALL PLAYERS Hearing Also Gets Alleged Inside Data on Program for Social Equality | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/undine-leads-star-boats.html | Undine Leads Star Boats | True | | C1B 462938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/yale-club-wins-honors-sets-back-harvard-club-in-two-of-three-field.html | YALE CLUB WINS HONORS; Sets Back Harvard Club in Two of Three Field Day Events | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/us-starts-drive-for-work-records-opens-court-action-to-force-art.html | U.S. STARTS DRIVE FOR WORK RECORDS; Opens Court Action to Force Art Fashion Clothes, Inc., to Keep Time Data COMPANY EMPLOYS 300 One Worker Punched Cards for 43, Inspectors Charge-- Others Lacked Them | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/paint-companies-merge-american-asphalt-and-marietta-to-operate-as.html | PAINT COMPANIES MERGE; American Asphalt and Marietta to Operate as One Concern | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/dr-john-h-cipperly-physician-50-years-was-practitioner-in-troy-ny.html | DR. JOHN H. CIPPERLY, PHYSICIAN 50 YEARS; Was Practitioner in Troy, N.Y. --Dies in Irvington at 83 | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/burk-heads-sculling-field.html | Burk Heads Sculling Field | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/scrap-consumption-up-june-total-for-iron-and-steel-reached-3482000.html | SCRAP CONSUMPTION UP; June Total for Iron and Steel Reached 3,482,000 Gross Tons | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/reservoir-guard-ordered-watch-is-set-up-to-protect-dam-at-sacandaga.html | RESERVOIR GUARD ORDERED; Watch Is Set Up to Protect Dam at Sacandaga | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/21-gain-in-sales-is-shown-by-dupont-secondquarter-total-put-at.html | 21% Gain in Sales Is Shown by DuPont; Second-Quarter Total Put at $84,514,779 | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/women-begin-campaign-republican-headquarters-are-opened-in-chicago.html | WOMEN BEGIN CAMPAIGN; Republican Headquarters Are Opened in Chicago | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/seven-runs-in-first-mark-156-triumph-yanks-sweep-3game-series.html | SEVEN RUNS IN FIRST MARK 15-6 TRIUMPH; Yanks Sweep 3-Game Series, Sending Indians to Their Sixth Successive Setback DAHLGREN GETS 2 HOMERS Gordon, Rosar Connect, Latter Hitting for Cycle--Gomez, Hurt, Out at Least a Week | True | By James P. Dawson | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/a-fine-public-servant.html | A FINE PUBLIC SERVANT | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/rules-pyrex-name-is-public-property-federal-court-says-usage-has.html | RULES 'PYREX' NAME IS PUBLIC PROPERTY; Federal Court Says Usage Has Made It Part of the Language | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/letters-to-the-sports-editor-some-figures-on-form-results-of-4year.html | Letters to the Sports Editor; SOME FIGURES ON FORM Results of 4-Year Analysis of Favorites Given by Turf Fan | True | EDICONE. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/nash-sales-increased-38-per-cent.html | Nash Sales Increased 38 Per Cent | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/stock-purchase-planned-by-aviation-corporation.html | Stock Purchase Planned By Aviation Corporation | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/bell-on-loyola-gridiron-staff.html | Bell on Loyola Gridiron Staff | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/hong-kong-trade-is-hit-indochina-bars-british-money-insisting-on-us.html | HONG KONG TRADE IS HIT; Indo-China Bars British Money, Insisting on U.S. Dollars | True | Wireless to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/druggists-name-spease-he-will-head-division-for-better-relations.html | DRUGGISTS NAME SPEASE; He Will Head Division for Better Relations With Doctors | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 462938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/russia-speeds-rail-improvement.html | Russia Speeds Rail Improvement | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/passerby-is-shot-in-midtown-chase-fleeing-thug-is-clubbed-into.html | PASSER-BY IS SHOT IN MIDTOWN CHASE; Fleeing Thug Is Clubbed Into Submission After Battle With Police and a Civilian LATTER FIRES FIVE TIMES Son of Ex-Patrolman Wrests Pistol From Fugitive, Is Beaten but Aids in Capture | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/child-death-rate-cut-dropped-80-in-three-decades-metropolitan-life.html | CHILD DEATH RATE CUT; Dropped 80% in Three Decades, Metropolitan Life Says | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/macy-wins-bet-on-roosevelt.html | Macy Wins Bet on Roosevelt | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/son-born-to-victor-h-allings.html | Son Born to Victor H. Allings | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Meisel | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/australia-to-revise-new-press-control-menzies-accedes-to-criticisms.html | AUSTRALIA TO REVISE NEW PRESS CONTROL; Menzies Accedes to Criticisms-- Issue Raised on Broadcasting | True | Special Cable to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/goering-gets-new-title-of-reich-marshal-others-promoted-to-his-old.html | Goering Gets New Title of Reich Marshal; Others Promoted to His Old Rank by Hitler | True | Wireless to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/rev-james-mleary-clergyman-49-years-served-episcopal-churches-in.html | REV. JAMES M'LEARY, CLERGYMAN 49 YEARS; Served Episcopal Churches in Diocese of Newark--Was 77 | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/burke-predicts-organized-drive-by-antithirdterm-democrats-he-tells.html | Burke Predicts Organized Drive By Anti-Third-Term Democrats; He Tells of Offers of Aid for Campaign-- Ex-Legion Head Shifts to Willkie and Senator Smith Bolts President | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/screen-news-here-and-in-hollywood-paul-muni-and-william-dieterle.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paul Muni and William Dieterle Leave Warners-- Brenda Marshall Gets Role 2 NEW FILMS HERE TODAY 'Sporting Blood' and 'Girls of Road' Arrive-- Gov. Rivers to Honor H.M. Warner | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/father-of-dolores-del-rio-dies.html | Father of Dolores Del Rio Dies | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/plattsburg-camp-invites-stimson-business-men-ask-secretary-and.html | PLATTSBURG CAMP INVITES STIMSON; Business Men Ask Secretary and Congress Committees to Watch Training DISCUSS PERMANENT UNIT Seven Meet to Formulate Details--Regiment Finds Blisters After Hike The Letter to Stimson Men Tramp Four Miles How the Dot Game Is Played | True | From a Staff Correspondent | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/dublins-fall-soon-feared-by-officials-regional-commissioners-to.html | DUBLIN'S FALL SOON FEARED BY OFFICIALS; Regional Commissioners to Carry On if Government Flees | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/american-children-return-by-freighter-from-war-zones.html | AMERICAN CHILDREN RETURN BY FREIGHTER FROM WAR ZONES | True | Times Wide World | C1B 462938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/gives-2500-to-red-cross-hartford-foundations-gift-and-others-bring.html | GIVES $2,500 TO RED CROSS; Hartford Foundation's Gift and Others Bring Fund to $1,733,597 | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/part-of-plan-filed-by-standard-gas-details-of-proposal-to-drop-san.html | PART OF PLAN FILED BY STANDARD GAS; Details of Proposal to Drop San Diego Consolidated Gas Told to the SEC STOCK TO BE EXCHANGED Shares of Unit Will Go to Holders of Notes or Debentures of Parent Company | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/caracalla-bust-at-metropolitan-displayed-at-museum.html | CARACALLA BUST AT METROPOLITAN; DISPLAYED AT MUSEUM | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/jail-fugitive-caught-in-a-kansas-church-iowa-convict-is-suspected.html | JAIL FUGITIVE CAUGHT IN A KANSAS CHURCH; Iowa Convict Is Suspected of Holding Up Nebraska Bank | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/browns-end-slump-halt-athletics-97-berardino-homer-in-ninth-stops.html | BROWNS END SLUMP, HALT ATHLETICS, 9-7; Berardino Homer in Ninth Stops Losing Streak at Fourteen | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/michael-b-wild-73-retired-statistician-exofficial-of-baltimore-ohio.html | MICHAEL B. WILD, 73, RETIRED STATISTICIAN; Ex-Official of Baltimore & Ohio Served Railroad 48 Years Special to THE NEW YORK TIMES. | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/books-published-today.html | Books Published Today | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/tokyo-not-interested-official-says-only-concern-is-for-our-foreign.html | TOKYO 'NOT INTERESTED'; Official Says Only Concern Is for Our Foreign Policy | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/bees-check-reds-with-7-in-7th-87-cincinnati-remains-3-games-ahead.html | BEES CHECK REDS WITH 7 IN 7TH, 8-7; Cincinnati Remains 3 Games Ahead of Dodgers--Victors Are Outhit by 14-8 | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/uscanadian-travel-slumps.html | U.S.-Canadian Travel Slumps | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/herald-sq-park-speeded-mayor-signs-law-to-shift-part-of-sixth.html | HERALD SQ. PARK SPEEDED; Mayor Signs Law to Shift Part of Sixth Avenue to Plot | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/banker-made-director-of-union-asbestos-co.html | Banker Made Director Of Union Asbestos Co. | True | Pach Studio | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/midtown-properties-sold-apartment-houses-on-tenth-ave-to-be.html | MIDTOWN PROPERTIES SOLD; Apartment Houses on Tenth Ave to Be Modernized | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/britain-is-defiant-hitlers-peace-offer-not-worthy-of-comment.html | BRITAIN IS DEFIANT; Hitler's Peace Offer Not Worthy of Comment, Officials State BUT CHURCHILL MAY REPLY Talk Taken as Indication That Blitzkrieg Is Near-Press Pledges Fight to End | True | By Raymond Daniell Special Cable To the New York Times. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/investment-trusts-report-on-assets-massachusetts-investors-net.html | INVESTMENT TRUSTS REPORT ON ASSETS; Massachusetts Investors' Net Holdings, Valued at Market, Dropped to $97,551,594 | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 462938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/spinning-operations-declined-in-june-cotton-mills-of-871-of.html | SPINNING OPERATIONS DECLINED IN JUNE; Cotton Mills of 87.1% of Capacity, Against 89.4% in May | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/here-from-greenland-governor-of-country-seeks-to-set-up-trade-with.html | HERE FROM GREENLAND; Governor of Country Seeks to Set Up Trade With U.S. | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/patrolman-is-aided-by-prisoner-in-fight-man-helps-to-subdue-another.html | PATROLMAN IS AIDED BY PRISONER IN FIGHT; Man Helps to Subdue Another Captive in Wagon | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/the-ultimatum.html | THE ULTIMATUM | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/90-here-on-second-hottest-day-two-dead-wave-of-100-temperatures.html | 90 Here on Second Hottest Day; Two Dead; Wave of 100 Temperatures Covers Midwest | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/man-killed-as-scaffold-falls.html | Man Killed as Scaffold Falls | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/500-hunt-jersey-boy-3-3-navy-blimps-aid-in-search-for-child-at.html | 500 HUNT JERSEY BOY, 3; 3 Navy Blimps Aid in Search for Child at Beachwood | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/california-business-increases.html | California Business Increases | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/smoke-overcomes-six-firemen.html | Smoke Overcomes Six Firemen | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/ambulance-veterans-meet.html | Ambulance Veterans Meet | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/wheat-and-corn-lost-in-yugoslav-storm-shortage-of-fruit-also-likely.html | WHEAT AND CORN LOST IN YUGOSLAV STORM; Shortage of Fruit Also Likely Because of Hurricane | True | Wireless to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/mrs-jarvis-gives-berkshire-party-she-entertains-at-luncheon-in.html | MRS. JARVIS GIVES BERKSHIRE PARTY; She Entertains at Luncheon in Great Barrington for C.V. Bentons and Charles Fullers | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/democratic-committee.html | Democratic Committee | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/nyala-runs-aground-in-larchmont-race-as-300-craft-sail-in-faint.html | Nyala Runs Aground in Larchmont Race as 300 Craft Sail in Faint Breeze; BEDFORD'S YACHT VICTIM OF MISHAP Nyala Strikes Bottom in Wind Hunt Off Oak Neck--Awaits High Tide to Get Free VANDERBILT'S VIM FIRST Venturer and Comeback Lead Way Again--Sachem, Gypsy and Susan Are Winners Wait for High Tide Faint Streak of Breeze | True | By James Robbins Special To the New York Times.times Wide World | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/miss-jean-keiling-is-married.html | Miss Jean Keiling Is Married | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/new-kind-of-bread-to-aid-britons-bear-the-strain.html | New Kind of Bread to Aid Britons Bear the Strain | True | Wireless to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/wool-market-stagnant.html | WOOL MARKET STAGNANT | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/vote-conviction-upheld-pennsylvania-superior-court-backs.html | VOTE CONVICTION UPHELD; Pennsylvania Superior Court Backs Brownmiller Decision | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 462938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/us-would-discuss-the-china-problem-welles-reiterates-we-are-willing.html | U.S. WOULD DISCUSS THE CHINA PROBLEM; Welles Reiterates We Are Willing to Negotiate to End Extraterritoriality ASKS 'ORDERLY PROCESS' Under-Secretary Insists Any Change Be by Agreement of All Parties Affected | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/1000-at-funeral-of-rev-dr-reisner-bishop-francis-j-mcconnell.html | 1,000 AT FUNERAL OF REV. DR. REISNER; Bishop Francis J. McConnell Officiates at Service for Broadway Temple Pastor SON OF CLERGYMAN AIDS Delegation From Boy Scouts Present--Speakers Praise Methodist Minister's Career | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Thomas C. Linn | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/complete-hunter-distillery-sale.html | Complete Hunter Distillery Sale | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/xray-apparatus-presented-to-britain-five-machines-gift-of-us-fund.html | X-RAY APPARATUS PRESENTED TO BRITAIN; Five Machines, Gift of U.S. Fund, Received for War Cases | True | Special Cable to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/row-shuts-steel-plant-swoc-and-crucible-company-at-odds-over.html | ROW SHUTS STEEL PLANT; S.W.O.C. and Crucible Company at Odds Over Warehouse Crew | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/poor-man-leaves-24000-cash.html | 'Poor' Man Leaves $24,000 Cash | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/relief-cases-drop-4-decrease-is-recorded-for-june-from-the-may.html | RELIEF CASES DROP 4%; Decrease Is Recorded for June From the May Figure | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/fort-dix-cmtc-is-83-for-draft-87-of-the-2002-students-favor-pay-of.html | FORT DIX C.M.T.C. IS 83% FOR DRAFT; 87% of the 2,002 Students Favor Pay of $20 a Month for Those Called ALL BACK 2-OCEAN NAVY 70% Want a Standing Army of 1,000,000 for U.S.--Drum Sees Rifle Practice | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/suite-has-debut-at-the-stadium-the-streets-of-florence-by-horace.html | SUITE HAS DEBUT AT THE STADIUM; 'The Streets of Florence,' by Horace Johnson, WPA Music Director Here, Is Heard | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/cornelius-mulcahy-akron-democratic-leader-75-county-chairman-17.html | CORNELIUS MULCAHY; Akron Democratic Leader, 75, County Chairman 17 Years | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/reich-will-foster-french-sea-trade-armistice-terms-to-be-eased-for.html | REICH WILL FOSTER FRENCH SEA TRADE; Armistice Terms to Be Eased for Vichy in Regard to Traffic With Colonies REFUGEE PROBLEM ACUTE Decrees of Petain Regime Hit at Naturalized Citizens and 'Non-French' Officials | True | By G.h. Archambault Wireless To the New York Times. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/societys-offices-to-move-uptown-panamerican-organization-obtains.html | SOCIETY'S OFFICES TO MOVE UPTOWN; Pan-American Organization Obtains Quarters in Rockefeller Center GERMAN LINES LET STORE Peace Haven Committee for Refugee Children Locates in Steinway Building | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/acts-to-avert-shipyard-strike.html | Acts to Avert Shipyard Strike | True | | C1B 462938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/preacher-ruled-insane-jesse-pack-of-tennessee-let-poisonous-snakes.html | PREACHER RULED INSANE; Jesse Pack of Tennessee Let Poisonous Snakes Bite Him | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/divorced-for-love-vacillation.html | Divorced for Love Vacillation | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/auto-stars-to-drive-tonight.html | Auto Stars to Drive Tonight | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/irish-seize-stolen-ammunition.html | Irish Seize Stolen Ammunition | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/newport-party-precedes-tennis-dr-richard-strong-luncheon-host-to.html | NEWPORT PARTY PRECEDES TENNIS; Dr. Richard Strong Luncheon Host to Players Before the Matches on Casino Courts ART SHOW TO OPEN AUG. 1 Governor Vanderbilt Is Among the Patrons-- Mrs. Cornelius Vanderbilt at Resort | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/hull-says-parley-is-friendly-to-all-declares-havana-accords-will-be.html | HULL SAYS PARLEY IS FRIENDLY TO ALL; Declares Havana Accords Will Be Open to Others on Same Basis as Americas NO 'PANACEAS' EXPECTED But U.S. Delegation Foresees an Agreement in Principle on Economic Defense | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/cherishing-inherited-aims.html | Cherishing Inherited Aims | True | WILLKIE DEMOCRAT. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/orioles-top-jersey-city-triumph-62-chelini-allowing-five-hits-for.html | ORIOLES TOP JERSEY CITY; Triumph, 6-2, Chelini Allowing Five Hits for Eighth Triumph | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/chile-wins-backing-on-break-with-spain-latin-americas-support-stand.html | CHILE WINS BACKING ON BREAK WITH SPAIN; Latin Americas Support Stand --Madrid Debt Held Cause | True | Special Cable to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/5day-bridegroom-shot-visitor-here-victim-of-mishap-while-examining.html | 5-DAY BRIDEGROOM SHOT; Visitor Here Victim of Mishap While Examining Pistol | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/pirates-set-back-by-schumacher-52-pitcher-triples-with-three-on.html | PIRATES SET BACK BY SCHUMACHER, 5-2; Pitcher Triples With Three On Before Heat Forces Him Out--Gumbert Finishes GIANTS SCORE 5 IN FOURTH Fletcher Drives In Both Runs for Corsairs With Single and a Two-Bagger Calm, Cool and Collected Schumie Fans Eight | True | By John Drebinger Special To the New York Times. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/marriage-in-garden-for-emily-landreth-bristol-pa-girl-wed-at-her.html | MARRIAGE IN GARDEN FOR EMILY LANDRETH; Bristol (Pa.) Girl Wed at Her Home to John Carnett Jr. | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/hitler-frees-belgian-prisoners.html | Hitler Frees Belgian Prisoners | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/miss-hubbell-regains-title.html | Miss Hubbell Regains Title | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/modern-boy-takes-3yearold-event-favorite-trots-to-straightheat.html | MODERN BOY TAKES 3-YEAR-OLD EVENT; Favorite Trots to Straight Heat Victory in Getaway Feature at Goshen | True | Special to THE NEW YORK TIMES. | C1B 462938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/rumanians-yield-to-sofia-protest-agree-to-form-commission-of-both.html | RUMANIANS YIELD TO SOFIA PROTEST; Agree to Form Commission of Both Countries to Study Dobruja Minority SOVIET DEMAND ACCEPTED Natives of North Bukovina and Bessarabia to Be Allowed to Return to Homes Thousands Wait for Boats Bulgarians Are Pleased | True | By Telephone To the New York Times. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/paris-population-halved.html | Paris Population Halved | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/sinclair-sees-need-for-investigation-shutdowns-will-not-correct.html | SINCLAIR SEES NEED FOR INVESTIGATION; Shutdowns Will Not Correct Unfair Spread in Crude and Refined Oil Price, He Says ASKS FACTS, NOT THEORIES Holds Unprorated Areas and Foreign Imports Are Main Causes of Situation | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/london-press-lauds-roosevelts-speech-afternoon-papers-hail.html | LONDON PRESS LAUDS ROOSEVELT'S SPEECH; Afternoon Papers Hail President as 'the New Lincoln' | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/white-sox-trip-senators-lees-91-victory-ends-streak-of-5-washington.html | WHITE SOX TRIP SENATORS; Lee's 9-1 Victory Ends Streak of 5 Washington Triumphs | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/copper-market-is-easier-price-of-scrap-metal-is-cut-18-cent-to-9125.html | COPPER MARKET IS EASIER; Price of Scrap Metal Is Cut 1/8 Cent to 9.125 Cents | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/us-will-reopen-martinique-office-consulate-on-french-west-indies.html | U.S. WILL REOPEN MARTINIQUE OFFICE; Consulate on French West Indies Isle an Information Post | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/anton-fornecker-an-insurance-and-real-estate-broker-here-for-35.html | ANTON FORNECKER; An Insurance and Real Estate Broker Here for 35 Years | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/extremist-regime-feared-at-paris-observer-sees-race-between.html | EXTREMIST REGIME FEARED AT PARIS; Observer Sees Race Between Fascists and Communists to Follow Petain VICHY RULE IS CRITICIZED Demand Voiced for 'New Men' --French Banks Open Under the Germans | True | By George Axelsson Wireless To the New York Times. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/hayes-biographer-plans-25th-vacation-of-camp.html | Hayes Biographer Plans 25th Vacation of Camp | True | Times Studio, 1940 | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/samuel-j-smith-retired-chaplain-lieutenant-colonel-served-in-navy.html | SAMUEL J. SMITH, RETIRED CHAPLAIN; Lieutenant Colonel Served in Navy as Apprentice, 1879-80 --Dies in Washington HE ENTERED ARMY IN 1901 Joined Service After 5 Years of Work on Revenue Cutters --Stricken at Age of 76 | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/british-give-passage-to-1500-frenchmen-soldiers-and-diplomats-among.html | BRITISH GIVE PASSAGE TO 1,500 FRENCHMEN; Soldiers and Diplomats Among Those Being Sent Home | True | Special Cable to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/african-gold-comes-here-metal-is-shipped-directly-to-pay-for.html | AFRICAN GOLD COMES HERE; Metal Is Shipped Directly to Pay for British Munitions | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/noted-goldsmith-here-jose-juan-grallero-shows-dazzling-assortment.html | NOTED GOLDSMITH HERE; Jose Juan Grallero Shows Dazzling Assortment in Baggage | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/mr-roosevelts-acceptance.html | MR. ROOSEVELT'S ACCEPTANCE | True | | C1B 462938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/dinners-are-given-in-southampton-walter-hovings-honor-william.html | DINNERS ARE GIVEN IN SOUTHAMPTION; Walter Hovings Honor William Rhinelander Stewarts and Richard B. Halls Jr. C.P. BEADLESTONS HOSTS Entertain Their Week-End Guests--Mrs. H.E. Coe Has Tea for Garden Club | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/british-navy-aids-in-land-defenses-british-defense-chief.html | BRITISH NAVY AIDS IN LAND DEFENSES; BRITISH DEFENSE CHIEF | True | Times Wide World | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/britons-rush-to-altar-last-4-months-of-1939-set-new-record-for.html | BRITONS RUSH TO ALTAR; Last 4 Months of 1939 Set New Record for Marriages | True | Special Cable to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/public-bond-issues-drop-to-8429870-coming-weeks-offerings-compare.html | PUBLIC BOND ISSUES DROP TO $8,429,870; Coming Week's Offerings Compare With $29,489,652 Average | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/active-trade-pace-continues-in-week-buying-brisk-in-the-important.html | ACTIVE TRADE PACE CONTINUES IN WEEK; Buying Brisk in the Important Wholesale Centers, Dun's Review Reports RETAIL SALES UP OVER '39 Rise in Industrial Payrolls Lifts the Volume--Plant Operations High | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/advertising-news-and-notes-ayer-gets-export-airlines-cone-joins.html | Advertising News and Notes; Ayer Gets Export Airlines Cone Joins White-Lowell Account Personnel Notes | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/kosinski-downs-2-rivals-foy-also-gains-quarterfinals-in.html | KOSINSKI DOWNS 2 RIVALS; Foy Also Gains Quarter-Finals in Shenecossett Golf Play | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/betty-wales-to-open-branch.html | Betty Wales to Open Branch | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/the-international-situation-developments-in-europe.html | The International Situation; Developments in Europe | True | | C1B 462938 |