# Exhibit B75

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/hemphill-democrat-declares-for-willkie-pennsylvania-leader-calls.html | HEMPHILL, DEMOCRAT, DECLARES FOR WILLKIE; Pennsylvania Leader Calls His Own Party Disloyal | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/bronx-landmark-sold-homes-to-rise-on-site-of-spencer-mansion-at.html | BRONX LANDMARK SOLD; Homes to Rise on Site of Spencer Mansion at Pelham Bay | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/napoleon-and-hitler.html | NAPOLEON AND HITLER | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/hungary-in-barter-talks-parleys-include-finland-russia-and.html | HUNGARY IN BARTER TALKS; Parleys Include Finland, Russia and Yugoslavia | True | By Telephone To the New York Times. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/hong-kong-fears-rioting-acts-to-curb-chinese-anger-over-burma-road.html | HONG KONG FEARS RIOTING; Acts to Curb Chinese Anger Over Burma Road Closing | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/britons-in-china-may-join-army.html | Britons in China May Join Army | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/mrs-dunham-dies-at-100-philadelphia-woman-observed-her-birthday-on.html | MRS. DUNHAM DIES AT 100; Philadelphia Woman Observed Her Birthday on Wednesday | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/jane-m-richards-is-wed-in-church-former-rollins-student-bride-here.html | JANE M. RICHARDS IS WED IN CHURCH; Former Rollins Student Bride Here of Gordon H. Brown of River Edge, N.J. RECEPTION IS AT WALDORF Couple Plan Trip to Skytop-- Bridegroom Was Graduated From Columbia Law | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/canada-curbs-lobster-exports.html | Canada Curbs Lobster Exports | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/china-to-get-medical-aid-closing-of-burma-road-not-expected-to-halt.html | CHINA TO GET MEDICAL AID; Closing of Burma Road Not Expected to Halt U.S. Help | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/auto-output-lower-in-week.html | Auto Output Lower in Week | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/southern-hosiery-men-to-meet.html | Southern Hosiery Men to Meet | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/burma-trucks-rush-to-china-before-ban-most-of-ammunition-is-cleared.html | BURMA TRUCKS RUSH TO CHINA BEFORE BAN; Most of Ammunition Is Cleared Prior to Closing of Road | True | Special Cable to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/mnutt-49-to-keep-his-job-at-present-has-made-no-plans-beyond-the.html | M'NUTT, 49, TO KEEP HIS JOB AT PRESENT; Has Made No Plans Beyond the End of the Year, Says Security Administrator THANKED BY ROOSEVELT And His Aides, Failing in Their Convention Hopes, Start a 'President in 1944 Club' | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/sports-of-the-times-long-island-sound-and-fury.html | Sports of the Times; Long Island Sound and Fury | True | By John Kieran | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/women-back-bill-for-refugee-ships-group-here-supports-celler.html | WOMEN BACK BILL FOR REFUGEE SHIPS; Group Here Supports Celler Measure to Revise the Neutrality Act CANADA FACES PROBLEM Several Hundred From Britain Stranded as Relatives Fail to Keep Promises | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/canada-to-build-chemical-plant.html | Canada to Build Chemical Plant | True | | C1B 462938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/topics-in-wall-street-low-utility-rates.html | TOPICS IN WALL STREET; Low Utility Rates | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/parker-prevails-against-fishbach-kovacs-beats-umstaedter-as-sutter.html | PARKER PREVAILS AGAINST FISHBACH; Kovacs Beats Umstaedter as Sutter Stops Podesta at Jackson Heights Net | True | By Kingsley Childs | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/machinist-loses-1650-in-holdup-railroad-worker-robbed-after-cashing.html | MACHINIST LOSES $1,650 IN HOLD-UP; Railroad Worker Robbed After Cashing Associates' Checks | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/farley-explains-says-financial-reasons-impel-him-to-retire-as-party.html | FARLEY EXPLAINS; Says Financial Reasons Impel Him to Retire as Party Pilot WILL RETAIN STATE POST He Pledges Roosevelt Full Support, but Many Leave Chicago Disgruntled | True | By James A. Hagerty Special To the New York Times. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/senator-lodge-reserve-officer-is-teaching-fort-knox-soldiers-how-to.html | Senator Lodge, Reserve Officer, Is Teaching Fort Knox Soldiers How to Operate Tanks | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/reich-to-purge-alsace-resolute-liquidation-of-racial-and-national.html | REICH TO PURGE ALSACE; 'Resolute Liquidation' of 'Racial and National' Aliens Pledged | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/ghostly-balloon-in-westchester-starts-a-spy-and-sabotage-scare.html | Ghostly Balloon in Westchester Starts a Spy and Sabotage Scare; Sighted in Darkness Near Ground, Big Bag Alarms Police as to Safety of Croton Dam--But It's Only Navy Training Flight State Police Informed Denouement in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/ironside-replaced-as-defense-chief-named-field-marshal-as-sir-alan.html | IRONSIDE REPLACED AS DEFENSE CHIEF; Named Field Marshal as Sir Alan Brooke Succeeds Him in British Army Switch GORT GETS NEW POSITION Becomes Inspector General for Training in New Move to Strengthen Forces | True | Special Cable to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/bimelech-favored-at-chicago-track-gallahadion-dit-and-andy-k-rated.html | BIMELECH FAVORED AT CHICAGO TRACK; Gallahadion, Dit and Andy K. Rated Chief Threats in $50,000 Race Today SIROCCO, ALHALON NAMED Fast Strip Is in Prospect-- J.E. Widener's Raphael II Captures Mile Event | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/peru-germans-ordered-to-listen.html | Peru Germans Ordered to Listen | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/dickey-wins-50lap-race-takes-midget-auto-title-event-in-bronxmiller.html | DICKEY WINS 50-LAP RACE; Takes Midget Auto Title Event in Bronx--Miller Victor | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/cheers-at-fair-give-poll-on-nominees-applause-meter-is-set-up-to.html | CHEERS AT FAIR GIVE POLL ON NOMINEES; Applause Meter Is Set Up to Register the Sentiment on Roosevelt-Willkie Race AT THE 'AMERICAN JUBILEE' Visitors Rush to 'Igloo' to Ease Hot Feet--Gain in Out-ofTown Customers Noted | True | By Robert S. Bird | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/urges-dry-fight-during-war.html | Urges 'Dry' Fight During War | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/bears-lose-to-syracuse-rambert-gives-five-hits-for-71-verdictbyrne.html | BEARS LOSE TO SYRACUSE; Rambert Gives Five Hits for 7-1 Verdict--Byrne Is Routed | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/insurance-reports.html | INSURANCE REPORTS | True | | C1B 462938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/shanghai-assassin-slays-journalist-sh-chang-was-on-nankings.html | SHANGHAI ASSASSIN SLAYS JOURNALIST; S.H. Chang Was on Nanking's Blacklist--New York Times Man Robbed and Tortured MARINES' ACT PROTESTED Japan Demands Punishment of Americans in Barroom Bottle-Throwing Brawl | True | By Hallett Abend Wireless To the New York Times. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/wood-field-and-stream-striped-bass-schools-are-due-world-record.html | WOOD, FIELD AND STREAM; Striped Bass Schools Are Due World Record Bonito Taken Larger Dam a Necessity | True | By Raymond R. Camp | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/bolton-landing-arrivals-william-van-wycks-and-ashton-eldredges-are.html | BOLTON LANDING ARRIVALS; William Van Wycks and Ashton Eldredges Are Up-State | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/denies-being-a-fascist-lord-redesdale-says-he-doesnt-even-know.html | DENIES BEING A FASCIST; Lord Redesdale Says He Doesn't Even Know Mosley, Son-in-Law | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/mayor-at-mitchel-memorial-urges-unity-no-matter-who-heads-our.html | Mayor at Mitchel Memorial Urges Unity, No Matter Who Heads Our Government | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/sports-carnival-set-to-popularize-parks-golf-tennis-swimming-tests.html | SPORTS CARNIVAL SET TO POPULARIZE PARKS; Golf, Tennis, Swimming Tests for Prizes Begin Next Week | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/britain-interns-savants-dr-borkenau-excommunist-and-dr-karo.html | BRITAIN INTERNS SAVANTS; Dr. Borkenau, Ex-Communist, and Dr. Karo, Specialist, Held | True | Special Cable to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/rallies-by-cardinals-down-phils-32-53-nightcap-played-under-protest.html | RALLIES BY CARDINALS DOWN PHILS, 3-2, 5-3; Nightcap Played Under Protest After Mix-Up on Bases | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/seek-alleghany-cash-the-directors-would-substitute-shares-as.html | SEEK ALLEGHANY CASH; The Directors Would Substitute Shares as Collateral | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/new-blockade-reported-involves-french-islands-off-canadaclaim-is.html | NEW BLOCKADE REPORTED; Involves French Islands Off Canada-- Claim Is Denied | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/days-rest-act-held-invalid.html | 'Day's Rest' Act Held Invalid | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/173-sail-for-south-america.html | 173 Sail for South America | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/bar-harbor-setting-for-several-fetes-mrs-george-g-mcmurtry-and-mrs.html | BAR HARBOR SETTING FOR SEVERAL FETES; Mrs. George G. McMurtry and Mrs. J.L. Derby Entertain | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/financial-markets-hitlers-ultimatum-to-britain-unsettles-stock.html | FINANCIAL MARKETS; Hitler's Ultimatum to Britain Unsettles Stock Market in Closing Hours--Losses Run to 1 Points | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/150-planes-battle-over-british-coast-raf-in-huge-dogfight-with.html | 150 PLANES BATTLE OVER BRITISH COAST; R.A.F. in Huge Dogfight With Nazis to Save Ships-- Hits on Krupp Works Claimed | True | By James MacDonald Special Cable To the New York Times. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/the-civil-service.html | The Civil Service | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/luxembourg-royalty-arrive.html | Luxembourg Royalty Arrive | True | | C1B 462938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/freemarket-rate-on-pound-at-390-demand-by-importers-with-contracts.html | FREE-MARKET RATE ON POUND AT $3.90; Demand by Importers With Contracts Before March 8 Raises Price 9 Cents 'STERLING AREA' DEFINED British Give Bankers Data on Restriction Program--Peso of Argentina Moves Up | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/mrs-hinton-is-victor-with-mrs-sykes-2-up-mrs-baker-and-mrs-pearce.html | MRS. HINTON IS VICTOR WITH MRS. SYKES, 2 UP; Mrs. Baker and Mrs. Pearce Lose in Long Island Golf Final | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/sea-battle-fought-in-mediterranean-victor-and-vanquished-in-sea.html | SEA BATTLE FOUGHT IN MEDITERRANEAN; VICTOR AND VANQUISHED IN SEA BATTLE OFF CRETE | True | By James B. Reston Special Cable To the New York Times. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/drunken-pedestrians-held-traffic-menace-survey-shows-they-equal.html | DRUNKEN PEDESTRIANS HELD TRAFFIC MENACE; Survey Shows They Equal Tipsy Drivers in Causing Mishaps | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/old-folks-outing-monday-200-will-be-guests-of-the-city-on-an-allday.html | OLD FOLKS' OUTING MONDAY; 200 Will Be Guests of the City on an All-Day Sail | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/antipodes-speed-war-new-zealand-aide-confers-in-australia-on-joint.html | ANTIPODES SPEED WAR; New Zealand Aide Confers in Australia on Joint Arms Plan | True | Wireless to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/data-on-trading-published-by-sec-exchange-members-ratio-for-own.html | DATA ON TRADING PUBLISHED BY SEC; Exchange Members' Ratio for Own Account Lower in Period Ended June 29 SOME SELLING ON BALANCE Dollar Value of Transactions in Odd Lots Was Higher Last Week at $9,247,444 | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/cut-in-hog-supply-seen-decrease-of-10-per-cent-in-year-forecast-by.html | CUT IN HOG SUPPLY SEEN; Decrease of 10 Per Cent in Year Forecast by Department | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/music-group-cites-work-by-wagenaar-his-third-string-quartet-chosen.html | MUSIC GROUP CITES WORK BY WAGENAAR; His Third String Quartet Chosen by Publication Society | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/wilson-aide-for-willkie-vance-mccormicks-paper-takes-stand-against.html | WILSON AIDE FOR WILLKIE; Vance McCormick's Paper Takes Stand Against Third Term | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/rumania-sees-nazi-drive-to-east-attack-on-soviet-is-held-real-aim.html | Rumania Sees Nazi Drive to East; Attack on Soviet Is Held Real Aim; Bucharest Thinks Easy Conquest of British Is Unlikely--Views Stirring of Balkan Enmity as German Clue to New Front | True | By Walter Duranty North American Newspaper Alliance | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/brooklyn-homes-sold-holdings-of-holc-figure-largely-in-trading.html | BROOKLYN HOMES SOLD; Holdings of HOLC Figure Largely in Trading | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/dr-alberto-pepere-dean-of-the-university-of-milan-wrote-on-medical.html | DR. ALBERTO PEPERE; Dean of the University of Milan Wrote on Medical Subjects | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/hitler-says-war-keeps-him-from-goal-in-reich.html | Hitler Says War Keeps Him From Goal in Reich | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/decree-to-sarah-fabyan-tennis-player-obtains-a-divorce-in-reno.html | DECREE TO SARAH FABYAN; Tennis Player Obtains a Divorce in Reno | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/ten-acres-resold-in-long-island-tract-part-of-remsenburg-estate.html | TEN ACRES RESOLD IN LONG ISLAND TRACT; Part of Remsenburg Estate Bought for a Home | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/miss-gd-morgan-becomes-a-bride-her-marriage-to-theodore-w-liese-is.html | MISS G.D. MORGAN BECOMES A BRIDE; Her Marriage to Theodore W. Liese Is Performed by the Rev. Carl V. Brown Jr. | True | | C1B 462938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/escaped-convict-is-held-man-who-foiled-police-here-by-ruse-is.html | ESCAPED CONVICT IS HELD; Man Who Foiled Police Here by Ruse Is Seized After 8 Months | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/5-quartets-charm-wall-st-crowds-barber-shop-harmonizers-with-aid-of.html | 5 QUARTETS CHARM WALL ST. CROWDS; Barber Shop Harmonizers, With Aid of World's Fair Band, Serve Melody Luncheon | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/democracy-russian-style.html | DEMOCRACY, RUSSIAN STYLE | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/argentine-papers-favor-third-term-roosevelt-renomination-called.html | ARGENTINE PAPERS FAVOR THIRD TERM; Roosevelt Renomination Called Blow to Dictatorships | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/festival-opens-on-aug-1-recordbreaking-attendance-is-forseen-at.html | FESTIVAL OPENS ON AUG. 1; Record-Breaking Attendance Is Forseen at Tanglewood Shed | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/miss-irwins-80-is-best-beats-miss-orcutt-by-two-shots-in-jersey.html | MISS IRWIN'S 80 IS BEST; Beats Miss Orcutt by Two Shots in Jersey Golf at Braidburn | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/miss-lopaus-takes-title.html | Miss Lopaus Takes Title | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/cw-munson-left-50000-to-a-home-head-of-ship-line-bequeathed-the-sum.html | C.W. MUNSON LEFT $50,000 TO A HOME; Head of Ship Line Bequeathed the Sum to Franciscan Mission at Roslyn LEGACIES TOTAL $240,000 French Hospital and Audubon Society Will Receive Gifts of $25,000 Each | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/shoe-patent-held-void-atlas-tack-wins-case-on-method-of-inserting.html | SHOE PATENT HELD VOID; Atlas Tack Wins Case on Method of Inserting Eyelets | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/main-points-in-the-speech.html | Main Points in the Speech | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/pipe-on-li-track-laid-to-prankster-8foot-piece-almost-derails-train.html | PIPE ON L.I. TRACK LAID TO PRANKSTER; 8-Foot Piece Almost Derails Train Between Island Park and Valley Stream FEW PASSENGERS ABOARD Wheels, Raised by the Impact, Return to Track in Time to Avoid Causing Wreck | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/state-banking-rulings-trade-bank-gets-permission-to-change-address.html | STATE BANKING RULINGS; Trade Bank Gets Permission to Change Address | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/swaps-full-set-of-teeth-for-road-right-of-way.html | Swaps Full Set of Teeth For Road Right of Way | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/the-drafting-of-timmons.html | THE DRAFTING OF TIMMONS | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/east-side-leads-new-flat-rentals-several-buildings-along-park.html | EAST SIDE LEADS NEW FLAT RENTALS; Several Buildings Along Park Avenue Expand Their Tenant Rosters BAND CHIEF TAKES SUITE Accommodations Leased From Plans in Buildings Under Construction | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/countess-beuf-hostess-she-entertains-at-luncheon-mary-eggert-has.html | COUNTESS BEUF HOSTESS; She Entertains at Luncheon-- --Mary Eggert Has Guests | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/map-jersey-campaign-republicans-appoint-a-special-group-to.html | MAP JERSEY CAMPAIGN; Republicans Appoint a Special Group to Coordinate Drive | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/green-says-afl-will-stay-nonpartisan-its-old-tradition-holds-he.html | Green Says A.F.L. Will Stay Nonpartisan; Its Old Tradition Holds, He Tells Canadians | True | | C1B 462938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/japans-big-four-agree-on-policies-concrete-measures-are-left-to.html | JAPAN'S 'BIG FOUR' AGREE ON POLICIES; Concrete Measures Are Left to Cabinet Konoye Hopes to Complete Today CLOSER AXIS TIES LIKELY Premier-Designate Now Seeks Assurance Army Will Not Suddenly Cancel Support Want Army's Assurance Parley Sets a Precedent Wins Victory Over Army Dictatorship," Says Pravda | True | By Hugh Byas Wireless To the New York Times. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/weeks-new-bonds-show-sharp-drop-such-financing-reaches-total-of.html | WEEK'S NEW BONDS SHOW SHARP DROP; Such Financing Reaches Total of $86,923,000, Against $116,481,500 Week Ago THREE UTILITY LOANS MADE State and Municipal Issues Aggregate $8,653,000--Only One Rail Borrowing | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/bridges-of-tigers-beats-red-sox-40-york-has-hand-in-2-scoring.html | BRIDGES OF TIGERS BEATS RED SOX, 4-0; York Has Hand in 2 Scoring Drives With Single and 13th Circuit Clout | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/3000000-fled-paris-region.html | 3,000,000 Fled Paris Region | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/store-sales-gain-again-7-in-week-volume-for-fourweek-period-also-7.html | STORE SALES GAIN AGAIN 7% IN WEEK; Volume for Four-Week Period Also 7% Ahead, Reserve Board Reports NEW YORK TRADE UP 3.1% Total for 4 Cities in This Area Rose 5%, With Rochester Ahead the Most | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/convent-planned-for-site-in-bronx-carmelite-sisters-file-for.html | CONVENT PLANNED FOR SITE IN BRONX; Carmelite Sisters File for Three-Story Building on Universtiy Avenue COST IS PUT AT $250,000 Groups of Small Dwellings Among Projects in the Bronx and Brooklyn | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/business-world-trade-here-up-78.html | Business World; Trade Here Up 7-8% | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/kramers-rally-beats-van-horn-in-fourset-match-at-baltimore-mcneill.html | Kramer's Rally Beats Van Horn In Four-Set Match at Baltimore; McNeill Downs Cooke, 6-3, 6-4, 7-5, to Gain Maryland Tennis Final--Miss Marble and Miss Betz Reach Title Round | True | By Allison Danzig Special To the New York Times. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/5-die-in-michigan-farm-fire.html | 5 Die in Michigan Farm Fire | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/brook-gets-decree-from-peggy-bacon-cruelty-is-charged-in-petition.html | BROOK GETS DECREE FROM PEGGY BACON; 'Cruelty' Is Charged in Petition Granted by Reno Court | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/lehmans-son-studies-flying.html | Lehman's Son Studies Flying | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/william-w-miller-rites-leaders-of-legal-and-charitable.html | WILLIAM W. MILLER RITES; Leaders of Legal and Charitable Organizations Present | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/australians-stay-home-recruiting-for-service-abroad-to-halt-until.html | AUSTRALIANS STAY HOME; Recruiting for Service Abroad to Halt Until Men Are Needed | True | Wireless to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/dr-e-worcester-philosopher-dies-rector-of-emmanuel-church-in-boston.html | DR. E. WORCESTER, PHILOSOPHER, DIES; Rector of Emmanuel Church in Boston, 1904-29, Leader in Christian-Healing Movement ONCE LEHIGH PROFESSOR Author, 78, Held Personality Survived and Communication After Death Was Possible | True | | C1B 462938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/germany-orders-reprisal-on-dutch-noted-netherlanders-to-pay-penalty.html | GERMANY ORDERS REPRISAL ON DUTCH; Noted Netherlanders to Pay Penalty for 'Mistreatment' of Prisoners in Colonies UNREST IS HELD GROWING Resentment of People in the Occupied Land Marked by Numerous Disturbances | True | Times Wide World Radiophoto, passed yesterday by German Censor | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/french-towns-damaged-many-suffered-severely-under-nazi-bombardment.html | FRENCH TOWNS DAMAGED; Many Suffered Severely Under Nazi Bombardment | True | Wireless to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/musical-will-end-run-at-barrymore-walk-with-music-to-close-tonight.html | MUSICAL WILL END RUN AT BARRYMORE; 'Walk With Music' to Close Tonight After Giving 55 Performances Here ONE BIG UNION APPROVED Actors Equity Endorses the Reis Plan for Single Group Covering All Entertainers | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/bus-line-still-tied-up-triangle-makes-no-effort-to-operate-during.html | BUS LINE STILL TIED UP; Triangle Makes No Effort to Operate During Strike | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/text-of-chancellor-adolf-hitlers-last-appeal-to-britain-for-common.html | Text of Chancellor Adolf Hitler's 'Last Appeal' to Britain for 'Common Sense' Peace; Warnings of Consequences | True | Times Wide World Radiophoto, passed yesterday by German Censor | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/timken-heir-left-11144170.html | Timken Heir Left $11,144,170 | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/32264951-orders-placed-by-army-contract-for-20000000-of-smokeless.html | $32,264,951 ORDERS PLACED BY ARMY; Contract for $20,000,000 of Smokeless Powder Awarded to du Pont$900,378 TO BUY PLANESCessna Will Build Trainers--Stimson Calls for 'BestEfforts' of All Soldiers Post Improvements Directed Stimson Praises Spirit New York Concerns Get Work | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/french-indifferent-own-problems-first-one-editor-asks-if-president.html | FRENCH INDIFFERENT; OWN PROBLEMS FIRST; One Editor Asks if President Should Be Congratulated | True | Wireless to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/bomb-victims-gaining-but-two-defectives-injured-at-fair-are-not-out.html | BOMB VICTIMS GAINING; But Two Defectives Injured at Fair Are Not Out of Danger | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/reindell-gains-tennis-final.html | Reindell Gains Tennis Final | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/ship-union-backs-fingerprinting.html | Ship Union Backs Fingerprinting | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/parimutuels-pay-2691152-to-state-yield-since-april-15-indicates.html | PARI-MUTUELS PAY $2,691,152 TO STATE; Yield Since April 15 Indicates Total Will Be $6,000,000 by Time Race Season Ends Betting Service Plea Argued | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/loan-for-missouri-pacific.html | Loan for Missouri Pacific | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/us-ambulance-corps-to-stay-on-in-france-will-assist-in-repatriation.html | U.S. AMBULANCE CORPS TO STAY ON IN FRANCE; Will Assist in Repatriation Job --Eight Definitely Missing | True | Wireless to THE NEW YORK TIMES. | C1B 462938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/2-held-in-death-at-camp-director-and-physician-in-connecticut-are.html | 2 HELD IN DEATH AT CAMP; Director and Physician in Connecticut Are Accused | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/norwegian-shot-taken-for-nazi.html | Norwegian Shot, Taken for Nazi | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/fined-for-insulting-flag-italian-alien-admits-flying-us-emblem-over.html | FINED FOR INSULTING FLAG; Italian Alien Admits Flying U.S. Emblem Over Outhouse | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/boeing-payroll-is-doubled.html | Boeing Payroll Is Doubled | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/fears-bootlegging-rise-jersey-official-says-defense-act-tax-spurs.html | FEARS BOOTLEGGING RISE; Jersey Official Says Defense Act Tax Spurs Unlawful Trade | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/renamed-by-mens-garden-club.html | Renamed by Men's Garden Club | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/new-stratoliners-open-chicago-flights-today.html | New Stratoliners Open Chicago Flights Today | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/europe-roosevelt-brings-convention-back-to-grim-realities.html | Europe; Roosevelt Brings Convention Back to Grim Realities | True | By Anne O'Hare McCormick | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/airports-plan-assailed-called-half-crazy-by-member-of-pennsylvania.html | AIRPORTS PLAN ASSAILED; Called 'Half Crazy' by Member of Pennsylvania Committee | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/religious-books-recently-published.html | Religious Books Recently Published | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/historical-note.html | HISTORICAL NOTE | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/jerseys-vote-in-the-lead-it-was-one-of-the-first-to-cast-a-unit.html | JERSEY'S VOTE IN THE LEAD; It Was One of the First to Cast a Unit Vote for Wallace | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/london-faces-water-shortage.html | London Faces Water Shortage | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/red-cross-raises-19336862.html | Red Cross Raises $19,336,862 | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/greyhound-purchase-of-stock-sanctioned-chicago-company-to-get.html | GREYHOUND PURCHASE OF STOCK SANCTIONED; Chicago Company to Get Direct Control of Toronto Lines | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/bond-group-meets-sec-discuss-studies-to-be-made-on-changes-in-law.html | BOND GROUP MEETS SEC; Discuss Studies to Be Made on Changes in Law | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/sayre-hints-of-rift-over-onepary-plan-withholds-comment-on-quezon.html | SAYRE HINTS OF RIFT OVER ONE-PARTY PLAN; Withholds Comment on Quezon Talk, but Backs Democracy | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/hitlers-severe-speech-disappoints-washington.html | Hitler's 'Severe' Speech Disappoints Washington | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/reich-says-speech-attests-enmity-review-of-roosevelts-acceptance.html | REICH SAYS SPEECH ATTESTS ENMITY; Review of Roosevelt's Acceptance Holds He PostponesEnd of the WarCALLED DEVOTEE OF FORCEAction by the President WasExpected, It Is Asserted inOfficial Quarters Say President Prolongs War | True | Wireless to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/cotton-is-lower-in-light-trading-list-drifts-in-range-of-4-points.html | COTTON IS LOWER IN LIGHT TRADING; List Drifts in Range of 4 Points to End Even to 4 Points Dawn MILLS ARE MARKING TIME Held Inclined to Wait on Developments in Europe Before Fixing Prices | True | | C1B 462938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/betty-macdonald-bride-sisters-attendants-at-wedding-to-philip-h.html | BETTY MACDONALD BRIDE; Sisters Attendants at Wedding to Philip H. Wentworth | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/wpa-gives-program-on-defense-training-projects-take-in-manual-jobs.html | WPA GIVES PROGRAM ON DEFENSE TRAINING; Projects Take In Manual Jobs in Various Industries | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/profit-increased-by-corn-products-report-for-first-half-of-year.html | PROFIT INCREASED BY CORN PRODUCTS; Report for First Half of Year Shows Net of $4,407,725 Against $4,204,693 in '39 EQUAL TO $1.40 ON COMMON Results of Operations Listed by Other Corporations With Figures of Comparison | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/lake-placid-title-to-dixon.html | Lake Placid Title to Dixon | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/signs-sea-insurance-bill-roosevelt-approves-40000000-fund-for.html | SIGNS SEA INSURANCE BILL; Roosevelt Approves $40,000,000 Fund for War-Risk Surety | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/dollars-abroad.html | DOLLARS ABROAD | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/nazi-raider-sinks-2-british-ships-off-west-indies-sea-hunt-begins.html | Nazi Raider Sinks 2 British Ships Off West Indies; Sea Hunt Begins; NAZI RAIDER SINKS TWO BRITISH SHIPS | True | Special Cable to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/sail-for-lions-convention.html | Sail for Lions Convention | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/i-sought-to-run-willkie-asserts-makes-no-pretense-of-noble-motive.html | 'I SOUGHT TO RUN,' WILLKIE ASSERTS; Makes 'No Pretense of Noble Motive,' He Says in Referring to Roosevelt Speech | True | By James C. Hagerty Special To the New York Times. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/french-mines-ready-to-resume.html | French Mines Ready to Resume | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/britain-promises-treasury-to-abide-by-monetary-pact-phillips-tells.html | BRITAIN PROMISES TREASURY TO ABIDE BY MONETARY PACT; Phillips Tells Morgenthau War Will Not Undo Accord on Freedom of Exchange DISCUSS FRENCH ASSETS How to Keep Them Out of Hands of Nazis Is a Point Urged by the Visiting Official BRITAIN TO ABIDE BY MONETARY PACT British Payments Linked Up Silent on Any Commitments | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/gray-court-school-in-new-hands.html | Gray Court School in New Hands | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/two-clippers-due-today-dixie-and-the-yankee-to-bring-passengers.html | TWO CLIPPERS DUE TODAY; Dixie and the Yankee to Bring Passengers From Europe | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/bids-opened-by-army-on-gloves-caps-etc-original-yardage-restored-on.html | BIDS OPENED BY ARMY ON GLOVES, CAPS, ETC.; Original Yardage Restored on Cloth Invitation | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/wallace-defers-campaign-plans-course-to-be-mapped-after-he-talks-to.html | WALLACE DEFERS CAMPAIGN PLANS; Course to Be Mapped After He Talks to Roosevelt Thursday in Washington, He Says | True | By Warren Moscow Special To the New York Times. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/g-campbell-beckets-have-son.html | G. Campbell Beckets Have Son | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/tea-aids-war-relief-miss-mcclelland-entertains-at-decorators-shop.html | TEA AIDS WAR RELIEF; Miss McClelland Entertains at Decorators Shop for British | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/french-name-governor-of-algeria.html | French Name Governor of Algeria | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/calls-democrats-brazen.html | Calls Democrats 'Brazen' | True | | C1B 462938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/steel-plant-changes-ownership.html | Steel Plant Changes Ownership | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/speaks-as-a-victor-hitler-denies-he-had-any-intention-to-destroy.html | SPEAKS AS A VICTOR; Hitler Denies He Had Any Intention to Destroy the British Empire SEES NO REASON FOR WAR But He Warns Churchill of the Fate Facing Millions if the Struggle Is Continued | True | By Guido Enderis Wireless To the New York Times. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/realty-financing.html | REALTY FINANCING | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/japanese-charge-bombing.html | Japanese Charge Bombing | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/noisy-demonstration-is-staged-by-pickets-300-carry-banners-and.html | NOISY DEMONSTRATION IS STAGED BY PICKETS; 300 Carry Banners and Chant in Broadway Strike | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/carnett-returned-by-bears.html | Carnett Returned by Bears | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/letters-to-the-times-county-reform-demanded-continuance-of-present.html | Letters to The Times; County Reform Demanded Continuance of Present System Seen as Frustration of Public Will China to Fight On Local Volunteers Suggested Harvard Group Aims Told Organization Urges Prompt Measures for Effective American Defense An Appeal for France Memorial to John M. Carrere | True | FRANK REISS.STILL HOPEFUL CHINESE.HAROLD HALL,RALPH BARTON PERRY,SYLVIA HOLT,ROBERT SEELAV. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/31-stations-bar-hitler-mutualdon-lee-network-cuts-off-half-of-talk.html | 31 STATIONS BAR HITLER; Mutual-Don Lee Network Cuts Off Half of Talk | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/edward-j-irvine-head-of-irvine-wilcox-co-had-served-paint-firm-30.html | EDWARD J. IRVINE; Head of Irvine & Wilcox Co. Had Served Paint Firm 30 Years | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/passeau-dusted-off-flings-bat-at-casey-as-cubs-prevail-11-to-4.html | Passeau, 'Dusted Off,' Flings Bat At Casey as Cubs Prevail, 11 to 4; Gallagher of Dodgers and Chicago Pitcher Ejected After Players Pour From Bench --Leiber Wallops Four-Run Homer | True | By Roscoe McGowen Special To the New York Times. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/honored-by-furniture-industry.html | Honored by Furniture Industry | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/miss-joan-white-betrothed.html | Miss Joan White Betrothed | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/orders-writ-for-spivak-pennsylvania-high-court-backs-his-habeas.html | ORDERS WRIT FOR SPIVAK; Pennsylvania High Court Backs His Habeas Corpus Plea | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/british-fire-heavy-on-fort-capuzzo-writer-watches-italian-trucks.html | BRITISH FIRE HEAVY ON FORT CAPUZZO; Writer Watches Italian Trucks Try to Relieve Garrison in the Libyan Desert STRONGHOLD IS WRECKED No Supplies Received by the Defenders for Seven Days --British Use Tanks | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/william-w-burleigh-2d-official-of-first-national-bank-and-trust-co.html | WILLIAM W. BURLEIGH 2D; Official of First National Bank and Trust Co. of Hudson Dies | True | Special to THE NEW YORK TIMES. | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/utility-authorized-to-issue-securities-jersey-board-gives-sanction.html | UTILITY AUTHORIZED TO ISSUE SECURITIES; Jersey Board Gives Sanction to Public Service Electric | True | | C1B 462938 |
| 1940-07-20 | 1940-07-20 | https://www.nytimes.com/1940/07/20/archives/jamaica-traffic-snarled-broken-water-main-disrupts-trolley-service.html | JAMAICA TRAFFIC SNARLED; Broken Water Main Disrupts Trolley Service in Rush Hour | True | | C1B 462938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/records-roger-sessions-quartet-in-e-minor-played-by-galimir.html | RECORDS: ROGER SESSIONS; Quartet in E Minor Played by Galimir Ensemble--Other Recent Releases OTHER REVIEWS In the Popular Field | True | By Howard Taubmanmaurice Seymour | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/home-stand-for-bears-newark-to-open-active-week-at-ruppert-stadium.html | HOME STAND FOR BEARS; Newark to Open Active Week at Ruppert Stadium Tomorrow | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/brooklyn-college-asks-library-aid-annual-report-says-annex-will-be.html | Brooklyn College Asks Library Aid; Annual Report Says Annex Will Be Needed in Year to House Books | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/prof-fg-wren-rites-leaders-in-educational-field-at-service-for.html | PROF. F.G. WREN RITES; Leaders in Educational Field at Service for Ex-Tufts Dean | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/us-trade-swelled-by-new-channels-export-developments-offset-embargo.html | U.S. TRADE SWELLED BY NEW CHANNELS; Export Developments Offset Embargo and Restrictions as a Result of War AIRPLANE SALES A FACTOR Industrial Machinery, Chemicals, Steel and AluminumAlso Help Results Both Imports and Exports Up Industrial Machinery Gains | True | By Kenneth L. Austin | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/writing-biography-and-history-allan-nevins-talks-about-his-working.html | Writing Biography and History; Allan Nevins Talks About His Working Habits--He Plans a Long History of the United States | True | By Robert van Gelder | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/blanton-release-approved.html | Blanton Release Approved | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/nazi-courts-to-try-dutch-offenders-commissioner-seyssinquart.html | NAZI COURTS TO TRY DUTCH OFFENDERS; Commissioner Seyss-Inquart Decrees Establishment of Special Tribunals PARTY CONTROL PLANNED Commissar Named for Three Groups With View to Ending Anti-Reich Sentiment | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/about.html | ABOUT-- | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/tobacco-men-favor-3-year-quota.html | Tobacco Men Favor 3-Year Quota | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/the-dictators-at-their-ease-interesting-interviews-by-rosita-forbes.html | The Dictators at Their Ease; Interesting Interviews by Rosita Forbes With Hitler, Mussolini, Stalin and Other World Figures | True | By P.w. Wilson | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/niggeling-browns-stops-senators-41-washington-limited-to-7-hits.html | NIGGELING, BROWNS, STOPS SENATORS, 4-1; Washington Limited to 7 Hits --Judnich Gets Homer | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/boom-year-for-buffalos-port.html | 'Boom' Year for Buffalo's Port | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/report-mrs-duke-in-reno-nevada-rumors-say-she-plans-to-divorce.html | REPORT MRS. DUKE IN RENO; Nevada Rumors Say She Plans to Divorce Angier B. Duke | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/defense-classes-open-vacational-training-begun-in-four-north.html | Defense Classes Open; Vacational Training Begun in Four North Carolina Cities | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/democrats-end-a-task-with-little-happiness-some-have-misgivings.html | DEMOCRATS END A TASK WITH LITTLE HAPPINESS; Some Have Misgivings About a Third Term, Wallace's Nomination and Loss of Farley's Services BUT LEADERS SUPPORT TICKET | True | By Arthur Krock | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/party-to-assist-red-cross.html | Party to Assist Red Cross | True | | C1B 462939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/new-recruit-mark-likely-in-this-area-1428-enrolled-thus-far-in-july.html | NEW RECRUIT MARK LIKELY IN THIS AREA; 1,428 Enrolled Thus Far in July, Nearing Peace-Time Record for a Month RE-ENLISTMENTS GAIN, TOO National Rate Indicates That Army Goal of 375,000 Will Be Reached Dec. 31 | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/no-sign-of-peace-in-bus-strike.html | No Sign of Peace in Bus Strike | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/grounded-us-ship-is-refloated.html | Grounded U.S. Ship Is Refloated | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/japan-holds-3-americans-accuses-travelers-of-entering-fortified.html | JAPAN HOLDS 3 AMERICANS; Accuses Travelers of Entering Fortified Zone in Formosa | True | Wireless to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/seizure-of-areas-near-canalbacked-voters-favor-occupation-of.html | SEIZURE OF AREAS NEAR CANALBACKED; Voters Favor Occupation of Foreign Holdings if Nazis Win, Gallup Survey Finds PERIL TO OUR 'LIFELINE' German or Italian Foothold in New World Must Be Prevented, Is Sentiment | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/fortnight-program-listed-for-stadium-four-instrumental-soloists-to.html | FORTNIGHT PROGRAM LISTED FOR STADIUM; Four Instrumental Soloists to Appear in Final Two Weeks | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/business-offers-defense-program-js-kemper-pledging-aid-to.html | BUSINESS OFFERS DEFENSE PROGRAM; J.S. Kemper, Pledging Aid to Government, Calls for End to Curbs on Industry 'ARMING IS JOB OF ALL' Stronger National Economy by Cuts in Non-Essentials and Tax Revision Held Vital | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/railroad-orders-3000-cars.html | Railroad Orders 3,000 Cars | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/nazi-prophesies-worthless-gold-says-us-will-use-it-to-pave-wall.html | NAZI PROPHESIES WORTHLESS GOLD; Says U.S. Will Use It to Pave Wall Street in New World After German Victory SEES OUR LOANS DECLINED Reich's Reparations, He Says, Will Be Collected in Raw Materials or Sources | True | Wireless to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/final-warning-hitler-to-britain.html | Final Warning: Hitler to Britain | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/muskeget-takes-contest-on-sound-tops-internationals-as-only-93-in.html | MUSKEGET TAKES CONTEST ON SOUND; Tops Internationals as Only 93 in Fleet of 310 Finish Races Off Larchmont Nyala's Keel Intact Twelves Fail to Finish MUSKEGET TAKES CONTEST ON SOUND Waiting for the Breeze | True | By James Robbins Special To the New York Times. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/canadian-gold-production.html | Canadian Gold Production | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/big-flash-annexes-hollywood-derby-taggart-racer-stages-strong.html | BIG FLASH ANNEXES HOLLYWOOD DERBY; Taggart Racer Stages Strong Finish in $25,000 Added Stake in California WEIGH ANCHOR IS SECOND Sweepida Captures Show and Favored Mioland Is Fourth --Victor Pays $17.60 | True | | C1B 462939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/freeforall-goes-to-billy-bunter-carignanos-entry-annexes-feature-of.html | FREE-FOR-ALL GOES TO BILLY BUNTER; Carignano's Entry Annexes Feature of Newark Meat in Straight Heats SHIRLEY TEMPLE VICTOR Sets Mark of 2:10 in Taking Class B Event--Full Moon Triumphs in Class C | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/workshop-studies-defense-job-aids-penn-state-holds-seminar-where.html | Workshop Studies Defense Job Aids; Penn State Holds Seminar Where Teachers Plan Curricula Changes | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/new-things-in-city-shops-items-for-amateur-sailors-trays-for.html | New Things in City Shops: Items for Amateur Sailors; TRAYS FOR SEAFARING MEN | True | By Charlotte Hughes | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/second-plantings-will-yield-a-late-supply-of-vegetable-as-early.html | Second Plantings Will Yield A Late Supply of Vegetable; As Early Crops Mature, the Ground They Occupied May Be Refertilized and Used to Grow Celery, Cauliflower and Other Kinds of Produce | True | By Esther Ayer Millner | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/along-wall-street-presidential-election-factors-in-outcome.html | ALONG WALL STREET; Presidential Election Factors in Outcome Agricultural Prices Conditions Abroad Now and in 1918 Latin America | True | By J.h. Carmical | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/plans-for-the-coming-season.html | PLANS FOR THE COMING SEASON | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/major-and-private-shot-in-army-affray-sentries-bring-down-alleged.html | MAJOR AND PRIVATE SHOT IN ARMY AFFRAY; Sentries Bring Down Alleged Assailant of the Officer | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/vichy-asks-reich-to-free-prisoners-easing-of-armistice-urged-to-get.html | VICHY ASKS REICH TO FREE PRISONERS; Easing of Armistice Urged to Get 1,500,000 War Captives Back to Rebuild France MOVE TO PARIS PRESSED Petain Government Seeks Step This Week--Britain's Effort in War Noted Guardedly French Medical Men to Be Freed PARIS HINTED AS 'SAFER' Vichy Regime's Wish to Move to Nazi-Held Area Stirs Comment | True | By G.h. Archambault Wireless To the New York Times. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/nazis-in-paris-chamber-gather-in-deputies-room-to-hear-hitlers.html | NAZIS IN PARIS CHAMBER; Gather in Deputies' Room to Hear Hitler's Address | True | Wireless to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/king-inspects-british-guard.html | King Inspects British Guard | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/3066-double-cashed-by-two-at-hagerstown.html | $3,066 Double Cashed By Two at Hagerstown | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/canada-offered-to-us-london-paper-hears-hitler-plans-gesture-to.html | CANADA 'OFFERED' TO U.S.; London Paper Hears Hitler Plans Gesture to Americas | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/use-public-job-offices-556-of-employers-here-asked-for-applicants.html | USE PUBLIC JOB OFFICES; 55.6% of Employers Here Asked for Applicants, Study Shows | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/costa-rica-hails-ticket-one-editor-calls-renomination-a.html | COSTA RICA HAILS TICKET; One Editor Calls Renomination 'a Providential Act' | True | Wireless to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/denver-priest-takes-a-walk.html | Denver Priest Takes 'a Walk' | True | | C1B 462939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/defense-schools-ready-pennsylvania-program-will-get-under-way.html | DEFENSE SCHOOLS READY; Pennsylvania Program Will Get Under Way Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/garner-unbolts-his-door-but-maintains-his-silence.html | Garner Unbolts His Door, But Maintains His Silence | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/speedboat-pilots-smash-11-records-entries-of-chatfield-account-for.html | SPEED-BOAT PILOTS SMASH 11 RECORDS; Entries of Chatfield Account for Two as Regatta Closes at Havre de Grace GIRL DRIVER CLIPS MARK Miss Wright Tops 56 M.P.H. in 91-Cubic-Inch Racer-- Whitfield Is Victor | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/638-whitman-items-presented-to-yale.html | 638 Whitman Items Presented to Yale | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/housing-project-opened-in-yonkers-3380000-mulford-gardens-financed.html | HOUSING PROJECT OPENED IN YONKERS; $3,380,000 Mulford Gardens, Financed by Federal Aid, Is Dedicated NEW PLAN IS PROPOSED Head of Authority Reveals That Similar Group of Build- ings Is Studied | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/guarding-plants-from-insects-is-a-task-midsummer-imposes-the.html | Guarding Plants From Insects Is a Task Midsummer Imposes; The Seventeen-Year 'Locusts' Have Now Appeared, But the Japanese Beetle Plays a Heavier Role | True | By Cynthia Westcott | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/parties-are-held-at-southampton-mrs-thomas-h-barber-gives-dinner.html | Parties Are Held At Southampton; Mrs. Thomas H. Barber Gives Dinner and the Allan C. Bakewells Entertain Mrs. T.R. Strong Is Hostess Mrs. C.T. Barney Gives Dinner | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/five-from-queens-hurt-in-auto.html | Five From Queens Hurt in Auto | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/shanghai-guards-american-writers-alcott-is-persuaded-to-wear.html | SHANGHAI GUARDS AMERICAN WRITERS; Alcott Is Persuaded to Wear 20-Pound Bullet-Proof Vest With Temperature at 100 APPEAL MADE TO CONSULS Foreign Troops May Be Asked to Aid International Settle- ment Check Terrorism | True | By Hallett Abend Wireless To the New York Times. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/air-conditioning-gains-quarter-of-42604-installations-are-in.html | AIR CONDITIONING GAINS; Quarter of 42,604 Installations Are in Offices | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/local-residents-buy-purchase-homes-in-ridgewood-area-of-brooklyn.html | LOCAL RESIDENTS BUY; Purchase Homes in Ridgewood Area of Brooklyn | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/junior-polo-today-at-bostwick-field-hurricanes-will-face-great-neck.html | JUNIOR POLO TODAY AT BOSTWICK FIELD; Hurricanes Will Face Great Neck Riders in National Tourney Opener NINE TEAMS SEEK TITLE Second-Round List Announced for Tomorrow--Final Is Slated Next Sunday | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/care-of-barns.html | CARE OF BARNS | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/partitions-for-interior-use.html | Partitions for Interior Use | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/hull-is-acclaimed-by-havana-throng-secretary-starts-preliminary.html | HULL IS ACCLAIMED BY HAVANA THRONG; Secretary Starts Preliminary Talks With Other Delegates on Americas' Problems | True | Wireless to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/society-assists-child-refugees-many-long-island-estates-are-to-be.html | Society Assists Child Refugees; Many Long Island Estates Are To Be Havens for Youths Evacuated From Britain | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/texts-of-the-days-war-communiques.html | Texts of the Day's War Communiques | True | | C1B 462939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/embargo-on-scrap-iron-to-japan-studied-under-may-defence-act-but.html | Embargo on Scrap Iron to Japan Studied Under May Defence Act; But Step Involves Delicate Considerations, Particularly in View of Aid to Britain--Rubber and Tin Pacts Made Public | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/mneill-sets-back-kramer-for-title-annexes-maryland-net-final-97-63.html | M'NEILL SETS BACK KRAMER FOR TITLE; Annexes Maryland Net Final, 9-7, 6-3, 6-2--Doubles to Misses Marble, Arnold | True | By Allison Danzig Special To the New York Times. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/london-cardinal-urges-crusade-against-nazis.html | London Cardinal Urges Crusade Against Nazis | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/us-export-rules-held-to-aid-nazis-firms-urged-to-make-radical.html | U.S. EXPORT RULES HELD TO AID NAZIS; Firms Urged to Make Radical Changes in Policies to Hold South American Trade STUDY OF MARKETS ASKED Use of Reich's Own Methods, Such as Liberal Credits, Is Suggested as Solution | True | Special Correspondence, THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/the-nazi-regime-as-a-development-of-german-history-two-books-which.html | The Nazi Regime as a Development of German History; Two Books Which Trace Back the Trends Leading Up to the Totalitarian State | True | By Raymond Leslie Buell | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/news-of-markets-in-european-cities-available-credit-curtailed-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Available Credit Curtailed in London--Berlin Boerse Dull | True | Wireless to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/milhaud-arrives-to-teach-french-composer-describes-evolution-of.html | MILHAUD ARRIVES TO TEACH; French Composer Describes Evolution of 'Groupe des Six'-- Affirms Racial Impulse in Art Inextinguishable | True | By Olin Downes | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/normal-functions-of-suez-canal-end-italys-entry-in-war-brought.html | NORMAL FUNCTIONS OF SUEZ CANAL END; Italy's Entry in War Brought Company's Profitable Transit Business to Standstill TOWNS IN AREA HARD HIT Salary Cuts and Dismissals as Traffic Halts, Affect About 200,000 Persons | True | Wireless to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/meet-in-finland-honors-athletes-killed-in-war.html | Meet in Finland Honors Athletes Killed in War | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/tiger-stars-at-the-fair-baker-greenberg-and-sullivan-conduct.html | TIGER STARS AT THE FAIR; Baker, Greenberg and Sullivan Conduct Baseball Class | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/third-term-or-first-term.html | Third Term?; Or First Term? | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/labor-retains-seat-in-commons.html | Labor Retains Seat in Commons | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/ji-thomas-dead-mining-expert-58-state-secretary-of-industry-in.html | J.I. THOMAS DEAD; MINING EXPERT, 58; State Secretary of Industry in Pennsylvania Stricken at Philipsburg Sanitarium SERVED FIVE GOVERNORS Headed Committee of Nine to Stabilize Hard Coal--Was 41 Years in Field | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/parties-and-beach-activities-are-feature-of-midsummer-season-at.html | Parties and Beach Activities Are Feature Of Midsummer Season at Narragansett; Mrs. Edwin H. Vare Jr. Serves as Chairman of Women's Invitation Golf Tourney Tomorrow | True | Special to THE NEW YORK TIMES.Bert Morgan. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Mental Stability Bipartisan Psychological Plan Seen as Need Here | True | CARL BECK. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/color-feast-set-for-fall.html | Color Feast Set for Fall | True | | C1B 462939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/gets-ace-in-title-golf.html | Gets Ace in Title Golf | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/britain-registers-312641-more.html | Britain Registers 312,641 More | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/when-the-girls-ready-for-college.html | When the Girl's Ready for College | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/hollywood-makes-little-ones-out-of-big-ones-paramount-combats.html | HOLLYWOOD MAKES LITTLE ONES OUT OF BIG ONES; Paramount Combats Double Bills With Condensed Versions of Old Hits | True | By Thomas Brady | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/high-school-juniors-puzzle-professors-steal-show-in-public-issues.html | High School Juniors Puzzle Professors; Steal Show in Public Issues Study at William and Mary | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/the-nation-progress-on-defense.html | THE NATION; Progress on Defense | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/kills-child-in-nightmare-farmer-returns-to-bed-dreaming-he-has.html | KILLS CHILD IN NIGHTMARE; Farmer Returns to Bed Dreaming He Has Saved Her From Mad Dog | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/rains-in-belt-send-wheat-prices-off-lack-of-aggressive-buying-of.html | RAINS IN BELT SEND WHEAT PRICES OFF; Lack of Aggressive Buying of Futures Also Responsible for Weaker Market LOSSES ARE 5/8 TO 1 CENT Quotations on Corn Decline as the Professionals and Cash Interests Dump Holdings | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/tombola-fete-tuesday-bar-harbor-club-is-arranging-the-eventother.html | Tombola Fete Tuesday; Bar Harbor Club Is Arranging the Event--Other Activities | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/stratoliner-service-begins.html | Stratoliner Service Begins | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/miss-carolyn-good-becomes-engaged-bronxville-ny-girl-to-be-bride-of.html | Miss Carolyn Good Becomes Engaged; Bronxville, N.Y., Girl to Be Bride of Charles C. Morgan | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/nicaraguas-gold-exports-up.html | Nicaragua's Gold Exports Up | True | Special Cable to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/us-ship-quits-gibraltar-exmoor-out-of-combat-zone-mckeesport-at.html | U.S. SHIP QUITS GIBRALTAR; Exmoor Out of Combat Zone--McKeesport at Marseille | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/article-5-no-title.html | Article 5 -- No Title | True | (Times Wide World Photos.) | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/willkie-club-dues-to-finance-drives-associated-groups-in-nation.html | WILLKIE CLUB DUES TO FINANCE DRIVES; Associated Groups in Nation Will Ask 25-Cent Fee Only From Each Member WILL BE SPENT LOCALLY Oren Root Jr., Head of Project, Outlines Program for Work by Volunteers | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/unequaled-turf-record.html | Unequaled Turf Record | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/konoye-leisurely-in-cabinet-choices-strong-core-of-his-regime-is.html | KONOYE LEISURELY IN CABINET CHOICES; Strong Core of His Regime Is Already Picked--All Other Offices to Be Secondary PARTY SYSTEM FADING OUT Kawada, Head of Shipping Line, Is Finance Minister--Post Given to Hoshino | True | Wireless to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/art-lecture-to-help-work-of-red-cross.html | Art Lecture to Help Work of Red Cross | True | | C1B 462939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/invading-marines-rout-land-forces-armada-of-80-yachts-passes-shore.html | 'INVADING' MARINES ROUT LAND FORCES; Armada of 80 Yachts Passes Shore Batteries at Timber Point in Mock Battle ATTACK FROM NAVY YARD 300 Officers and Men of Third Battalion, Reserve Corps, Camp After Manoeuvre All Make Safe Landing Troop Transport Problem | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/glandular-grandeur-rapid-growth-began-early.html | Glandular Grandeur; Rapid Growth Began Early | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/womens-golf-event-planned.html | Women's Golf Event Planned | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/library-is-to-be-moved-by-its-book-borrowers.html | Library Is to Be Moved By Its Book Borrowers | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/removing-ink-stains.html | Removing Ink Stains | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/monument-to-an-era.html | MONUMENT TO AN ERA | True | (All photos by the New York Times Studios.) | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/cuba-gives-election-figures.html | Cuba Gives Election Figures | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/down-mexico-way-report-from-a-documentary-unit-now-filming-below.html | DOWN MEXICO WAY; Report From a Documentary Unit Now Filming Below the Border | True | By Herbert Kline | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/public-service-aid-expands-at-nyu-seven-new-classes-added-in.html | Public Service Aid Expands at N.Y.U.; Seven New Classes Added in Graduate Division for Training Workers | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/miss-lorna-h-riggs-married-in-church-bride-of-william-h-scheide.html | Miss Lorna H. Riggs Married in Church; Bride of William H. Scheide In Cambridge Ceremony | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/the-dance-antony-tudor-postscript-on-jardin-aux-lilasadeline-genee.html | THE DANCE: ANTONY TUDOR; Postscript on 'Jardin aux Lilas'--Adeline Genee in America--Current Events | True | By John Martin | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/events-today.html | Events Today | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/poison-sale-error-rectified.html | Poison Sale Error Rectified | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/exempress-zita-here-as-refugee-envoy-league-official-and-royalty.html | EX-EMPRESS ZITA HERE AS REFUGEE; ENVOY, LEAGUE OFFICIAL AND ROYALTY ARRIVE ON CLIPPER | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/red-cross-fund-swelled-mrs-wh-harkness-makes-an-additional-gift-of.html | RED CROSS FUND SWELLED; Mrs. W.H. Harkness Makes an Additional Gift of $1,000 | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/lafayette-praises-guidance-session-prof-conover-says-conference.html | Lafayette Praises Guidance Session; Prof. Conover Says Conference Weeds Out Boys Unfitted for Engineering | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/pacific-coast-figures.html | PACIFIC COAST FIGURES | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/financial-books.html | FINANCIAL BOOKS | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/crowd-sees-police-foil-window-jumper-2000-stand-for-hour-until.html | CROWD SEES POLICE FOIL WINDOW JUMPER; 2,000 Stand for Hour Until Threatener Is Seized | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/brooklyn-team-halted-bows-by-10191-to-the-veteran-st-george.html | BROOKLYN TEAM HALTED; Bows by 101-91 to the Veteran St. George Cricketers | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/ten-refugees-stricken-develop-paratyphoid-in-worcesterothers-stayed.html | TEN REFUGEES STRICKEN; Develop Paratyphoid in Worcester--Others Stayed Here | True | | C1B 462939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/huge-budget-faced-in-british-defense-london-foresees-45-tax-on.html | HUGE BUDGET FACED IN BRITISH DEFENSE; London Foresees 45% Tax on Incomes in Plan Going to Commons Tuesday CAPITAL LEVY POSSIBLE Politically, Sir Kingsley Wood Confronts First Fiscal Test for Churchill Cabinet | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/fight-at-menton-hard-on-italians-force-attacking-just-before.html | FIGHT AT MENTON HARD ON ITALIANS; Force Attacking Just Before Armistice Routed by Gale and French Defenders DRIVE ON RIVIERA BALKED Only Part of City Near the Fascist Frontier Taken in Spite of Surprise Tactics | True | Special Correspondence, THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/bridge-cuts-cape-route-narragansett-bay-span-to-open-saturday.html | BRIDGE CUTS CAPE ROUTE; Narragansett Bay Span to Open Saturday Shortens Road to Newport | True | By George M. Mathieu | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/wont-accept-tods-point-greenwich-decides-not-to-spend-600000-for.html | WON'T ACCEPT TOD'S POINT; Greenwich Decides Not to Spend $600,000 for the 147 Acres | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/oppose-congress-act-officials-object-to-federal-plan-for-lands.html | OPPOSE CONGRESS ACT; Officials Object to Federal Plan for Lands Under Water | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/holc-homes-sell-well-ca-jones-reports-agency-holds-only-65326.html | HOLC HOMES SELL WELL; C.A. Jones Reports Agency Holds Only 65,326 Properties | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/how-to-avoid-road-work-director-of-tours-the-automobile-club-of.html | HOW TO AVOID ROAD WORK; Director of Tours, the Automobile Club of America | True | By Adele Holland, | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/british-raid-bases-of-italy-in-africa-a-french-warship-now-in.html | BRITISH RAID BASES OF ITALY IN AFRICA; A FRENCH WARSHIP NOW IN CONTROL OF THE BRITISH | True | By Joseph M. Levy Wireless To the New York Times. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/club-in-newport-has-ladies-day-reading-room-group-hosts-at.html | Club in Newport Has 'Ladies Day'; Reading Room Group Hosts At Reception and Tea-- Many Dinners Given Misses Stonor Aid War Relief Robert Cassatts Arrive | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/airports-new-trade-la-guardia-field-is-raised-to-the-status-of-a.html | AIRPORT'S NEW TRADE; La Guardia Field Is Raised to the Status of A Major Sight-Seeing Attraction Sight-Seeing Flights By Auto or Subway All Aboard, Please" The Floodlit Field The Aviation Terrace | True | By David Anderson | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/sleepy-town-in-mexico-tlacotalpan-drowses-by-a-river-back-dreaming.html | SLEEPY TOWN IN MEXICO; Tlacotalpan Drowses by a River Back, Dreaming of Its Days of Grandeur Road Along the River Clings to Old Ways The Quiet Life | True | By Dell Fosterdell Foster | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/midsummer-events-here-and-afield-two-chosen-in-chicago-opera.html | MIDSUMMER EVENTS HERE AND AFIELD; Two Chosen in Chicago Opera Auditions-- Other Activities | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/cables-to-belgium-reopened.html | Cables to Belgium Reopened | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/will-sing-at-hamilton-rose-bampton-and-orchestra-billed-at-college.html | Will Sing at Hamilton; Rose Bampton and Orchestra Billed at College July 21 | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/alumna-of-bennett-junior-collegeher-fiance-is-graduate-of-princeton.html | Alumna of Bennett Junior College--Her Fiance Is Graduate of Princeton and Haverford School; Hanrita B. Janney Betrothed To William Henry Sayen 3d | True | Photo by Bachrach | C1B 462939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/aau-swim-on-today-three-wsa-teams-listed-in-300meter-medley-relay.html | A.A.U. SWIM ON TODAY; Three W.S.A. Teams Listed in 300-Meter Medley Relay | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/rain-postpones-tennis-finals.html | Rain Postpones Tennis Finals | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/murray-backs-willkie-antinew-deal-exgovernor-of-oklahoma-wires.html | MURRAY BACKS WILLKIE; Anti-New Deal Ex-Governor of Oklahoma Wires Pledge | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/radio-programs-this-week.html | RADIO PROGRAMS THIS WEEK | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/to-hold-wage-hearing-board-to-weigh-changes-in-order-for-wearing.html | TO HOLD WAGE HEARING; Board to Weigh Changes in Order for Wearing Apparel Trade | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/larchmont-race-week-standings.html | Larchmont Race Week Standings | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/mrsregan-dead-bred-race-horses-thoroughbreds-produced-at-stock-farm.html | MRS.REGAN DEAD; BRED RACE HORSES; Thoroughbreds Produced at Stock Farm Near Nashville Won Wide Recognition | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/helsel-high-gun-with-49-also-takes-distance-prize-in-shoot-at.html | HELSEL HIGH GUN WITH 49; Also Takes Distance Prize in Shoot at Bergen Beach | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/gives-du-mont-right-to-television-here-fcc-allots-a-channel-for-use.html | GIVES DU MONT RIGHT TO TELEVISION HERE; FCC Allots a Channel for Use in the City | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/aries-ii-in-first-place-leads-in-race-for-miller-star-class-trophy.html | ARIES II IN FIRST PLACE; Leads in Race for Miller Star Class Trophy in Maryland | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/new-england-festivals.html | NEW ENGLAND FESTIVALS | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/ship-line-to-bring-in-swiss-exports-gondrand-company-announces-plan.html | SHIP LINE TO BRING IN SWISS EXPORTS; Gondrand Company Announces Plan to Deliver the Goods to Lisbon by Convoyed Train FIRST SHIPMENT THURSDAY Exochorda of American Export Fleet to Pick Up Cargo-- Four Vessels in Service | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/some-new-plays.html | SOME NEW PLAYS | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/heavy-electrical-equipment-sales-spurt-as-us-buying-spurs-utility.html | Heavy Electrical Equipment Sales Spurt As U.S. Buying Spurs Utility Purchasing | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/to-stress-bill-of-rights-ymca-will-dramatize-the-principles-of.html | TO STRESS BILL OF RIGHTS; Y.M.C.A. Will Dramatize the Principles of Democracy | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/guarding-uncle-sams-voice.html | GUARDING UNCLE SAM'S VOICE | True | By Orrin E. Dunlap Jr. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/fixedfee-policy-and-defense-work-problem-of-payments-and-efficiency.html | FIXED-FEE POLICY AND DEFENSE WORK; Problem of Payments and Efficiency on the Contracts Draws Wide Attention EXTRA EFFORTS A FACTOR Field Is Analyzed in Article in the Current Engineering News-Record Special Situations Analyzed Position of the Contractor | True | | C1B 462939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/spindrift-takes-star-race.html | Spindrift Takes Star Race | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/after-the-convention.html | AFTER THE CONVENTION | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/economic-safeguards-put-first-at-havana-but-our-delegates-are.html | ECONOMIC SAFEGUARDS PUT FIRST AT HAVANA; But Our Delegates Are Willing to Go Far on Road to Solidarity in the Political and Military Fields | True | By Harold B. Hinton Wireless To the New York Times. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/soviet-silent-on-hitler-speech.html | Soviet Silent on Hitler Speech | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/major-league-baseball.html | Major League Baseball | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/slow-tooling-process-retards-arms-output-railroad-man.html | SLOW TOOLING PROCESS RETARDS ARMS OUTPUT; RAILROAD MAN | True | By Frank B. Woodfordtimes Wide World | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/white-sox-crush-athletics-19-to-7-chicago-sets-league-scoring.html | WHITE SOX CRUSH ATHLETICS, 19 TO 7; Chicago Sets League Scoring Record for Season, Getting 19 Hits Off 4 Hurlers | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/fall-buying-pace-accelerated-here-retailers-are-more-confident-and.html | FALL BUYING PACE ACCELERATED HERE; Retailers Are More Confident and Commitments Go Up 5.10% Over Year Ago BUT SHUN SPECULATION Bulk of Covering Is Done Only 60 Days Ahead--August Events Open Well | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/child-and-parent.html | CHILD AND PARENT | True | By Catherine MacKenzie | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/hitlers-last-chance-leaves-british-coolish-fuehrer-threatens-empire.html | HITLER'S 'LAST CHANCE' LEAVES BRITISH COOLISH; Fuehrer Threatens Empire With Ruin Unless It Asks Him Now for Peace; Assumes Role of Innocence LONDON NOT MUCH IMPRESSED The Speech of Hitler His Notice to Britain Germany's Last Notice Reserves Held Back | True | By Edwin L. James | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/dog-show-to-aid-hospital.html | Dog Show to Aid Hospital | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/hospital-aides-give-11893-for-welfare-greater-new-york-fund-reports.html | HOSPITAL AIDES GIVE $11,893 FOR WELFARE; Greater New York Fund Reports Gifts by Groups | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/duvivier-bids-france-au-revoir.html | DUVIVIER BIDS FRANCE AU REVOIR | True | By Theodore Strauss | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/elizabeth-roraback-wed-to-carl-schmidt-ceremony-performed-in-the.html | Elizabeth Roraback Wed to Carl Schmidt; Ceremony Performed in the Church of the Evangel | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/the-platforms-compared-foreign-policy-national-defense-labor.html | THE PLATFORMS COMPARED; FOREIGN POLICY NATIONAL DEFENSE LABOR RELATIONS UNEMPLOYMENT RELIEF SOCIAL SECURITY BUSINESS AND GOVERNMENT THE OTHER NOMINEE | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/building-bronx-home-group.html | Building Bronx Home Group | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/4000-give-to-mt-holyoke-funds-received-during-year-total-13862202.html | 4,000 Give to Mt. Holyoke; Funds Received During Year Total $138,622.02 | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/destroyer-named-for-chaplain.html | Destroyer Named for Chaplain | True | | C1B 462939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/mexico-investigates-suspicious-oil-fires-evidence-of-sabotage-by.html | MEXICO INVESTIGATES SUSPICIOUS OIL FIRES; Evidence of Sabotage by Aliens Is Said to Have Been Found | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/knittersplain-fancy-and-otherwise-soldier-and-refugee-give-aim-to-a.html | KNITTERS--PLAIN, FANCY AND OTHERWISE; Soldier and refugee give aim to an art that commands either spasmodic enthusiasm or a lifetime of devotion. THE KNITTERS | True | By Jane Cobb | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/stewart-gets-delaware-job.html | Stewart Gets Delaware Job | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/rumson-hosts-arrange-parties-events-will-be-in-connection-with-the.html | Rumson Hosts Arrange Parties; Events Will Be in Connection With the Fifty-third Annual Seabright Tennis Tourney | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/reported-from-the-field-of-research.html | Reported From the Field of Research | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/mason-tops-field-at-westfield-net-draws-bye-then-turns-back.html | MASON TOPS FIELD AT WESTFIELD NET; Draws Bye, Then Turns Back Slattery and Gladstone in North Jersey Play LURIE, RANKED NO. 1, WINS McGehee and Hawley Others to Advance--Field Cut From 51 to 17 on First Day | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/first-of-1941-cars-ready-hudson-makes-changeover-speedilybig-truck.html | FIRST OF 1941 CARS READY; Hudson Makes Changeover Speedily--Big Truck Orders for Defense | True | By William C. Callahan | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/voyaging-along-the-guinea-coast.html | Voyaging Along the Guinea Coast | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/ketcham-triumphs-in-star-class-race-regains-lead-over-picken-in.html | KETCHAM TRIUMPHS IN STAR CLASS RACE; Regains Lead Over Picken in Great South Bay Series | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/streamlinedjolson-notes-on-the-streamlined-jolson.html | STREAMLINEDJOLSON; NOTES ON THE STREAMLINED JOLSON | True | By Lloyd Lewis | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/brazil-to-shelter-13-spaniards.html | Brazil to Shelter 13 Spaniards | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/gala-wedding.html | GALA WEDDING | True | (Photos by Bert Morgan and International.) | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/new-navy-building-proceeds-swiftly-marked-progress-in-two-years-is.html | NEW NAVY BUILDING PROCEEDS SWIFTLY; Marked Progress in Two Years Is Basis for Expansion to 'Two-Ocean' Strength GAINS IN LESSONS LEARNED But Many Problems Must Be Solved to Ensure Completion of Program by 1946-7 | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/greenwich-homes-are-sold.html | Greenwich Homes Are Sold | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/helen-hausmann-engaged-to-wed-daughter-of-polytechnic-dean-will.html | Helen Hausmann Engaged to Wed; Daughter of Polytechnic Dean Will Become the Bride of Elmer A. Thurber | True | Delar | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/defense-expenditures.html | DEFENSE EXPENDITURES | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/sports-of-the-times-all-around-the-mulberry-bush.html | Sports of the Times; All Around the Mulberry Bush | True | By John Kieran | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/the-new-deal-is-the-issue-conventions-reveal-with-agreement-on-fore.html | THE NEW DEAL IS THE ISSUE, CONVENTIONS REVEAL; With Agreement on Foreign Affairs, Domestic Questions Come to the Fore | True | By Anne O'Hare McCormick | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/commodity-prices-off-dropped-steadily-during-week-to-low-for-the.html | COMMODITY PRICES OFF; Dropped Steadily During Week to Low for the Year | True | Special to THE NEW YORK TIMES. | C1B 462939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/wall-st-ponders-thirdterm-action-streets-brokers-balance-the.html | WALL ST. PONDERS THIRD-TERM ACTION; 'Street's' Brokers Balance the New-Deal Legislation Against Willkie's Popularity BOTH HAVE THEIR BACKERS Regardless of Next President, Financial District Fears No Further Regulations | True | By Howard W. Calkins | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/madden-backed-for-nlrb-lawyers-guild-board-says-he-deserves.html | MADDEN BACKED FOR NLRB; Lawyers Guild Board Says He Deserves Reappointment | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/van-zeeland-here-has-no-comment-in-by-air-fashions-printers-ink-and.html | VAN ZEELAND HERE; HAS NO COMMENT; IN BY AIR: FASHIONS, PRINTER'S INK AND BRIAR | True | Times Wide World | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/harness-race-patron-dead.html | Harness Race Patron Dead | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/bullitt-back-says-france-of-petain-is-no-fascist-state-ambassador.html | BULLITT, BACK, SAYS FRANCE OF PETAIN IS NO FASCIST STATE; Ambassador, Here on Clipper, Praises Marshal, Denies Laval Is Real Leader FALL OF PARIS DESCRIBED German Entry, Peaceful and Orderly, Envoy Declares-- Tells of Wide Chaos Silent on French Errors Petain Widely Respected A FASCIST FRANCE DENIED BY BULLITT German Entry "Peaceful" | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/prisoner-ends-life-in-cell.html | Prisoner Ends Life in Cell | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/article-8-no-title.html | Article 8 -- No Title | True | Lou Shumsky | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/teachers-attend-summer-session-northwestern-and-nea-unite-in.html | Teachers Attend Summer Session; Northwestern and N.E.A Unite in Two-Week School for Classroom Heads | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/music-the-microphone-will-present-goldman-band-features-strauss.html | MUSIC THE MICROPHONE WILL PRESENT--; Goldman Band Features Strauss Melodies --Juanita Hall Singers at World's Fair | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/revolta-with-136-first-by-one-shot-guldahl-second-at-halfway-mark.html | REVOLTA, WITH 136, FIRST BY ONE SHOT; Guldahl Second at Half-Way Mark in $5,000 Chicago Open Golf Tournament FERRIER REGISTERS 139 Wehrle and Willie Turnesa, Amateurs, Have 141--Little Has 145, Snead 148 | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/st-johns-graduates-find-places-in-world-all-but-26-of-june-class.html | St. John's Graduates Find Places in World; All but 26 of June Class Enter Business or Professions | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/tokeneke-conn-estate-sold.html | Tokeneke, Conn., Estate Sold | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/dr-hamilton-holt-bolts-third-term-rollins-college-head-declares.html | DR. HAMILTON HOLT BOLTS THIRD TERM; Rollins College Head Declares Washington's Ideals Have New Cogency Today | True | Special to THE NEW YORK TIMES. | C1B 462939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/industrial-realty-faces-expansion-more-active-market-expected-to.html | INDUSTRIAL REALTY FACES EXPANSION; More Active Market Expected to Accompany National Defense Program BUSINESS RENTS TO RISE Higher Residential Prices Also Predicted in Survey by Brokers' Group Indirect Benefits Foreseen INDUSTRIAL REALTY FACES EXPANSION Decentralization Predicted | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/us-seeks-to-adjust-dispute-at-martinique-hears-british-french.html | U.S. Seeks to Adjust Dispute at Martinique; Hears British, French Claims to 100 Planes | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/attractive-predictedlog-racing-program-hailed-by-power-cruiser.html | Attractive Predicted-Log Racing Program Hailed by Power Cruiser Skippers; CRAFT TUNED TODAY FOR BILLOP EVENT Predicted Time 31-Mile Race Around Staten Island to Draw Cruiser Fleet BEAR MOUNTAIN TEST SET Eleven Control Points Listed Next Sunday in Englewood Basin Y.C. Fixture | True | By Clarence E. Lovejoy | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/no-italian-troops-to-attack-britain-press-indicates-plan-change-in.html | NO ITALIAN TROOPS TO ATTACK BRITAIN; Press Indicates Plan Change in Last 3 Weeks, Leaving the Assault to Nazis INVASION SOON PREDICTED Newspapers Assail Roosevelt for Convention Speech but Doubt Help to London Roosevelt Speech Attacked Blow at Gibraltar Predicted | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/herbert-h-tinkham-head-of-nassausuffolk-lumber-co-dies-in.html | HERBERT H. TINKHAM; Head of Nassau-Suffolk Lumber Co. Dies in Amityville, L.I. | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/radio-gives-politics-a-new-dress-otherwise-shes-the-same-old-girl.html | RADIO GIVES POLITICS A NEW DRESS; OTHERWISE SHE'S THE SAME OLD GIRL | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/finlands-fascist-party-allowed-standing-again.html | Finland's Fascist Party Allowed Standing Again | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/nazis-need-of-oil-stirs-british-hope-as-the-british-isles-prepare.html | NAZIS' NEED OF OIL STIRS BRITISH HOPE; As the British Isles Prepare for the Threatened Nazi Invasion | True | By Raymond Daniell Special Cable To the New York Times.tropical Press Agency, Passed By British Censor | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/john-brown-hammond.html | JOHN BROWN HAMMOND | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/crude-oil-stocks-down-260994000-barrels-on-july-13-a-drop-of-738000.html | CRUDE OIL STOCKS DOWN; 260,994,000 Barrels on July 13 a Drop of 738,000 in Week | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/chance-and-king-gain-wanamaker-trophies-in-yachting-competition-on.html | Chance and King Gain Wanamaker Trophies In Yachting Competition on Barnegat Bay | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/essex-fells-golfers-defeat-canoe-brook-crestmont-and-nassau-also.html | ESSEX FELLS GOLFERS DEFEAT CANOE BROOK; Crestmont and Nassau Also Win in Metropolitan League | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/build-apartment-in-pleasantville-mrs-h-edward-manville-will-erect.html | BUILD APARTMENT IN PLEASANTVILLE; Mrs. H. Edward Manville Will Erect Garden Suites on One-Acre Plot | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/estimates-differ-on-cost-of-cartel-traders-as-havana-talks-open-put.html | ESTIMATES DIFFER ON COST OF CARTEL; Traders, as Havana Talks Open, Put Latin Surpluses at 500 to 1,500 Million HOPE FOR WORKING ACCORD All Foreign Trade Divisions Anxious for a Permanent Basis for Cooperation | True | By Charles E. Egan | C1B 462939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/italy-tries-nazi-methods-in-africa-commander.html | ITALY TRIES NAZI METHODS IN AFRICA; COMMANDER | True | By Joseph M. Levy Wireless To the New York Times. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/fewer-lines-planned-multiple-wage-scale-forces-move-in-apparel.html | FEWER LINES PLANNED; Multiple Wage Scale Forces Move in Apparel Field | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/how-radiofrance-capitulated-nazis-built-new-stations-no-censors-at.html | HOW RADIO-FRANCE CAPITULATED; Nazis Built New Stations No Censors at Bordeaux | True | By Lanfranco Rasponi | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/new-york-woman-killed-in-south.html | New York Woman Killed in South | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/portsmouth-yard-contract-let.html | Portsmouth Yard Contract Let | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/miss-marie-mount-bride-of-clergyman-graduate-of-new-jersey-college.html | Miss Marie Mount Bride of Clergyman; Graduate of New Jersey College Wed to the Rev. W.N. Welsh | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/prelude-to-the-battle-english-studios-awaiting-the-blitz-still-turn.html | PRELUDE TO THE BATTLE; English Studios, Awaiting the 'Blitz,' Still Turn Out Pictures | True | By C.a. Lejeune | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/more-items-chronicled-scotts-advance-pages-reach-subscribers-next.html | MORE ITEMS CHRONICLED; Scott's Advance Pages Reach Subscribers Next Tuesday Watermark Illustrations Historical Background Liberian Agency San Francisco Exhibit Bessarabia Issue Physicians and Chemists Stamps Urged for Propaganda | True | By Kent B. Stileseconomist, Ed Buser Jr., Gim- Bels, J. & H. Stolow, S. Sere- Brakian | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/naval-reserve-plans-third-summer-cruise-response-for-july-august.html | NAVAL RESERVE PLANS THIRD SUMMER CRUISE; Response for July, August Trips Induces Navy to Add Voyage | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/100-more-girls-to-go-to-camp.html | 100 More Girls to Go to Camp | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/peace-sought-in-steel-plant.html | Peace Sought in Steel Plant | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/old-seventh-ends-camp-smith-duty-regiment-soon-to-be-changed-to.html | 'OLD SEVENTH' ENDS CAMP SMITH DUTY; Regiment, Soon to Be Changed to Anti-Aircraft Unit, Has Inspection, Starts Home 14TH FIRES FOR RECORD 700 Men Take Tests on Rifle Range--93d Brigade Troops Work Out Problems Heavy Guns Are Used Practice With Anti-Tank Guns | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/silver-lines-canadian-street.html | Silver Lines Canadian Street | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/recruiting-to-go-on-antiaircraft-regiment-seeks-to-fill-122.html | RECRUITING TO GO ON; Anti-Aircraft Regiment Seeks to Fill 122 Vacancies | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/august-events-start-furniture-apparel-are-featured-in-advance.html | AUGUST EVENTS START; Furniture, Apparel Are Featured in Advance Promotions | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/historic-martinique-medal.html | HISTORIC MARTINIQUE MEDAL | True | New Netherlands Coin Co. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/landscape-garden-blooms-in-hotel-provides-riot-of-color-for.html | LANDSCAPE GARDEN BLOOMS IN HOTEL; Provides Riot of Color for Nurserymen's Convention | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 462939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/mother-and-girl-enter-air-course-maryland-pair-enroll-in-caa-pilot.html | MOTHER AND GIRL ENTER AIR COURSE; Maryland Pair Enroll in CAA Pilot Training Program | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/explains-benefits-of-new-materials-producers-council-outlines-some.html | EXPLAINS BENEFITS OF NEW MATERIALS; Producers Council Outlines Some Improvements for Household Uses COLOR EFFECTS ENHANCED New Glass Block Perfected for Light Transmission Over Large Areas Lighting by Glass Blocks New Paint Material | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/a-fantasy-of-things-to-come-picturing-still-another-international.html | A Fantasy of Things to Come; Picturing Still Another International Crisis, Alfred Noyes's Tale Is Both Diverting and Thoughtful | True | By John Cournos | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/forest-hills-rentals-apartment-project-having-312-suites-well.html | FOREST HILLS RENTALS; Apartment Project Having 312 Suites Well Occupied | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/he-did-arcaro-up-victor-at-empire-by-half-a-length-finish-of-the.html | HE DID, ARCARO UP, VICTOR AT EMPIRE BY HALF A LENGTH; FINISH OF THE FLEETWING HANDICAP AND WINNER OF EAST VIEW STAKES | True | By Bryan Field | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/land-of-goshen.html | LAND OF GOSHEN | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/women-in-sports-away-to-good-start.html | WOMEN IN SPORTS; Away to Good Start | True | By Maureen Orcutt | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/japan-girds-to-end-her-war-with-konoye-at-the-helm-she-will-apply.html | JAPAN GIRDS TO END HER WAR; With Konoye at the Helm, She Will Apply Force and More Force Against Chiang | True | By Hugh Byas Wireless To the New York Times. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/leavey-gets-wpa-post-former-official-here-appointed-assistant.html | LEAVEY GETS WPA POST; Former Official Here Appointed Assistant Commissioner | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/cedars-of-lebanon-growing-at-fair-four-seedlings-descendants-of.html | CEDARS OF LEBANON GROWING AT FAIR; Four Seedlings, Descendants of World's Most Famous Trees, Thriving TWO OTHERS WERE STOLEN Cleveland, Ohio, Day Observed With 1,000 Visitors Here From Midwest City | True | By Milton Bracker | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/defense-training-pushed-state-wpa-chief-seeks-to-speed-jobs-for.html | DEFENSE TRAINING PUSHED; State WPA Chief Seeks to Speed Jobs for Skilled Men | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/european-planes-peril-to-us-expert-says-warns-we-must-build-air.html | European Planes Peril to Us, Expert Says; Warns We Must Build Air Defense at Once | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/cow-sets-alltime-record-gives-230723-lbs-of-milk.html | Cow Sets All-Time Record, Gives 230,723 Lbs. of Milk | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/tourist-loss-felt-by-us-and-canada-100000000-cost-to-shops-and.html | TOURIST LOSS FELT BY U.S. AND CANADA; $100,000,000 Cost to Shops and Agencies Here of New Dominion Regulation BLOW TO FRIENDSHIP SEEN Restrictions on Travel Held to Impair Close Relations of Two Countries Canada Encourages Visitors Bundists Inspire Rule | True | North American Newspaper Alliance. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/selling-plan-for-homes-method-of-fabricated-buildings-explained-to.html | SELLING PLAN FOR HOMES; Method of Fabricated Buildings Explained to Workers | True | | C1B 462939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/notes-of-camera-world-filmo-auto-load-new-35mm-camera-a-vermont.html | NOTES OF CAMERA WORLD; Filmo "Auto Load" New 35mm. Camera A Vermont Salon Bulb Ejector | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/industrial-buyers-widen-purchases-lift-forward-orders-slightly-to.html | INDUSTRIAL BUYERS WIDEN PURCHASES; Lift Forward Orders Slightly to Assure Deliveries as the General Tone Improves WARN OF POSSIBLE LULL Agents Point to Many Lines Not Aided by Defense, Chance of British Defeat | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/stores-problems-of-financing-grow-are-intensified-by-the-increase.html | STORES' PROBLEMS OF FINANCING GROW; Are Intensified by the Increase in Credit Sales, Commodity Prices, Straus Says INVENTORY CASH SHIFTED Gradually Moving to Accounts Receivable, Which Showed Sharp Rises in '39 | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/nazi-ban-on-nuncio-stirs-vatican-paper-osservatore-romano-says-that.html | NAZI BAN ON NUNCIO STIRS VATICAN PAPER; Osservatore Romano Says That Belgian Mission Is Thwarted | True | By Telephone To the New York Times. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/redmond-takes-auto-race.html | Redmond Takes Auto Race | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/americans-in-london-form-defense-unit-general-hayes-is-commanding.html | Americans in London Form Defense Unit; General Hayes Is Commanding Officer | True | Special Cable to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/utility-report.html | UTILITY REPORT | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/adventure-in-the-cambodian-wilds.html | Adventure in the Cambodian Wilds | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/youth-shot-as-burglar.html | Youth Shot as Burglar | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/18000000-camera-fiends-an-examination-of-the-photographic-species.html | 18,000,000 CAMERA FIENDS; An examination of the photographic species that wander through vacationland, with the spotlight on snapshooters. | True | By Robert W. Brown | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/decker-wins-in-four-sets.html | Decker Wins in Four Sets | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/major-league-leaders.html | Major League Leaders | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/filters-for-hazy-skies-combination-of-colors-is-used-to-register.html | FILTERS FOR HAZY SKIES; Combination of Colors Is Used to Register Summer Effects Use of the Filter Cutting the Sheets | True | By John Bohne Ehrhardtleroy Roselleve | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/nya-to-give-hospital-training.html | NYA to Give Hospital Training | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/rival-congresses-in-mexico-expected-almazan-aide-says-his-will-be.html | RIVAL CONGRESSES IN MEXICO EXPECTED; Almazan Aide Says His Will Be Legal, but That Camacho Will Set Up Another PLOT IN YUCATAN ALLEGED General Arrested on Charge of Trying to Seize Arms for Peasant Revolt | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/warning-sounded-on-forest-fires-with-blazes-already-sweeping.html | WARNING SOUNDED ON FOREST FIRES; With Blazes Already Sweeping Western Areas, Worst Situation in Years Is FearedSTATE RESERVES MENACEDAs Work of CCC Fighters IsPraised, One Is Burned toDeath in Idaho | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/wallace-will-stay-in-his-cabinet-post-says-he-will-not-resign-while.html | WALLACE WILL STAY IN HIS CABINET POST; Says He Will Not Resign While Making Campaign | True | | C1B 462939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/new-trade-institute-urged-by-brazilian-brother-of-foreign-minister.html | NEW TRADE INSTITUTE URGED BY BRAZILIAN; Brother of Foreign Minister Has Plan to Promote Commerce | True | Wireless to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/two-conquerors-two-kinds-of-men-hitler-and-napoleon-are-alike-in.html | TWO CONQUERORS, TWO KINDS OF MEN; Hitler and Napoleon are alike in military realism, far apart in other respects. | True | By Raoul Auernheimer | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/outlook-for-crops-in-europe-gloomier-forecasts-indicate-nazis-will.html | OUTLOOK FOR CROPS IN EUROPE GLOOMIER; Forecasts Indicate Nazis Will Get Little From Balkans | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/soviet-submarines-held-best.html | Soviet Submarines Held Best | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/jockey-injured-in-spill.html | Jockey Injured in Spill | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/round-about-the-garden-hotweather-transplanting.html | ROUND ABOUT THE GARDEN; Hot-Weather Transplanting | True | By F.f. Rockwell | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/olson-puts-madoo-to-rout-governor.html | OLSON PUTS M'ADOO TO ROUT; GOVERNOR | True | By Arthur Caylortimes Wide World | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/new-apartment-buildings-for-city-residents-and-those-who-seek-rural.html | NEW APARTMENT BUILDINGS FOR CITY RESIDENTS AND THOSE WHO SEEK RURAL ATTRACTIONS IN NEAR-BY SUBURBS | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/fire-destroys-6-barges-thousands-see-bayonne-blaze-that-imperils.html | FIRE DESTROYS 6 BARGES; Thousands See Bayonne Blaze That Imperils Many Craft | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/big-school-job-is-seen-in-drive-to-aid-defense-directing-directors.html | Big School Job Is Seen In Drive To Aid Defense; DIRECTING DIRECTORS AT NEW SCHOOL DRAMATIC WORKSHOP | True | By Frederick L. Redefer, Executive Secretary Progressive Education Association | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/realism-at-havana.html | REALISM AT HAVANA | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/geutsch-seixas-victors-gain-in-central-jersey-tennis-mrs-beatty.html | GEUTSCH, SEIXAS VICTORS; Gain in Central Jersey Tennis-- Mrs. Beatty Triumphs | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/home-dating-from-1655-sold-in-princeton-nj.html | Home Dating from 1655 Sold in Princeton, N.J. | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/article-6-no-title.html | Article 6 -- No Title | True | (All Photos by the New York Times Studios.) | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/women-best-men-at-fair-in-name-flower-contest.html | Women Best Men at Fair In 'Name Flower' Contest | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/bonnie-briar-club-plans-dance.html | Bonnie Briar Club Plans Dance | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/buys-elmhurst-home.html | Buys Elmhurst Home | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/they-fought-for-dear-old-warners.html | THEY FOUGHT FOR DEAR OLD WARNERS | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/hungary-honors-a-king-semipostals-show-aspects-of-career-of.html | HUNGARY HONORS A KING; Semi-Postals Show Aspects of Career of Matthias, Born 500 Years Ago | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/named-on-deans-list-at-hood.html | Named on Dean's List at Hood | True | Special to THE NEW YORK TIMES. | C1B 462939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/white-mountains-events-mens-golf-tourney-will-open-on-tuesday-at.html | White Mountains Events; Men's Golf Tourney Will Open on Tuesday at North Conway | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/a-symposium-of-views-on-the-defense-of-america.html | A Symposium of Views on the Defense of America | True | By Francis Brown | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/boy-runaway-14-starts-home.html | Boy Runaway, 14, Starts Home | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/north-shore-sales-total-3528500-312-homes-were-purchased-in-first.html | NORTH SHORE SALES TOTAL $3,528,500; 312 Homes Were Purchased in First Half of This Year, Study of Records Shows | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/fund-to-aid-dutch-rises-to-301866-british-war-relief-societies-also.html | FUND TO AID DUTCH RISES TO $301,866; British War Relief Societies Also Report Encouraging Result in Campaign All Committees Active New Procedure for Children | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/finds-dose-test-of-sulfanilamide-researcher-gets-patent-on-simple.html | Finds Dose Test Of Sulfanilamide; Researcher Gets Patent on Simple Method for Use By Doctors Deaf Aid in "Eyeglasses" For Safer Flying Photo Flash Lamp Self-Repeating | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/albany-places-curb-on-2-printing-firms-specifications-would-bar.html | ALBANY PLACES CURB ON 2 PRINTING FIRMS; Specifications Would Bar Some Work to Lyon and Burland | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/local-areas-show-more-home-buying-fha-commitments-in-bronx-and.html | LOCAL AREAS SHOW MORE HOME BUYING; FHA Commitments in Bronx and Brooklyn for Half Year Totaled $6,000,000 Year Shows Increase | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/passeau-gallagherfined-during-fight-between-dodgers-and-cubs-in.html | PASSEAU, GALLAGHERFINED; DURING FIGHT BETWEEN DODGERS AND CUBS IN CHICAGO | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/grimes-suspended-anew-grand-rapids-manager-accused-of-spitting-at.html | GRIMES SUSPENDED ANEW; Grand Rapids Manager Accused of Spitting at Umpire | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/state-title-golf-play-listed.html | State Title Golf Play Listed | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/attorney-buys-in-baldwin-li.html | Attorney Buys in Baldwin, L.I. | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/usga-accepts-kauffmans-entry-exchampion-ruled-no-pro-for-public.html | U.S.G.A. ACCEPTS KAUFFMAN'S ENTRY; Ex-Champion Ruled No Pro for Public Links Play, Starting Tomorrow in Detroit | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/westchester-kennel-clubs-annual-allbreed-fixture-awaited-by.html | Westchester Kennel Club's Annual All-Breed Fixture Awaited by Fanciers; JUDGING LIST SET FOR SHOW AT RYE Mrs. Dodge to Name Best Dog at the Westchester K.C. Exhibition Sept. 8 TUXEDO PLANS ARRANGED East Hampton Match Event Is Slated Friday--Handlers Organization Active | True | By Henry R. Ilsley | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/searle-joins-medical-group.html | Searle Joins Medical Group | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/randall-chase-philadelphia-insurance-broker-active-in-field-sixty.html | RANDALL CHASE; Philadelphia Insurance Broker Active in Field Sixty Years | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/police-department.html | Police Department | True | | C1B 462939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/reed-calls-parley-of-new-dealq-foes-for-3dterm-fight-invites-burke.html | REED CALLS PARLEY OF NEW DEALq FOES for 3D-TERM FIGHT; Invites Burke to Meeting of His Democratic Group, With Wide Drive Possible THOUSANDS WRITE WILLKIE Republican Says Messages Are Flooding In From Anti-ThirdTerm Democrats Ely and Colby on Committee Willkie Tells of Support Willkie A Visible Shining Hope" REED CALLS PARLEY OF NEW DEAL FOES Youth Has New Hope, Boy Writes Telegrams Pledge Support Five Secretaries Kept Busy | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/truce-set-in-shipyard-dispute.html | Truce Set in Shipyard Dispute | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/nlrb-orders-celluloid-election.html | NLRB Orders Celluloid Election | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/cuts-boulder-dam-interest.html | Cuts Boulder Dam Interest | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/record-turnout-at-the-stadium-23000-attend-program-given-by.html | RECORD TURNOUT AT THE STADIUM; 23,000 Attend Program Given by Philharmonic-Symphony Under Efrem Kurtz HEAR MARIAN ANDERSON Return of Popular Artist to the Stage Where She Gained Fame Brings Out Crowd | True | By Noel Straus | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/war-trade-curbs-studied-these-problems-leading-concern-of-exporters.html | WAR TRADE CURBS STUDIED; These Problems Leading Concern of Exporters, Queries Show | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/along-the-jersey-shore-tuna-running-off-atlantic-cityasbury-park.html | ALONG THE JERSEY SHORE; Tuna Running Off Atlantic City--Asbury Park, Other Areas--In Pennsylvania ASBURY PARK PROGRAM SPRING LAKE RIDING BENEFIT AT DEAL BAY HEAD YACHTING EVENTS AT LAKE MOHAWK POCONO CALENDAR ZELIENOPLE CENTENNIAL ELIZABETHTOWN SHOW | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/annabellas-condition-good.html | Annabella's Condition Good | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/harry-elmer-homan-editorial-cartoonist-for-united-feature-syndicate.html | HARRY ELMER HOMAN; Editorial Cartoonist for United Feature Syndicate Six Years | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/explains-reasons-for-training-bill-military-camps-group-gives.html | EXPLAINS REASONS FOR TRAINING BILL; Military Camps Group Gives Questions and Answers in Its Support 'INSURANCE FOR SAFETY Compulsory Service Is Called the Only Efficient Method of Spreading Burden | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/the-roar-of-a-battle-of-music-mr-spalding-crosses-bows-with-joe.html | THE ROAR OF A BATTLE OF MUSIC; Mr. Spalding Crosses Bows With Joe Venuti | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/british-beat-off-mass-raids-by-swarms-of-nazi-planes-raf-bombs.html | BRITISH BEAT OFF MASS RAIDS BY SWARMS OF NAZI PLANES; R.A.F. BOMBS GERMAN BASES; SKY BATTLES FIERCE British Fliers Blast at Reich Oil Stores and Aircraft Factory 100 PLANES IN ONE FIGHT London Declares 12 Raiders Were Downed--Attacks Go On Early Today Major Fight Over Channel Two British Planes Lost Points in Germany Bombed BRITISH BEAT OFF MASS NAZI RAIDS 17 Planes Raid Harbor Much Damage in Britain, Nazis Say | True | By James MacDonald Special Cable To the New York Times. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/the-international-situation-in-europe-and-africa.html | The International Situation; In Europe and Africa | True | | C1B 462939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/bogart-and-fay-gain-shenecossett-final-washington-star-tops-patrick.html | BOGART AND FAY GAIN SHENECOSSETT FINAL; Washington Star Tops Patrick in Battle of Birdies | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/trade-halt-reported-in-syria-and-lebanon-french-problem-is.html | TRADE HALT REPORTED IN SYRIA AND LEBANON; French Problem Is Complicated by Monetary Tangle | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/nazi-field-marshals-celebrate.html | Nazi Field Marshals Celebrate | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/pirates-22-hits-rout-bees-17-to-6-victors-blast-six-pitchers-tally.html | PIRATES' 22 HITS ROUT BEES, 17 TO 6; Victors Blast Six Pitchers-- Tally Nine Runs in Seventh and Four in Eighth MACE BROWN WINS IN BOX Succeeds Bowman, Butcher --Garms Gets Four Blows, Two in One Inning | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/robert-dell-dies-a-british-writer-was-correspondent-for-the.html | ROBERT DELL DIES; A BRITISH WRITER; Was Correspondent for The Manchester Guardian on Continent, 1907-1938 | True | Wynn. Richards | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/essex-fells-nj.html | Essex Fells, N.J. | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/british-buy-american-steamer.html | British Buy American Steamer | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/old-bible-in-car-stolen-new-jersey-tourist-reports-the-theft-of.html | OLD BIBLE IN CAR STOLEN; New Jersey Tourist Reports the Theft of 200-Year-Old Volume | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/approves-railroad-plan-icc-affirms-readjustment-for-the-boston.html | APPROVES RAILROAD PLAN; I.C.C. Affirms Readjustment for the Boston & Maine | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/in-western-play-areas-coronado-entrada-at-tucumcari-nm-the.html | IN WESTERN PLAY AREAS; Coronado Entrada at Tucumcari, N.M.-- --The Southwest--Bridge in Illinois | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/newark-bank-to-move-branch.html | Newark Bank to Move Branch | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/programs-of-the-current-week-debut-of-new-orchestra-and-conductor.html | PROGRAMS OF THE CURRENT WEEK; Debut of New Orchestra and Conductor, Piano Soloists at Stadium | True | Majorie Collins | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/willkie-and-peek-talk-farm-plans-exhead-of-aaa-gives-views-to.html | WILLKIE AND PEEK TALK FARM PLANS; Ex-Head of AAA Gives Views to Nominee, Assailing the New Deal Trade Policy Peek Hits New Deal Policies For Foreign Trade Board | True | BY James C. Hagerty Special To the New York Times. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/portugal-husbands-coal-importers-required-to-build-up-reserve-for.html | PORTUGAL HUSBANDS COAL; Importers Required to Build Up Reserve for Industry | True | Special Correspondence, THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/minneapolis-pastor-drowns.html | Minneapolis Pastor Drowns | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/business-index-lower-declines-in-four-components-led-by-automotive.html | BUSINESS INDEX LOWER; Declines in Four Components, Led by Automotive Series, Offset Advances in Power, Lumber and 'Other' Carloadings Figures | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/barre-links-tourney-today.html | Barre Links Tourney Today | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/cernauti-orderly-refugees-report-stories-of-bloody-incidents-in.html | CERNAUTI ORDERLY, REFUGEES REPORT; Stories of Bloody Incidents in Russian Penetration of Rumania Are Denied NEW REGIME IS UKRAINIAN Theology and Law Faculties of Institutes Abolished, but Music Is Aided | True | By Telephone To the New York Times. | C1B 462939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/party-to-aid-anzac-relief-fete-on-tuesday-will-be-in-the-interests.html | Party to Aid Anzac Relief; Fete on Tuesday Will Be in the Interests of Fighting Forces | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/refugee-aid-plan-is-filed-with-sec-9569-shares-at-1000-each-to-be.html | REFUGEE AID PLAN IS FILED WITH SEC; 9,569 Shares at $1,000 Each to Be Offered With No Pledge of Gain or Repayment 100,000 WILL BE HELPED Funds to Be Used to Finance Settlement of Exiles in Dominican Republic | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/fight-pier-fire-four-hours.html | Fight Pier Fire Four Hours | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/in-the-center-of-the-mediterranean-war.html | IN THE CENTER OF THE MEDITERRANEAN WAR | True | International | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/spanish-primate-near-death.html | Spanish Primate Near Death | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/miss-warfield-is-bride-in-garden-married-and-engaged.html | Miss Warfield Is Bride in Garden; MARRIED AND ENGAGED | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/peace-and-war-use-of-special-taxes-excess-profits-levies-at-present.html | PEACE AND WAR USE OF SPECIAL TAXES; Excess Profits Levies at Present Time Held Out of LineWith Their Basic Concept 1917 AND 1940 CONTRASTSCurrent Business ConditionsSeen Not Warranting SuchRevenue Plans | True | By Godfrey N. Nelson | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/times-sq-corner-leased-for-new-schrafft-unit.html | Times Sq. Corner Leased For New Schrafft Unit | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/reasons-why-britain-fights-as-they-appear-to-a-briton-fully-aware.html | Reasons Why Britain Fights as They Appear to a Briton; Fully Aware of the Price They Must Pay the Plain People Realize They Must Do Complete Job or Submit to Sacrifice of National Ideals Reasons Why Britain Fights as They Appear to a Briton | True | R.H. TAWNEY. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/100-concerns-show-earnings-up-605-aggregate-net-profits-of-the.html | 100 CONCERNS SHOW EARNINGS UP 60.5%; Aggregate Net Profits of the First Group to Report for the Half Reaches $113,658,828 | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/the-new-books-for-younger-readers-jungle-stories.html | The New Books for Younger Readers; Jungle Stories | True | By Anne T. Eaton | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/with-accent-on-american-youth.html | WITH ACCENT ON AMERICAN YOUTH | True | By Leopold Stokowski | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/in-support-of-our-art-further-discussion-on-some-problems-of.html | IN SUPPORT OF OUR ART; Further Discussion on Some Problems of Artists and Metropolitan Policy | True | By Howard Devree | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/bergen-county-plans-for-future-growth-28-town-boards-created-in.html | BERGEN COUNTY PLANS FOR FUTURE GROWTH; 28 Town Boards Created in That Section of New Jersey | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/frenchspanish-border-open.html | French-Spanish Border Open | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/forest-hills-homes-leased.html | Forest Hills Homes Leased | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/phonograph-to-aid-security-selling-records-to-train-staff-made-by.html | PHONOGRAPH TO AID SECURITY SELLING; Records to Train Staff Made by Merrill Lynch, E.A. Pierce & Cassatt PORTFOLIO SUPPLEMENTED Trio of Disks Aims at Wider Diffusion of Message for New Customers | True | By Burton Crane | C1B 462939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/rose-g-davis-engaged-marriage-to-john-r-clark-will-take-place-on.html | Rose G. Davis Engaged; Marriage to John R. Clark Will Take Place on Sept. 21 | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/listeningin-on-europe-italy-warms-up-to-the-ways-of-the-war-ireland.html | LISTENING-IN ON EUROPE; Italy Warms Up to the Ways of the War-- Ireland Warned Against Nazi 'Brogue' AN 'FM' WAVE MIXER IS BASIS OF A PATENT | True | By W.t. Arms | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/oppose-ticket-brokers-theatre-league-and-equity-will-defend-limit.html | OPPOSE TICKET BROKERS; Theatre League and Equity Will Defend Limit on Service Fee | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/alcatraz-convicts-refuse-food.html | Alcatraz Convicts Refuse Food | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/philip-goodman-producer-is-dead-induced-don-marquis-to-write-the.html | PHILIP GOODMAN, PRODUCER, IS DEAD; Induced Don Marquis to Write 'The Old Soak'--Backer of 'Poppy' and 'Ramblers' GAVE W.C. FIELDS ROLE Also Aided Career of Madge Kennedy-- Author of Play, 'Lady at Large' | True | Pirie MacDonald | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/lake-placid-calendar-of-sports-in-adirondacks-cruise-at-westport.html | LAKE PLACID; Calendar of Sports in Adirondacks CRUISE AT WESTPORT HIKES AT AUSABLE SARATOGA BENEFITS PILGRIMAGE TO STE. ANNE | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/to-guard-sugar-supplies.html | To Guard Sugar Supplies | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/cio-says-labor-is-ample-for-need-unions-paper-declares-defense-plan.html | C.I.O. SAYS LABOR IS AMPLE FOR NEED; Union's Paper Declares Defense Plan Demands Will Leave at Least 8,000,000 Jobless CITES WORKERS LISTED Spending of $15,000,000,000 Is Held Necessary if All Idle Are to Be Employed | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/no-14-for-walters-as-reds-top-giants-youngs-homer-one-of-three-new.html | NO. 14 FOR WALTERS AS REDS TOP GIANTS; Young's Homer One of Three New York Hits in 5-1 Game -- Witek's Errors Costly NO. 14 FOR WALTERS AS REDS TOP GIANTS Drive On With Two Out Costs Giants a Run | True | By John Drebinger Special To the New York Times. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/gibraltar-battle-is-heard-in-spain-heavy-firing-at-british-base.html | GIBRALTAR 'BATTLE' IS HEARD IN SPAIN; Heavy Firing at British Base Reported as Warships Open Hostilities Off Coast CANAL DUG BY DEFENDERS Garrison Strengthened Against Land Attack--More Big Guns Are Awaited | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/chemists-to-our-defense-in-a-quarter-century-their-patient.html | CHEMISTS To Our DEFENSE; In a quarter century their patient laboratory research has made us the most nearly self-sufficient of nations. CHEMISTS TO OUR DEFENSE | True | By Hal Borlandrussell C. Alkins, Courtesy Merck & Co. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/money-to-coach-at-ferris.html | Money to Coach at Ferris | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/british-are-confident-of-power-to-win-war-empire-has-the-men-she.html | BRITISH ARE CONFIDENT OF POWER TO WIN WAR; Empire Has the Men, She Has the Ships, She Has the Resources, Too, Not to Mention Spirit, London Holds The People's Spirit Bolstering Morale First Line of Defense See Defeat for Hitler | True | By Raymond Daniell Wireless To the New York Times. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/cruise-ships-sail-new-routes-war-brings-changes-in-schedules-liners.html | CRUISE SHIPS SAIL NEW ROUTES; War Brings Changes In Schedules Liners for Pacific | True | By Barron C. Watson | C1B 462939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/made-transfer-agent.html | Made Transfer Agent | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/music-sales-at-peak-mennie-reports-piano-increase-biggest-factor-in.html | MUSIC SALES AT PEAK; Mennie Reports Piano Increase Biggest Factor in Gains | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/notes-about-social-activities.html | Notes About Social Activities | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/nazis-execute-first-woman-spy.html | Nazis Execute First Woman Spy | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/colombias-policy-tied-to-that-of-us-president-repeats-promise-to.html | COLOMBIA'S POLICY TIED TO THAT OF U.S.; President Repeats Promise to Bar Attack on Panama Canal | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/reflections-of-passing-events-in-the-screen-world.html | REFLECTIONS OF PASSING EVENTS IN THE SCREEN WORLD | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/job-of-the-president-grows-steadily-bigger-all-branches-of.html | JOB OF THE PRESIDENT GROWS STEADILY BIGGER; All Branches of Government Look to His Guidance, and the Winner This Time Will Face New Tasks | True | By Turner Catledge | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/to-fete-state-police-chiefs.html | To Fete State Police Chiefs | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/brazil-launches-a-destroyer.html | Brazil Launches a Destroyer | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/german-pictures-elude-blockade-twelve-theatres-here-show-latest.html | GERMAN PICTURES ELUDE BLOCKADE; Twelve Theatres Here Show Latest Features And Newsreels | True | By Thomas M. Pryor | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/petain-in-new-post-keeps-his-simplicity-head-of-french-state-shows.html | PETAIN, IN NEW POST, KEEPS HIS SIMPLICITY; Head of French State Shows No Need for Any Display | True | Wireless to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/lamp-show-opens-tomorrow.html | Lamp Show Opens Tomorrow | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/stock-dividends-up-in-july.html | Stock Dividends Up in July | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/reich-and-hungary-sign-a-trade-accord-commerce-with-seized.html | REICH AND HUNGARY SIGN A TRADE ACCORD; Commerce With Seized Countries Also Is Regulated | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/living-costs-up-of-1-conference-survey-says.html | Living Costs Up of 1%, Conference Survey Says | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/tea-to-honor-benefit-aides.html | Tea to Honor Benefit Aides | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/president-prolongs-cruise-on-potomac-delays-return-a-day-as-capital.html | PRESIDENT PROLONGS CRUISE ON POTOMAC; Delays Return a Day as Capital Has Warmest of Summer | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/usstates-to-map-treatment-of-aliens-officials-will-study-problem-at.html | U.S.,STATES TO MAP TREATMENT OF ALIENS; Officials Will Study Problem at August Talks in Capital | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/elwood-prepares-for-willkie-fete-town-of-12000-arranges-to-handle.html | ELWOOD PREPARES FOR WILLKIE FETE; Town of 12,000 Arranges to Handle Huge Crowd at Notification Next MonthEXPECTS 300,000 VISITORSSpecial Trains to Carry Many--Highway Traffic Speed-Upto Cover 20-Mile Radius | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/stella-joins-squad-for-allstar-game-will-aid-collegians-sept-4.html | STELLA JOINS SQUAD FOR ALL-STAR GAME; Will Aid Collegians Sept. 4 Against the Pro Giants | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/teachers-pupils-study-together-bates-summer-school-mixes-fourth.html | Teachers, Pupils Study Together; Bates Summer School Mixes Fourth Graders and Class Heads in Test | True | Special to THE NEW YORK TIMES. | C1B 462939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/news-notes-and-gossip-television-to-shutdown-station-to-be.html | NEWS NOTES AND GOSSIP; TELEVISION TO SHUT-DOWN; STATION TO BE REMODELED | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/label-wisner-wed-in-summit-calvary-church-is-the-scene-of-her.html | Label Wisner Wed in Summit; Calvary Church Is the Scene Of Her Marriage to Rodney Milne Ford of Jersey City | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/air-currents.html | AIR CURRENTS | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/the-conflict-between-democracy-and-the-republic-mr-corbin.html | The Conflict Between Democracy and the Republic; Mr. Corbin Undertakes to Show That What Is Needed Is the Leadership of a "Natural Aristocracy" | True | By Henry Steele Commager | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/vladimir-horowitz-hurt.html | Vladimir Horowitz Hurt | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/dark-hallways-affect-tenancy-apartment-owners-advised-to-make.html | DARK HALLWAYS AFFECT TENANCY; Apartment Owners Advised to Make Entrances Cheerful | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/zale-to-dictate-terms-for-fight-nba-champion-will-demand-equal.html | ZALE TO DICTATE TERMS FOR FIGHT; N.B.A. Champion Will Demand Equal Rights for Title Bout With Overlin | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/telecasts.html | TELECASTS | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/20th-street-remodeling-two-old-buildings-in-chelsea-area-being.html | 20TH STREET REMODELING; Two Old Buildings in Chelsea Area Being Remodeled | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/indians-break-sixgame-losing-streak-by-turning-back-red-sox-at.html | Indians Break Six-Game Losing Streak by Turning Back Red Sox at Boston; HARDER VICTOR, 9-6, AS GROVE IS ROUTED Indians Reach Red Sox Hurler for 4 in Second--Keltner and Mack Get Homers FOXX WASTES CIRCUIT HIT Cronin, Doerr of Boston Also Connect--Cleveland Wins With 3 in Seventh | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/gay-dress-for-soviet-generals.html | Gay Dress for Soviet Generals | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/harriet-e-lerch-will-be-married-engaged-to-edmund-scutt-of.html | Harriet E. Lerch Will Be Married; Engaged to Edmund Scutt of Douglaston, Queens--Plans Ceremony in Autumn | True | Aime Dupont | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/jersey-city-checks-baltimore-10-to-4-young-hits-homer-during-nine.html | JERSEY CITY CHECKS BALTIMORE, 10 TO 4; Young Hits Homer During Nine- Run First-- Castleman Wins | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/payment-to-seamen-ordered-by-court-200-norwegians-aboard-whaler.html | PAYMENT TO SEAMEN ORDERED BY COURT; 200 Norwegians Aboard Whaler Receive $25 Each | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/republican-gains-forecast-in-house-after-tour-in-pennsylvania-and.html | REPUBLICAN GAINS FORECAST IN HOUSE; After Tour in Pennsylvania and New Jersey Differ Predicts Capture of New Deal Seats WILLKIE'S APPEAL CITED 'Successful Business Men' as Nominees Also Count on a 'Revolt' Among Democrats | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/bridge-teams-look-to-asbury-park-four-aces-again-favored-to-wintest.html | BRIDGE: TEAMS LOOK TO ASBURY PARK; Four Aces Again Favored To Win--Test Queries Playing Out Trumps Bidding a Freak Hand Test Questions | True | By Albert H. Morehead | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/cotton-slackens-in-light-trading-operators-in-ring-here-are.html | COTTON SLACKENS IN LIGHT TRADING; Operators in Ring Here Are Cautious, Awaiting More News From Europe CLOSE IS 1 TO 5 POINTS OFF Selling Pressure Is Restrained on Forecast of Showers in Belt This Week | True | | C1B 462939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/stories-by-august-derleth-and-other-new-works-of-fiction-swing.html | Stories by August Derleth and Other New Works of Fiction; Swing Music A Flying Story Two Tales in One Expatriate's Return Latest Works of Fiction Vermont Vacation A Merry Tale | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/backs-clean-magazines-legion-post-supports-mayor-in-his-campaign.html | BACKS CLEAN MAGAZINES; Legion Post Supports Mayor in His Campaign | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/lombardo-toledano-sends-word-to-cuba-tells-parley-that-workers-are.html | LOMBARDO TOLEDANO SENDS WORD TO CUBA; Tells Parley That Workers Are Against War and Fascism | True | Wireless to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/article-4-no-title-gateway-to-war-or-peace.html | Article 4 -- No Title; GATEWAY TO WAR OR PEACE | True | By J.w. Kernick | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/china-approves-renomination.html | China Approves Renomination | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/emerson-starred-in-1923.html | Emerson Starred in 1923 | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/the-need-for-a-moral-miracle.html | The Need for a Moral Miracle | True | From a Water-Color by Norman Wilkinson. From (ARTISTS' COUNTRY. THE STUDIO PUBLICATIONS.) | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/wood-field-and-stream-cut-in-bag-limit-planned.html | WOOD, FIELD AND STREAM; Cut in Bag Limit Planned | True | By Raymond R. Camp | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/third-in-row-won-by-broad-hollow-higginson-paces-54-triumph-over.html | THIRD IN ROW WON BY BROAD HOLLOW; Higginson Paces 5-4 Triumph Over Cyclones for Title in the Meadow League VICTORS GAIN EARLY LEAD Then Check Determined Bids by Bostwick Poloists in Contest at Westbury | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/kinnick-is-far-in-lead-iowa-halfback-tops-all-players-in-vote-for.html | KINNICK IS FAR IN LEAD; Iowa Halfback Tops All Players in Vote for All-Star Team | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/party-for-ironlung-girl-gloria-barton-of-staten-island-to-mark-12th.html | PARTY FOR 'IRON-LUNG GIRL'; Gloria Barton of Staten Island to Mark 12th Birthday | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/code-adopted-for-boilers.html | Code Adopted for Boilers | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/hitler-takes-over.html | HITLER TAKES OVER | True | (Photos by Times Wide World and Interphoto.) | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/wild-ferns-give-woodland-effects-in-city-gardens-wildflowers-brave.html | Wild Ferns Give Woodland Effects in City Gardens; WILDFLOWERS BRAVE THE CITY | True | By Natalie Gomezjessie Tarbox Bealsall-America Selections | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/give-100000-in-rogerss-name.html | Give $100,000 in Rogers's Name | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/phils-down-cubs-on-hits-by-mahan-triumph-93-as-first-sacker-drives.html | PHILS DOWN CUBS ON HITS BY MAHAN; Triumph, 9-3, as First Sacker Drives In 5 Runs With a Homer and 3 Singles | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/bandits-attack-consul-in-china.html | Bandits Attack Consul in China | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/city-reports-on-its-finances.html | City Reports on Its Finances | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 462939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/the-wreckem-rockem-bustem-rr.html | THE WRECKEM, ROCKEM & BUSTEM R.R. | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/industry-notes-martin-airport-soon-ready.html | INDUSTRY NOTES; Martin Airport Soon Ready | True | Rudy Arnold | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/city-colleges-act-on-defense-plan-prepare-to-put-all-resources.html | City Colleges Act On Defense Plan; Prepare to Put All Resources Behind the Program of Preparedness | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/to-greet-royal-visitors-roosevelt-to-extend-welcome-to-refugees.html | TO GREET ROYAL VISITORS; Roosevelt to Extend Welcome to Refugees From Luxembourg | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/sees-housing-need-for-arms-workers.html | SEES HOUSING NEED FOR ARMS WORKERS | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/homes-sold-in-flatbush-area.html | Homes Sold in Flatbush Area | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/summer-colonists-plan-features-for-the-annual-fair-among-those.html | Summer Colonists Plan Features for the Annual Fair; Among Those Aiding in Arrangements for the Village Fair at East Hampton | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/war-manoeuvres-begin-next-week-concentration-of-nations-4-armies-to.html | WAR MANOEUVRES BEGIN NEXT WEEK; Concentration of Nation's 4 Armies to Mark Advance Preparedness Moves 84,000 TO MASS IN EAST Military Attaches of LatinAmerican Nations to BePlattsburg Observers | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/paris-police-prefect-returns.html | Paris Police Prefect Returns | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/draw-at-seabright-is-headed-by-riggs-miss-marble-first-on-womens.html | DRAW AT SEABRIGHT IS HEADED BY RIGGS; Miss Marble First on Women's List in Play Tomorrow | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/poison-ivy-cream.html | Poison Ivy Cream | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/cites-bronx-growth-me-fox-says-census-figures-indicate-progress.html | CITES BRONX GROWTH; M.E. Fox Says Census Figures Indicate Progress | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/the-mayors-offices.html | THE MAYOR'S OFFICES | True | March of Time | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/predicts-doom-of-italy-haile-selassie-says-foe-has-provided-moment.html | PREDICTS DOOM OF ITALY; Haile Selassie Says Foe Has Provided 'Moment to Strike' | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/among-the-local-shows.html | AMONG THE LOCAL SHOWS | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/queries-and-answers.html | Queries and Answers | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/daddy-song-causes-divorce.html | 'Daddy' Song Causes Divorce | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/quotation-marks.html | Quotation Marks | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/wholesale-buying-continues-heavy-substantial-orders-are-placed-on.html | WHOLESALE BUYING CONTINUES HEAVY; Substantial Orders Are Placed on Fall Lines--Coats, Suits in Heaviest Demand | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/random-notes-for-travelers-rambling-around-san-franciscoindian.html | RANDOM NOTES FOR TRAVELERS; Rambling Around San Francisco--Indian Paintings in Sand--New Industry in Bahamas--Bits From Here and There | True | Tom White | C1B 462939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/severance-of-trade-with-nazis-is-urged-head-of-boycott-council.html | SEVERANCE OF TRADE WITH NAZIS IS URGED; Head of Boycott Council Backs Inter-American Cartel Plan | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/oarsmen-reelect-burke-philadelphian-again-president-van-twist-also.html | OARSMEN RE-ELECT BURKE; Philadelphian Again President-- Van Twist Also Renamed | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/article-10-no-title.html | Article 10 -- No Title | True | Giles, from Black Star | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/latinamericans-to-display-art-second-exhibition-under-the-worlds.html | Latin-Americans To Display Art; Second Exhibition Under the World's Fair Commission Opens Here Tuesday | True | By Thomas C. Linn | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/miss-bridgeman-bride-in-jersey-married-in-womans-club-at-maplewood.html | Miss Bridgeman Bride in Jersey; Married in Woman's Club at Maplewood to Edward C. Vogeler of South Orange | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/sirocco-131-wins-arlington-classic-bimelech-is-third-fisher-entry.html | SIROCCO, 13-1, WINS ARLINGTON CLASSIC; BIMELECH IS THIRD; Fisher Entry Takes $50,570 Stake by Seven Lengths From Gallahadion BRADLEY'S 3-5 SHOT QUITS Pacemaking Favorite Fades to Show Position at Chicago --Dit Runs Fourth | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/in-hampton-flower-show-plans-are-completed.html | IN HAMPTON; Flower Show Plans Are Completed | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/todays-program-at-the-fair.html | TODAY'S PROGRAM AT THE FAIR | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/135-enter-music-clinic.html | 135 Enter Music Clinic | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/harbord-endorses-compulsory-drill-calls-it-fair-american-way-to.html | HARBORD ENDORSES COMPULSORY DRILL; Calls It 'Fair American Way' to Raise an Army in Talk to Former Comrades VOLUNTEER IDEA DECRIED Only Bravest and Best Join, While the Unfit Hold Back, General Declares | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/associates-attend-gh-savage-rites-bankers-and-industrialists-at.html | ASSOCIATES ATTEND G.H. SAVAGE RITES; Bankers and Industrialists at Funeral of Noted Lawyer in Central Presbyterian Church REV. K.W. CARY OFFICIATES Extols Attorney's Career-- John P. Cahill and Thomas G. Corcoran at Service | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/new-meaning-for-monroes-doctrine-reports-of-nazi-drives-in-south.html | NEW MEANING FOR MONROE'S DOCTRINE; Reports of Nazi drives in South America give point to the policy we adopted to keep an alien system from our world. | True | By Allan Nevins | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/montejo-heads-coffee-bureau.html | Montejo Heads Coffee Bureau | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/nazis-said-to-revive-ukrainian-ambitions-reported-to-have-organized.html | NAZIS SAID TO REVIVE UKRAINIAN AMBITIONS; Reported to Have Organized New State on Soviet Border | True | Wireless to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/exchange-suspends-bond-issue.html | Exchange Suspends Bond Issue | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/fifth-avenue-gapes-as-police-giants-from-missouri-and-new-york-city.html | Fifth Avenue Gapes as Police Giants From Missouri and New York City Meet; Missouri Giant First Sighted | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/3-killed-20-hurt-in-crash.html | 3 Killed, 20 Hurt in Crash | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/harvey-accuses-kern-discrimination-against-veterans-charged-to-civil.html | HARVEY ACCUSES KERN; Discrimination Against Veterans Charged to Civil Service Head | True | | C1B 462939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/shortage-of-ways-hampers-the-navy-existing-yards-government-and.html | SHORTAGE OF WAYS HAMPERS THE NAVY; Existing Yards, Government and Private, Unable to Meet Demands of Program ALL NOW AT THEIR PEAK Old Plants Must Be Expanded, New Ones Built and Merchant Vessel Builders Utilized Chief Yards Available Bottleneck In Ways | True | By Leland C. Speers Special To the New York Times. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/summer-theatre-revivals.html | SUMMER THEATRE REVIVALS | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/home-decoration-furniture-designed-for-double-use-planned-for-the.html | Home Decoration: Furniture Designed for Double Use; PLANNED FOR THE GUEST ROOM | True | By Walter Rendell Storey | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/katie-scarlet-plymouth-rock-and-bond-street-win-titles-albee-mare.html | Katie Scarlet, Plymouth Rock and Bond Street Win Titles; ALBEE MARE LEADS THE SADDLE GROUP Katie Scarlet Takes Grand Championship by Beating Clearview Maybelle BOND STREET TOP HUNTER Jumping Honors Captured by Plymouth Rock as Monmouth County Show Ends | True | From a Staff Correspondent | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/miss-elizabeth-duff-engaged-to-marry-she-will-become-the-bride-of.html | Miss Elizabeth Duff Engaged to Marry; She Will Become the Bride of John Vanderlyn Shute | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/design-residence-in-modern-style-many-novel-features-provided-for.html | DESIGN RESIDENCE IN MODERN STYLE; Many Novel Features Provided for Cos Cob Home on Forty-Acre Plot HOUSE HAS ELEVEN ROOMS Being Erected for Josephine W. Pomerance Overlooking Small Lake | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/deadlock-holds-in-detroit-strike-truck-drivers-stay-out-for-fourth.html | DEADLOCK HOLDS IN DETROIT STRIKE; Truck Drivers Stay Out for Fourth Day in Tie-Up of 200 Cartage Companies ATTORNEY GENERAL DEFIED Union Lawyer Rejects Ruling Questioning Walkout's Legality--Parleys to Resume | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/jersey-dog-show-aug-4-entry-of-700-expected-for-the-lake-mohawk-kc.html | JERSEY DOG SHOW AUG. 4; Entry of 700 Expected for the Lake Mohawk K.C. Event | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/opportunities-to-buy-broker-says-good-westchester-homes-are.html | OPPORTUNITIES TO BUY; Broker Says Good Westchester Homes Are Obtainable | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/u-s-banks-open-in-paris-but-business-awaits-exchange-rates.html | U. S. BANKS OPEN IN PARIS; But Business Awaits Exchange Rates' Stabilization | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/4th-of-july-plays-an-encore-in-park-safe-and-sane-celebration-put.html | 4TH OF JULY PLAYS AN ENCORE IN PARK; Safe and Sane Celebration Put Off From Original Date, Stirs Youngsters | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/lucette-colvin-hostess-entertains-for-miss-elizabeth-h-riley-and.html | Lucette Colvin Hostess; Entertains for Miss Elizabeth H. Riley and Her Fiance | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/president-signs-wider-hatch-act-ban-on-political-activities-of.html | PRESIDENT SIGNS WIDER HATCH ACT; Ban on Political Activities of Federal Employes Is Extended to 250,000 in States CAMPAIGN FUNDS LIMITED Measure, Held Up by Secret Poll in House Committee, Goes Into Effect Immediately | True | | C1B 462939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/flouting-of-rules-plane-crash-cause-disregard-of-common-sense-is.html | FLOUTING OF RULES PLANE CRASH CAUSE; Disregard of Common Sense Is Behind Most Accidents, CAB Report Finds RESULT OF INEXPERIENCE 14 Pilots, Lacking Training, Were Killed in Stunting Below 1,500 Feet | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/styles-in-fireplace-tiles.html | Styles in Fireplace Tiles | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/books-and-authors.html | Books and Authors | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/cites-population-shifts-klein-says-drift-from-cities-affects.html | CITES POPULATION SHIFTS; Klein Says Drift From Cities Affects Merchandising | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/grand-circuit-races-off-rain-prevents-pawtucket-card-greyhound.html | GRAND CIRCUIT RACES OFF; Rain Prevents Pawtucket Card --Greyhound Trots Tomorrow | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/notes-home-trend-for-family-comfort-living-room-of-ample-size-held.html | NOTES HOME TREND FOR FAMILY COMFORT; Living Room of Ample Size Held of Prime Importance | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/japan-cuts-cotton-cloth-export.html | Japan Cuts Cotton Cloth Export | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/usin-pacific-held-to-be-impregnable-but-force-and-position-offer.html | U.S.IN PACIFIC HELD TO BE IMPREGNABLE; But Force and Position Offer Only Defense--Chance of Offensive Role Slim EUROPEAN EVENTS VITAL | True | By Hanson W. Baldwin | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/schalk-succeeds-heath-milwaukees-manager-resigns-after-clubs-sharp.html | SCHALK SUCCEEDS HEATH; Milwaukee's Manager Resigns After Club's Sharp Drop | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/why-the-british-fight.html | WHY THE BRITISH FIGHT | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/missing-list-hits-town-90-soldiers-from-small-british-community.html | 'MISSING' LIST HITS TOWN; 90 Soldiers From Small British Community Posted as Lost | True | Wireless to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/women-soon-took-to-air-their-firsts-in-various-fields-of-aviation.html | WOMEN SOON TOOK TO AIR; Their 'Firsts' in Various Fields of Aviation Are Recorded Active Early Balloonists Learning to Fly Themselves | True | By Major Lester D. Gardner Executive Vice President, Institute of the Aeronautical Sciences | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/major-sports-yesterday.html | Major Sports Yesterday | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/bar-harbor-plans-for-regatta-are-announced.html | BAR HARBOR; Plans for Regatta Are Announced | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/contract-signed-by-hein-for-1940-tenth-season-in-pro-football.html | CONTRACT SIGNED BY HEIN FOR 1940; Tenth Season in Pro Football Awaited by Giants' Center --Lunday in Fold 35 LISTED BY DODGERS Ten Others Are Expected to Accept Terms This Week-- Work Slated Aug. 11 | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/bellis-wins-two-titles-triumphs-in-singles-doubles-in-atlantic.html | BELLIS WINS TWO TITLES; Triumphs in Singles, Doubles in Atlantic Coast Tennis | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/opens-express-hearings-board-takes-testimony-in-dispute-over.html | OPENS EXPRESS HEARINGS; Board Takes Testimony in Dispute Over Railway Clerks' Hours | True | | C1B 462939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/reich-blacklists-mutual-radio-system-for-31-stations-ban-on-hitlers.html | Reich Blacklists Mutual Radio System For 31 Stations' Ban on Hitler's Speech | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/the-vice-presidency.html | THE VICE PRESIDENCY | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/hampshire-theatre-and-sports-events-scheduled.html | HAMPSHIRE; Theatre and Sports Events Scheduled | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/new-board-tries-wings-successor-to-caa-with-its-revised-personnel.html | NEW BOARD TRIES WINGS Successor to C.A.A., With Its Revised Personnel, Faces Struggle; Changes Are Criticized | True | By John H. Crider | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/chart-of-american-naval-expansion.html | Chart of American Naval Expansion | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/mexican-draft-bill-is-sent-to-congress-passage-of-cardenas-measure.html | MEXICAN DRAFT BILL IS SENT TO CONGRESS; Passage of Cardenas Measure for Conscription Expected | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/mayor-will-visit-plattsburg-camp-newbold-morris-says-he-will-see.html | MAYOR WILL VISIT PLATTSBURG CAMP; Newbold Morris Says He Will See Trainees in Action-- Many From New York 37 ARE ON CITY STAFF Student Soldiers, Preparing for Target Practice, Get a Lecture on Safety | True | From a Staff Correspondent | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/two-promoted-by-seagram.html | Two Promoted by Seagram | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/talented-pupils-will-be-spurred-city-schools-plan-to-send-those-of.html | Talented Pupils Will Be Spurred; City Schools Plan to Send Those of High Ratings to Special Classes | True | By Benjamin Fine | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/yank-rush-halted-by-tigers-3-to-1-newhouser-stars-as-tigers-turned.html | YANK RUSH HALTED BY TIGERS 3 TO 1; NEWHOUSER STARS; As Tigers Turned Back the Yankees in Game at the Stadium Yesterday | True | By Arthur J. Daley | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/summer-in-far-alask-our-vast-northern-territory-contains-surprises.html | SUMMER IN FAR ALASK; Our Vast Northern Territory Contains Surprises for First-Time Visitors | True | By C. Vanderbreggen Jr. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/thirdterm-tradition-meets-greatest-test-democrats-pose-in-a-way-no.html | THIRD-TERM TRADITION MEETS GREATEST TEST; Democrats Pose, in a Way No Major Party Has Done Before, an Issue Dating From Jefferson's Day | True | By Henry Steele Commager Professor of History, Columbia University | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/7014626-cleared-by-general-foods-corporations-net-income-for-first.html | $7,014,626 CLEARED BY GENERAL FOODS; Corporation's Net Income for First Half of 1940 Equals $1.33 a Common Share HERCULES POWDER REPORTS Clears $3,293,066 in First Half, or $2.30 a Common Share $7,014,626 CLEARED BY GENERAL FOODS OTHER CORPORATE REPORTS | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/victuals-and-vitamins.html | VICTUALS AND VITAMINS | True | By Kiley Taylor | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/cachet-for-philatelists-will-commemorate-maiden-trip-of-luxury.html | CACHET FOR PHILATELISTS; Will Commemorate Maiden Trip of Luxury Liner America | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/helen-simpsons-manysided-novel.html | Helen Simpson's Many-Sided Novel | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/marian-cannon-engaged-cambridge-mass-girl-to-be-wed-to-arthur.html | Marian Cannon Engaged; Cambridge, Mass., Girl to Be Wed To Arthur Schlesinger Jr. | True | Special to THE NEW YORK TIMES. | C1B 462939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/widen-competition-for-small-houses-architects-open-contest-to-homes.html | WIDEN COMPETITION FOR SMALL HOUSES; Architects Open Contest to Homes Finished by Sept. 30 | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/pulsating-sun.html | Pulsating Sun | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/claude-dornier-jr-here-son-of-german-plane-builder-to-go-to-college.html | CLAUDE DORNIER JR. HERE; Son of German Plane Builder to Go to College in Fall | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/an-opera-camp.html | AN OPERA CAMP | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/married-women-lead-group-taking-mail-order-courses-maine-educator.html | Married Women Lead Group Taking Mail Order Courses; Maine Educator Reports Big Gains in Work, but Urges Teacher-Student Contacts | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/assert-reds-plot-paralysis-of-city-dies-agents-say-communists-on.html | ASSERT REDS PLOT PARALYSIS OF CITY; Dies Agents Say Communists on WPA Writers Project Obtained Vital Data UNDERGROUND IS CHARTED Key Services Declared Open to Sabotage--Somervell Denies Basis for Alarm | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/america-goes-under-canvas-log-cabins-and-tents-dot-the.html | AMERICA GOES UNDER CANVAS; Log Cabins and Tents Dot the Mountainsides and Seashores as Many Vacationists Turn to the Public Camp Sites | True | By Frank George | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/gibraltar-plays-vital-role-british-count-on-its-help-to-the-navy-to.html | GIBRALTAR PLAYS VITAL ROLE; British Count on Its Help to the Navy to Keep Enemy Craft in the Mediterranean | True | By James B. Reston Wireless To the New York Times. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/honor-first-colombian-envoy.html | Honor First Colombian Envoy | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/census-bares-farm-losses.html | CENSUS BARES FARM LOSSES | True | By Roland M. Jones | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/gossip-of-the-rialto-on-plays-and-players-in-the-theatre-of.html | GOSSIP OF THE RIALTO; On Plays and Players in the Theatre of Broadway and Elsewhere GOSSIP OF THE RIALTO | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/sunny-isles-of-leisure-the-bahamas-which-the-duke-of-windsor-will.html | SUNNY ISLES OF LEISURE; The Bahamas, which the Duke of Windsor will govern, are a paradise of leisure, the other home of many Americans. | True | By Byron Darnton | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/the-literary-scene-in-scotland-scotland.html | The Literary Scene In Scotland; Scotland | True | By Janet Adam Smith | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/track-mark-equaled-by-blue-pair-in-taking-10000-added-mayflower.html | Track Mark Equaled by Blue Pair in Taking $10,000 Added Mayflower Stakes; BLUE PAIR FIRST FOR SIXTH IN ROW He Earns $12,600 at Suffolk in Triumphing by Three-Quarters of a Length BIG STAKES IS RUNNER-UP Blensign Is Third and Bull Briar Fourth--Winner Pays $5.40 for $2 in Mutuels | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/lambs-hold-washing-today.html | Lambs Hold 'Washing Today | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/parachutist-tactics-seen-us-diplomat-quoted-on-nazis-preparations.html | PARACHUTIST TACTICS SEEN; U.S. Diplomat Quoted on Nazis' Preparations in Netherlands | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/ruth-weyburn-wed-in-church-bride-of-henry-parker-jr-in-ceremony.html | Ruth Weyburn Wed in Church; Bride of Henry Parker Jr. in Ceremony Performed at Beverly Farms, Mass. | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/senator-mead-lauds-wallace.html | Senator Mead Lauds Wallace | True | | C1B 462939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/semipro-schedule.html | Semi-Pro Schedule | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/railroad-report.html | RAILROAD REPORT | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/high-hopes-for-blue-pair.html | High Hopes for Blue Pair | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/wildwood-gets-nervous-as-fishermen-net-tnt.html | Wildwood Gets Nervous As Fishermen Net TNT | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/peterson-and-hillis-post-net-65-to-head-field-in-apawamis-golf-some.html | Peterson and Hillis Post Net 65 To Head Field in Apawamis Golf; SOME OF THE GOLFERS IN THE INVITATION TOURNAMENT AT APAWAMIS CLUB | True | By Fred van Ness Special To the New York Times. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/miss-ross-takes-honors-in-diving-at-metropolitan-fancy-diving-title.html | MISS ROSS TAKES HONORS IN DIVING; AT METROPOLITAN FANCY DIVING TITLE EVENT YESTERDAY | True | Times Wide World | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/minor-league-baseball.html | Minor League Baseball | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/tuxedo-to-hold-fall-ball-oct-26-date-of-annual-party-subject-to.html | Tuxedo to Hold Fall Ball Oct. 26; Date of Annual Party Subject To Approval of Club Board --Event Originated in 1886 | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/open-new-kew-gardens-unit.html | Open New Kew Gardens Unit | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/roosevelt-signs-2ocean-navy-bill-start-now-sought-knox-to-ask-house.html | ROOSEVELT SIGNS 2-OCEAN NAVY BILL; START NOW SOUGHT; Knox to Ask House Tomorrow for $1,000,000,000 at Once to Get Program Under Way ARMY TO STRESS INDUSTRY Stimson, Explaining Arms Need, Will Push Plant Expansion, an Aid to Britain Plant Expansion Aiding Britain Details Ready for Congress ROOSEVELT SIGNS 2-OCEAN NAVY BILL | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/homes-are-bought-in-westchester-deals-closed-in-yonkers-white.html | HOMES ARE BOUGHT IN WESTCHESTER; Deals Closed in Yonkers, White Plains and Port Chester | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/new-hampshire-party-to-assist-girl-scouts.html | New Hampshire Party To Assist Girl Scouts | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/six-policemen-free-dog.html | Six Policemen Free Dog | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/two-in-louisiana-quit-democrats-issue-of-wallace-nomination-causes.html | TWO IN LOUISIANA QUIT DEMOCRATS; Issue of Wallace Nomination Causes Sugar Producers to Turn Republican | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/audiovisual-helps-displayed-at-show.html | Audio-Visual Helps Displayed at Show | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill London. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/babies-in-playpens-serve-as-barricades-keeping-philadelphia-garbage.html | Babies in Play-Pens Serve as Barricades Keeping Philadelphia Garbage Trucks Away | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/sands-point-to-hold-dance.html | Sands Point to Hold Dance | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/bedlingtons-owned-by-mr-and-mrs-anthony-neary.html | BEDLINGTONS OWNED BY MR. AND MRS. ANTHONY NEARY | True | Times Wide World | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/glosser-buying-starts-july-29.html | Glosser Buying Starts July 29 | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/ny-central-faces-two-weeks-of-woe-tearing-up-bridge-for-sailors.html | N.Y. Central Faces Two Weeks of Woe Tearing Up Bridge for Sailor's Vacation | True | Special to THE NEW YORK TIMES. | C1B 462939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/125-students-to-get-freshman-preview-of-work-ahead-at-university-of.html | 125 Students to Get Freshman Preview Of Work Ahead at University of Chicago; Will Begin Five Weeks' Abbreviated Courses in Five Groups as 300 Instructors Watch | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/gold-cup-race-saturday.html | Gold Cup Race Saturday | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/some-of-the-great-lawyers-of-yesterday.html | Some of the Great Lawyers of Yesterday | True | By Archibald R. Watson | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/build-factory-in-jersey-contract-awarded-for-structure-in-north.html | BUILD FACTORY IN JERSEY; Contract Awarded for Structure in North Bergen | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/modernizing-a-lost-art-experiments-in-adapting-ancient-mosaic-craft.html | MODERNIZING A LOST ART; Experiments in Adapting Ancient Mosaic Craft to Use in Our Architecture | True | By Ruth Green Harris | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/ambulance-captives-free-new-yorker-reaching-paris-tells-of-nazi.html | AMBULANCE CAPTIVES FREE; New Yorker, Reaching Paris, Tells of Nazi Prison Camp | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/reversing-tactics-won-nazi-victory-schlieffen-plan-turned-upside.html | REVERSING TACTICS WON NAZI VICTORY; Schlieffen Plan Turned Upside Down by Hitler, With Speed and Deception Factors AIM WAS TO SPLIT ENEMY | True | By Percival Knauth Wireless To the New York Times. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/new-principal-is-named-at-fordham-prep-school.html | New Principal Is Named At Fordham Prep School | True | Fox, 1940 | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/jane-m-swan-married-brookline-girl-is-bride-in-boston-of-joseph-h.html | Jane M. Swan Married; Brookline Girl Is Bride in Boston Of Joseph H. Choate 3d | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/st-albans-builder-buys-farm-acreage-tract-being-subdivided-for-new.html | ST. ALBANS BUILDER BUYS FARM ACREAGE; Tract Being Subdivided for New Home Community on Long Island SELLING CONTINUES HIGH Dwellings Sold in Flushing, Jamaica, Valley Stream and Floral Park | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/dodger-fans-to-honor-walker-next-sunday.html | Dodger Fans to Honor Walker Next Sunday | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/high-speed-xray-shots.html | High Speed X-Ray Shots | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/columbia-spurs-correct-speech-teachers-to-be-trained-in-work-to-end.html | Columbia Spurs Correct Speech; Teachers to Be Trained in Work to End School Needs for Specialists | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/in-brief-cooperstown-ny.html | IN BRIEF; Cooperstown, N.Y. | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/ring-agreement-ended-california-commission-breaks-with-new-york.html | RING AGREEMENT ENDED; California Commission Breaks With New York Board | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/nazis-again-warn-britons-to-give-up-press-and-radio-urge-ousting-of.html | NAZIS AGAIN WARN BRITONS TO GIVE UP; Press and Radio Urge Ousting of Churchill So Peace Can Be Reached Immediately | True | By Percival Knauth Wireless To the New York Times. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/a-schnitzler-now-directs-anatol-heinrich-the-son-is-staging-his.html | A SCHNITZLER NOW DIRECTS 'ANATOL'; Heinrich, the Son, Is Staging His Late Father's Play for the Bucks County Playhouse at New Hope, Pa. | True | | C1B 462939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/wood-and-shields-take-two-matches-crush-ham-and-hamlin-then-are.html | WOOD AND SHIELDS TAKE TWO MATCHES; Crush Ham and Hamlin, Then Are Pressed to Vanquish Russell and Mulheisen DEE AND LOW MOVE AHEAD Vanquish Martins in Gaining Semi-Finals of Doubles at Maidstone Club | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/article-14-no-title-harvey-w-corbett-predicts-boom-if-plants-move.html | Article 14 -- No Title; Harvey W. Corbett Predicts 'Boom' if Plants Move From Seacoasts MASS OUTPUT STRESSED Prefabrication, No Subsidies Listed Among Essentials in Solving Problem | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/republic-adding-furnaces.html | Republic Adding Furnaces | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/guns-yes-and-butter-too-miss-elliott-of-the-defense-council-talks.html | GUNS? YES, AND BUTTER, TOO; Miss Elliott of the Defense Council talks about her job of insuring adequate supplies to people, at proper prices. | True | By Eunice Fuller Barnard | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/new-governor-takes-office-in-indochina-admiral-named-by-petain-seen.html | NEW GOVERNOR TAKES OFFICE IN INDO-CHINA; Admiral Named by Petain Seen as Aiding Accord With Japan | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/british-to-set-up-marine-fund-here-insurance-companies-to-follow.html | BRITISH TO SET UP MARINE FUND HERE; Insurance Companies to Follow the 'Protective' Procedure Adopted by Lloyds Local Comment on Plan | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/5000-given-by-jamaica-money-sent-for-purchase-of-airplane-for.html | 5,000 GIVEN BY JAMAICA; Money Sent for Purchase of Airplane for Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/admiral-cf-howell-retired-july-1-after-41-years-service-in-coast.html | ADMIRAL C.F. HOWELL, Retired July 1 After 41 Years' Service in Coast Guard | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/pan-american-legion-for-defense-urged-secretary-of.html | PAN AMERICAN LEGION FOR DEFENSE URGED; Secretary of Colombian-American Chamber Makes Proposal | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/new-issues-from-afar-mexico-greets-birthday-of-its-first-college.html | NEW ISSUES FROM AFAR; Mexico Greets Birthday Of Its First College-- Other Foreign Items High Seas" Covers Greek Youth Spanish Reissue | True | By la Rue Applegate | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/dr-william-christensen-founded-the-national-eye-dog-association-to.html | DR. WILLIAM CHRISTENSEN; Founded the National Eye Dog Association to Aid Blind | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/realty-restored-by-savings-banks-155-old-holdings-renovated-in-four.html | REALTY RESTORED BY SAVINGS BANKS; 155 Old Holdings Renovated in Four Years at Cost of $3,632,000 45 PROJECTS UNDER WAY Survey of Work Done Proves Modernizing Pays in Revenue Returns Operating Methods Successful Projects REALTY RESTORED BY SAVINGS BANKS | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/stalin-to-see-sham-battle.html | Stalin to See Sham Battle | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/sees-ice-cream-peril-la-guardia-warns-of-buying-from-itinerant.html | SEES ICE CREAM PERIL; La Guardia Warns of Buying From Itinerant Vendors | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/building-in-cranford-permits-issued-for-63-houses-to-cost-189000.html | BUILDING IN CRANFORD; Permits Issued for 63 Houses to Cost $189,000 | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/willkie-vacation.html | WILLKIE VACATION | True | (Photos by Times Wide World and International.) | C1B 462939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/admiral-stark-rows-a-boat.html | Admiral Stark Rows a Boat | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/heat-of-90-drives-throngs-from-city-humidity-reaches-84-but-falls.html | HEAT OF 90 DRIVES THRONGS FROM CITY; Humidity Reaches 84% but Falls as Mercury Rises--Six Dead in the Midwest Heat Aggravated by Humidity Reaches for Oar, Drowns HEAT OF 90 DRIVES THRONGS FROM CITY | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/lyman-l-pierce-financier-72-dies-aided-red-cross-in-war-and-headed.html | LYMAN L. PIERCE, FINANCIER, 72, DIES; Aided Red Cross in War and Headed $10,000,000 Boy Scout Drive for Funds SERVED Y.M.C.A. 27 YEARS Was Food Administration Aide and Assisted Irish Relief in 1921--Stricken on Coast | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/music-contests.html | MUSIC CONTESTS | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/miss-ida-v-sawtelle-has-a-church-bridal-she-is-wed-to-clair.html | Miss Ida V. Sawtelle Has a Church Bridal; She Is Wed to Clair Sawtelle in Sloatsburg Ceremony | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/gains-continued-by-retail-trade-new-york-sales-up-10-per-cent-as.html | GAINS CONTINUED BY RETAIL TRADE; New York Sales Up 10 Per Cent as Furniture Trade Remains Busy OTHER DISTRICTS ACTIVE Eleven Areas Show Increases in Store Business, Industrial Production, Wholesale Volume | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/some-french-funds-in-us-are-released-drafts-drawn-before-germans-to.html | SOME FRENCH FUNDS IN U.S. ARE RELEASED; Drafts Drawn Before Germans Took Paris to Be Honored | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/george-m-zimmermann-exbuffalo-controller-retired-banker-and-lumber.html | GEORGE M. ZIMMERMANN; Ex-Buffalo Controller, Retired Banker and Lumber Dealer | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/appraise-jersey-realty-local-boards-to-value-holdings-of-loan.html | APPRAISE JERSEY REALTY; Local Boards to Value Holdings of Loan Associations | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/wall-of-death-ride-is-fatal-at-fair-motorcyclists-collide-and-crash.html | 'WALL OF DEATH' RIDE IS FATAL AT FAIR; Motorcyclists Collide and Crash --One Rider Is Injured | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/abroad-shadow-on-the-rock.html | ABROAD; Shadow on the Rock | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/easy-triumphs-advance-parker-and-kovacs-to-the-eastern-claycourt.html | Easy Triumphs Advance Parker and Kovacs to the Eastern Clay-Court Final; KOVACS OVERCOMES BARTELT IN 3 SETS Triumphs in Semi-Final Test of Eastern Clay-Court Play by 6-3, 6-3 and 6-3 PARKER ALSO IS WINNER Routs Ernest Sutter, 6-0, 6-1 and 6-0--Miss Bundy Downs Miss Canning, 7-5, 6-4 Parker Drops One Game Capitalizes on Openings Triumphs in Doubles | True | By Kingsley Childs | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/8saved-in-sound-as-cruiser-burns-four-persons-aboard-craft-hurt.html | 8-SAVED IN SOUND AS CRUISER BURNS; Four Persons Aboard Craft Hurt When Explosion Spreads Flames ALL LEAP INTO WATER Captain of Mrs. H.P. Davison's Yacht Aids in Rescue-- None Seriously Injured | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/to-study-trade-groups-annual-evanston-course-to-have-ny-executives.html | TO STUDY TRADE GROUPS; Annual Evanston Course to Have N.Y. Executives on Faculty | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/biddle-awaits-orders-in-lisbon.html | Biddle Awaits Orders in Lisbon | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/trotting-officials-named.html | Trotting Officials Named | True | | C1B 462939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/ace-for-henderson-at-bayside.html | Ace for Henderson at Bayside | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/looking-forward-new-crepes-and-woolens.html | LOOKING FORWARD; New Crepes and Woolens | True | By Virginia Pope | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/34-awards-put-up-for-citizen-troops-medals-scholarships-and.html | 34 AWARDS PUT UP FOR CITIZEN TROOPS; Medals, Scholarships and Citations Will Be Bestowed atFort Dix CampREVIEW TO BE HELD TODAYCeremony Is Set After MenAttend Church Servicesin Three Faiths | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/arlington-classic-chart.html | Arlington Classic Chart | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/cardinals-defeat-dodgers-3-to-2-on-orengos-triple-and-an-error.html | Cardinals Defeat Dodgers, 3 to 2, On Orengo's Triple and an Error; Walker Misplay Permits St. Louis to Snap Tie in 7th--Medwick Hits 2-Run Homer in the First--Brooklyn 4 Games Behind Reds Rally in Ninth Falls CARDINALS' RALLY BEATS DODGERS, 3-2 Another Chance for Medwick Reese Out Stealing Too Many Thumbs | True | By Roscoe McGowen Special To the New York Times. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/australia-raps-hitlers-bluster.html | Australia Raps Hitler's 'Bluster' | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/bomb-found-in-jersey-package-is-under-guard-on-ball-field-in-north.html | 'BOMB' FOUND IN JERSEY; Package Is Under Guard on Ball Field in North Bergen | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/300-midshipmen-here-on-ten-destroyers-members-of-second-class-get.html | 300 MIDSHIPMEN HERE ON TEN DESTROYERS; Members of Second Class Get Shore Leave on Arrival | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/bl-bainbridge-a-suicide-husband-of-evelyn-keyes-film-actress-is.html | B.L. BAINBRIDGE A SUICIDE; Husband of Evelyn Keyes, Film Actress, Is Found on Coast | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/nazis-downfall-forecast-by-rabbi-new-leadership-will-arise-to-free.html | NAZIS DOWNFALL FORECAST BY RABBI; New Leadership Will Arise to Free the Oppressed, Dr. Newman Asserts FREEDOM HERE IS PRAISED Political Convention Proof of Our Untrammeled Life, Rabbi Goldstein Says | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/dubois-captures-senior-single-sculls-in-national-amateur-rowing.html | Dubois Captures Senior Single Sculls in National Amateur Rowing Regatta; CANADIAN OARSMAN IS FIRST BY LENGTH Dubois, With Powerful Finish, Beats Angyal of Ravenswood in Feature at Red Bank N.Y.A.C.'s 42 POINTS LEAD Winged Foot Crew Takes Race for Intermediate Eights--Detroit Four Triumphs | True | By Lincoln A. Werden Special To the New York Times. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/daughter-to-robert-meekers.html | Daughter to Robert Meekers | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/the-call-of-the-open-roadopen-nothing-daunts-the-motorist-on-these.html | THE CALL OF THE OPEN ROAD--OPEN?; Nothing daunts the motorist on these Summer Sundays. CALL OF THE OPEN ROAD | True | By Elizabeth R. Duval. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/china-relief-unified-two-organizations-merge-into-the-china-aid.html | CHINA RELIEF UNIFIED; Two Organizations Merge Into the China Aid Council | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/fitting-window-screens.html | Fitting Window Screens | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/at-newport-golf-events-mark-the-week-at-resort.html | AT NEWPORT; Golf Events Mark the Week at Resort | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/expert-on-engines-to-aid-defense-plans-ce-stryker-is-to-direct-the.html | EXPERT ON ENGINES TO AID DEFENSE PLANS; C.E. Stryker Is to Direct the Standardization of Parts | True | | C1B 462939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/french-fascist-parties-come-back-totalitarian-order-sees-them-in.html | FRENCH FASCIST PARTIES COME BACK; Totalitarian Order Sees Them in Rush To Bandwagon | True | By George Axelsson Wireless To the New York Times. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/suspect-linked-to-bund-man-held-after-fight-is-facing-deportation.html | SUSPECT LINKED TO BUND; Man Held After Fight Is Facing Deportation, Court Is Told | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/life-on-the-roof-of-the-world-a-richly-rewarding-book-on-the.html | LIFE ON THE ROOF OF THE WORLD; A Richly Rewarding Book on the Himalayas and Tibetan Wisdom | True | By Katherine Woods | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/alexander-s-mnear-newark-insurance-broker-was-leader-in-church.html | ALEXANDER S. M'NEAR; Newark Insurance Broker Was Leader in Church Affairs | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/land-bank-declares-dividend.html | Land Bank Declares Dividend | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/activities-in-berkshires-giraud-foster-entertains-at-a-large.html | Activities in Berkshires; Giraud Foster Entertains at a Large Party--300 Attend Ball | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/school-of-the-air-expands.html | School of the Air Expands | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/federal-agent-gets-four-years.html | Federal Agent Gets Four Years | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/motor-boating-yacht-clubs-and-cruising-national-council-to-meet-ask.html | Motor Boating, Yacht Clubs and Cruising National Council to Meet Ask Skipper to Explain Chris-Craft Rumor Denied | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/henry-street-clinic-gives-advice-to-east-side-tenants-on-decoration.html | Henry Street 'Clinic' Gives Advice To East Side Tenants on Decoration; Demonstration Rooms and Workshop Provide Aid in Planning Homes and Renovating Furniture | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/financial-markets-smallest-short-session-in-more-than-2-years.html | FINANCIAL MARKETS; Smallest Short Session in More Than 2 Years Brings to an End Another Listless Week of Trading | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/navy-buys-two-liners-for-transport-use-as-expansion-auxiliary-field.html | Navy Buys Two Liners for Transport Use As Expansion Auxiliary Field Widens; President Liners Have Been Idle | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/notes-of-interest-to-shipping-world-figures-in-shipping-news-here.html | NOTES OF INTEREST TO SHIPPING WORLD; FIGURES IN SHIPPING NEWS HERE | True | Blank & Stoller, 1940 | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/importers-attack-customs-rulings-brief-charges-officials-apply.html | IMPORTERS ATTACK CUSTOMS RULINGS; Brief Charges Officials Apply Tariff Law Provisions to Obstruct, Not Regulate | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/miss-puckette-becomes-bride-bride-and-bridetobe.html | Miss Puckette Becomes Bride; BRIDE AND BRIDE-TO-BE | True | Special to THE NEW YORK TIMES | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/denies-union-caused-shutdown.html | Denies Union Caused Shutdown | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/wartime-weaknesses-the-war-sharpens-the-cartoon-barbs-that-aid.html | WARTIME WEAKNESSES"; The war sharpens the cartoon barbs that aid Britain to make light of serious troubles. | True | By James B. Reston | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/manhattan-deals-kept-brisk-pace-in-june-but-prices-reflect-the.html | Manhattan Deals Kept Brisk Pace in June, But Prices Reflect the Shrinkage in Value | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 462939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/moves-to-guard-state-canal.html | Moves to Guard State Canal | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/if-at-first-you-do-succeed.html | IF AT FIRST YOU DO SUCCEED | True | By Bosley Crowther | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/removal-of-children-a-live-issue-in-britain-more-than-a-political.html | REMOVAL OF CHILDREN A LIVE ISSUE IN BRITAIN; More Than a Political Question, It Is Social Also, Creating Cleavages, Drawing Strangers Together For All Eventualities Letter From a Boy New Political Situation A Return to London Heinkels Over Scotland Disrupting Effect | True | By Robert P. Post Wireless To the New York Times. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/home-of-simple-but-dignified-type.html | HOME OF SIMPLE BUT DIGNIFIED TYPE | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/twoparty-attack-pushed-by-quezon-answering-sayres-defense-of-system.html | TWO-PARTY ATTACK PUSHED BY QUEZON; Answering Sayre's Defense of System, He Cites 'Lessons of Contemporary History' SAYS IT IS 'LEARN OR BUST' His Views Stir Filipino Protest --Liberties Union Warns of Totalitarian Trend | True | Wireless to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/reich-denies-big-rotterdam-toll.html | Reich Denies Big Rotterdam Toll | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/league-official-inspects-possible-princeton-site.html | League Official Inspects Possible Princeton Site | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/new-zealand-budget-approved-by-house-government-refuses-to-trim-its.html | NEW ZEALAND BUDGET APPROVED BY HOUSE; Government Refuses to Trim Its Non-Military Spending | True | Wireless to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/east-side-suites-opened-new-apartment-in-77th-street-ready-for.html | EAST SIDE SUITES OPENED; New Apartment in 77th Street Ready for Tenants | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/montauk-plans-outing-artists-and-writers-group-to-hold-annual-event.html | Montauk Plans Outing; Artists and Writers Group to Hold Annual Event Friday | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/will-talk-on-balkans-dr-samuel-van-valkenburg-to-lecture-at.html | Will Talk on Balkans; Dr. Samuel Van Valkenburg to Lecture at Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/yacht-galaxy-is-first-beats-chuckle-iv-by-55-seconds-in-westhampton.html | YACHT GALAXY IS FIRST; Beats Chuckle IV by 55 Seconds in Westhampton Regatta | True | Special to THE NEW YORK TIMES. | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/owners-buy-homes-in-bergen-county-new-jersey-builders-report-high.html | OWNERS BUY HOMES IN BERGEN COUNTY; New Jersey Builders Report High Sales Volume in Many Localities ACTIVITY AROUND TEANECK Dealing Also Reveals Demand in Englewood, Dumont and Maywood Sections | True | | C1B 462939 |
| 1940-07-21 | 1940-07-21 | https://www.nytimes.com/1940/07/21/archives/keep-gutters-clean-leaky-condition-may-result-in-serious-household.html | KEEP GUTTERS CLEAN; Leaky Condition May Result in Serious Household Damage | True | | C1B 462939 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/foresthill-wins-10-7-defeats-rock-spring-in-league-golfhempstead.html | FORESTHILL WINS, 10 -7; Defeats Rock Spring in League Golf--Hempstead Victor | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/bears-top-buffalo-then-bow-by-6-to-1-newark-captures-opener-75-with.html | BEARS TOP BUFFALO, THEN BOW BY 6 TO 1; Newark Captures Opener, 7-5, With Four Home Runs-- No.22 for Kampouris GIEBELL EXCELS IN BOX Bison Hurler Yields Only Four Hits in Nightcap--Aids Attack With Two Doubles | True | | C1B 462940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/honor-for-sinking-italian-ship.html | Honor for Sinking Italian Ship | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/gibraltar-still-formidable-water-and-food-big-factors.html | GIBRALTAR STILL FORMIDABLE; Water and Food Big Factors | True | By Hanson W. Baldwin | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/the-texts-of-the-days-war-communiques.html | The Texts of the Day's War Communiques | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/more-ambulances-for-britain-sought-97-obtained-on-first-appeal-100.html | MORE AMBULANCES FOR BRITAIN SOUGHT; 97 Obtained on First Appeal, 100 Others Now Asked | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/army-picks-aides-on-construction-stimson-names-3-civilians-to-guide.html | ARMY PICKS AIDES ON CONSTRUCTION; Stimson Names 3 Civilians to Guide War Department in Selecting Contractors LARGER BOARD IS PLANNED Aim Is to Have Three Firms Recommended for Each Project on a 'Cost-Plus' Basis | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/ulvestad-beats-two-rivals.html | Ulvestad Beats Two Rivals | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/faith-is-no-opiate-goodwine-asserts-new-member-of-st-patricks-staff.html | FAITH IS NO OPIATE, GOODWINE ASSERTS; New Member of St. Patrick's Staff Declares Religion Serves as Stimulant | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/italians-scuttle-ship-in-pacific.html | Italians Scuttle Ship in Pacific | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/roosevelt-defeat-urged-by-dr-peale-overwhelming-adverse-vote-is.html | ROOSEVELT DEFEAT URGED BY DR. PEALE; Overwhelming Adverse Vote Is Asked as a Rebuke to the Third Term 'Affront' CONVENTION IS ASSAILED New York Pastor, Speaking in Jersey Pulpit, Says Chicago Meeting 'Hit a New Low' | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/apartment-sold-in-east-93d-street-bank-disposes-of-building-horsing.html | APARTMENT SOLD IN EAST 93D STREET; Bank Disposes of Building Horsing 27 Families | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/laredo-bru-warns-americas-of-peril-cuban-president-opens-havana.html | LAREDO BRU WARNS AMERICAS OF PERIL; Cuban President Opens Havana Session With Plea for United Hemisphere Defense ASSAILS ERA OF CONQUEST Independence and Solidarity of the West Indestructible, He Tells Delegates | True | By R. Hart Phillips Wireless To the New York Times. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/william-andrews-salvation-officer-lieutenant-colonel-who-served.html | WILLIAM ANDREWS, SALVATION OFFICER; Lieutenant Colonel Who Served Army in Many Parts of U.S. Dies at the Age of 76 | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/professors-offer-new-spending-plan-ae-burns-and-ds-watson-say.html | PROFESSORS OFFER NEW SPENDING PLAN; A.E. Burns and D.S. Watson Say Outlays Must Keep on Unless We Enter the War CRITICIZE THE NEW DEAL It Did Not Go Far Enough, They Say, Adding Orders from Europe Will Not End Needs | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/virginia-lappin-betrothed.html | Virginia Lappin Betrothed | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/border-permits-for-british-here.html | Border Permits for British Here | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/text-of-the-cuban-presidents-welcome.html | Text of the Cuban President's Welcome | True | | C1B 462940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/delia-carrington-engaged-to-marry-grandniece-of-late-mrs-er.html | DELIA CARRINGTON ENGAGED TO MARRY; Grandniece of Late Mrs. E.R. Stettinius Bride-Elect of Robert Murray Blake PLANS AUTUMN WEDDING Debutante of 1939 Studied at Smith and Is a Graduate of St. Catherine's School | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/france-rules-out-alien-model-rule-system-to-be-nationalist-and.html | FRANCE RULES OUT ALIEN MODEL RULE; System to Be Nationalist and Similar to Consular Regime of the First Napoleon CHURCH GAINS PRESTIGE Greater Influence Seen in New Set-Up--Social Welfare and Labor Win Support | True | Wireless to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/pertinax-escapes-to-us-petain-regime-ordered-arrest-of-french.html | PERTINAX ESCAPES TO U.S.; Petain Regime Ordered Arrest of French Journalist | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/channel-port-children-moved.html | Channel Port Children Moved | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/thief-returns-watch-collect.html | Thief Returns Watch, Collect | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/expands-income-studies-commerce-department-to-aid-business-with.html | EXPANDS INCOME STUDIES; Commerce Department to Aid Business With Further Data | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/drive-for-cotton-to-start.html | Drive for Cotton to Start | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/social-workers-give-20401-to-help-fund-one-donation-of-1500-listed.html | SOCIAL WORKERS GIVE $20,401 TO HELP FUND; One Donation of 1,500 Listed Among Recent Contributions | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/many-seek-birth-records-state-has-had-an-avalanche-of-requests-in.html | MANY SEEK BIRTH RECORDS; State Has Had an 'Avalanche' of Requests in Recent Months | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/news-and-notes-of-the-advertising-field-aviation-council-to.html | News and Notes of the Advertising Field; Aviation Council to Advertise | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/stokowski-conducts-in-atlantic-city-allamerican-youth-orchestra.html | STOKOWSKI CONDUCTS IN ATLANTIC CITY; All-American Youth Orchestra Heard in First Concert | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/dutch-deposits-advance-amsterdam-banks-are-working-without-any.html | DUTCH DEPOSITS ADVANCE; Amsterdam Banks Are Working Without Any Restrictions | True | Wireless to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/soviet-is-reported-pressing-rumania-popular-government-is-said-to.html | SOVIET IS REPORTED PRESSING RUMANIA; 'Popular Government' Is Said to Have Been Demanded in a Russian Note DOUBT IS CAST ON MOVE Hungarian Newspaper Again Calls for Transylvania and Assails Delay in Cession | True | InterPhoto, passed by German Censor | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/the-financial-week-complete-inertia-in-markets-continues-despite.html | THE FINANCIAL WEEK; Complete Inertia in Markets Continues, Despite Democratic Nomination and Hitler's Speech | True | By Alexander D. Noyes | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/car-injuries-fatal-to-justice-potter-as-michigan-attorney-general.html | CAR INJURIES FATAL TO JUSTICE POTTER; As Michigan Attorney General He Barred Bible in Schools | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/miss-fischer-wins-freestyle-title-wsa-star-takes-100meter-aau.html | MISS FISCHER WINS FREE-STYLE TITLE; W.S.A. Star Takes 100-Meter A.A.U. Swimming Event Second Year in Row MISS ROSS ANNEXES DIVE Triumphs With 70.66 Points at Broad Channel Pool-- Donahue Is Victor | True | Times Wide World | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/tea-for-godfrey-haggards.html | Tea for Godfrey Haggards | True | | C1B 462940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/saranac-colonists-assist-red-cross-mrs-harold-h-hackett-heads-group.html | SARANAC COLONISTS ASSIST RED CROSS; Mrs. Harold H. Hackett Heads Group Aiding Organization at Adirondacks Resort CHILDREN TO WIND YARN Young Women Will Serve as Manikins at Fashion Show Early Next Month | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/girl-and-4500-vanish-man-asks-police-to-search-for-daughter-gone-3.html | GIRL AND $4,500 VANISH; Man Asks Police to Search for Daughter Gone 3 Days | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/blast-sinks-swedish-ship.html | Blast Sinks Swedish Ship | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/argentina-adds-units-to-army.html | Argentina Adds Units to Army | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/events-today.html | Events Today | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/chautemps-may-go-to-rio.html | Chautemps May Go to Rio | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/stranded-seamen-a-problem-here-state-department-to-be-asked-to.html | STRANDED SEAMEN A PROBLEM HERE; State Department to Be Asked to Assist Seafarers Whose Governments Have Fallen EXPLOITATION IS CHARGED Curran Says Ship Owners Are Attempting to Take Advantage of the Situation | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/woodshields-triumph-beat-gillespietalbert-in-5set-maidstone-tennis.html | WOOD-SHIELDS TRIUMPH; Beat Gillespie-Talbert in 5-Set Maidstone Tennis Final | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/nazis-warn-french-soldiers.html | Nazis Warn French Soldiers | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/search-for-child-fails-belief-is-that-bender-boy-was-run-over-or.html | SEARCH FOR CHILD FAILS; Belief Is That Bender Boy Was Run Over or Kidnapped | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/babe-ruth-picks-yankees.html | Babe Ruth Picks Yankees | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/pope-sees-italian-envoy-meeting-on-a-sunday-indicates-great.html | POPE SEES ITALIAN ENVOY; Meeting on a Sunday Indicates Great Interest in New Events | True | By Telephone To the New York Times. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/germany-surveys-her-new-economy-arrival-of-trade-emissaries.html | GERMANY SURVEYS HER NEW ECONOMY; Arrival of Trade Emissaries Emphasizes the Growth of Spheres of Commerce BARGAINING STATUS GAINS Press, Too, Mentions Value of Spain in Plans--Russia's Advances a Snag | True | Wireless to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/new-training-urged-on-idle-union-men-lyons-says-they-should-take.html | NEW TRAINING URGED ON IDLE UNION MEN; Lyons Says They Should Take Advantage of Defense Courses | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/miss-redford-takes-title.html | Miss Redford Takes Title | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/refugee-company-files-dominican-settlement-group-to-offer-9569.html | REFUGEE COMPANY FILES; Dominican Settlement Group to Offer 9,569 Shares | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/no-new-censorship-planned-in-britain-duff-cooper-allays-press-fears.html | NO NEW CENSORSHIP PLANNED IN BRITAIN; Duff Cooper Allays Press Fears of Muzzling Criticism | True | Wireless to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/mosquitoes-kill-two-mules.html | Mosquitoes Kill Two Mules | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/mrs-lee-parsons-davis-wife-of-supreme-court-justice-succumbs-to.html | MRS. LEE PARSONS DAVIS; Wife of Supreme Court Justice Succumbs to Long Illness | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 462940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/expansion-of-circulation-seen-on-wane-in-britain.html | Expansion of Circulation Seen on Wane in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/japanese-are-urged-to-control-gunmen-shanghai-newspaper-condemns.html | JAPANESE ARE URGED TO CONTROL GUNMEN; Shanghai Newspaper Condemns the Attack on Abend | True | Wireless to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/the-international-situation-in-europe-and-africa.html | The International Situation; In Europe and Africa | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/europe-germany-as-a-danger-to-us-seems-remote-to-midwest.html | Europe; Germany as a Danger to Us Seems Remote to Midwest | True | By Anne O'Hare McCormick | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/credits-repaid-in-reich-central-banks-report-shows-an-increased.html | CREDITS REPAID IN REICH; Central Bank's Report Shows an Increased Turn-In Rate | True | Wireless to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/festive-weekend-in-berkshire-hills-mrs-de-heredia-entertains-at.html | FESTIVE WEEK-END IN BERKSHIRE HILLS; Mrs. de Heredia Entertains at Luncheon for Bishop and Mrs. James DeWolf Perry MRS. H.L. LEE A HOSTESS The Lucius A. Wings and Giraud Foster Have Picnics --Other Events | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/seversky-doubts-british-invasion-plane-designer-regards-air-defense.html | SEVERSKY DOUBTS BRITISH INVASION; Plane Designer Regards Air Defense as Insuperable Barrier to Germans SEES STRATEGY IN THREAT He Thinks Object Is to Tie Up London Forces at Home, Then Attack in Mediterranean | True | By Major Alexander P. de Seversky North American Newspaper Alliance | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/thirdtermrevolt-voiced-in-chicago-southern-foes-act-party-members.html | THIRD-TERMREVOLT VOICED IN CHICAGO; SOUTHERN FOES ACT; Party Members Not in Kelly Fold Protest and Garner's Illinois Group Is Called MRS. WEST FOR WILLKIE Also Mrs. Kellogg Fairbank-- Charleston Rebels Form as 'Jeffersonian Democrats' | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/news-of-wood-field-and-stream-divergence-of-opinion.html | NEWS OF WOOD, FIELD AND STREAM; Divergence of Opinion | True | By Raymond R. Camp | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/stalin-seen-awaiting-nazi-check-by-britain-before-turning-policy.html | Stalin Seen Awaiting Nazi Check By Britain Before Turning Policy; Cripps Believed Enabled to Count on Basic Anti-German Feeling in Kremlin if Hitler Meets a Setback | True | By Augur Wireless To the New York Times. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/books-published-today.html | Books Published Today | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/weekly-commodity-cash-prices.html | WEEKLY COMMODITY CASH PRICES | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/metz-takes-chicago-open-golf-tournament-with-278-ten-strokes-below.html | Metz Takes Chicago Open Golf Tournament With 278, Ten Strokes Below Par; OAK PARK PRO FIRST WITH STRONG FINISH Metz Posts 69 and 70 for 278 and $1,500--Revolta, Hogan Tie for Second at 279 FERRIER, AMATEUR, FOURTH Totals 280, Two Strokes Less Than Guldahl in Chicago-- Fouls Next With 283 | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/fitzsimmons-checks-cards-31-before-52-defeat-for-dodgers-slaughters.html | Fitzsimmons Checks Cards, 3-1, Before 5-2 Defeat for Dodgers; Slaughter's 2 Homers Send Brooklyn 5 Games Behind Reds-One by Gallagher in 9th Wins Opener--Medwick Connects | True | By Roscoe McGowen Special To the New York Times. | C1B 462940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/parker-sets-back-kovacs-for-title-triumphs-in-the-eastern-clay.html | PARKER SETS BACK KOVACS FOR TITLE; Triumphs in the Eastern Clay Courts Final, 6-2, 7-5, 6-1 --Miss Wolfenden Wins | True | By Joseph C. Nichols | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/latvian-envoy-to-refuse-to-yield-legation-in-us.html | Latvian Envoy to Refuse To Yield Legation in U.S. | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/results-of-competition-yesterday-over-various-links-in-the.html | Results of Competition Yesterday Over Various Links in the Metropolitan District | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/canadian-directs-bbc-broadcast.html | Canadian Directs BBC Broadcast | True | Wireless to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/babies-race-ends-in-recriminations-crawling-contest-in-hot-sun-is.html | 'BABIES' RACE' ENDS IN RECRIMINATIONS; Crawling Contest in Hot Sun Is Termed by One Parent a 'Cruel, Sadistic' Show SPECTATORS ARE ANGRY They Urge That Children Be Taken to Cooler Spot to Recover From Effects | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/weather-reports-raise-corn-prices-dryness-throughout-the-belt.html | WEATHER REPORTS RAISE CORN PRICES; Dryness Throughout the Belt Causes Professionals to Cover Short Sales | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/oil-litigation-settled-long-beach-calif-decision-is-handed-down.html | OIL LITIGATION SETTLED; Long Beach, Calif., Decision Is Handed Down | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/hitler-honors-ribbentrop.html | Hitler Honors Ribbentrop | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/george-west-gair-manufacturer-68-chairman-of-board-and-exhead-of.html | GEORGE WEST GAIR, MANUFACTURER, 68; Chairman of Board and ExHead of Paper Making FirmHaving 29 Mills Dies | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/concert-at-hamilton-college.html | Concert at Hamilton College | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/willkie-confers-on-his-acceptance-he-talks-at-colorado-springs-with.html | WILLKIE CONFERS ON HIS ACCEPTANCE; He Talks at Colorado Springs With Cowles Brothers, PreConvention Backers | True | By James C.hagerty Special To the New York Times. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/berlin-gold-stand-held-inconsistent-nazis-here-have-said-metal.html | BERLIN GOLD STAND HELD INCONSISTENT; Nazis Here Have Said Metal Would Keep Value if the Germans Win the War HELD OUR ECONOMY SAFE Statements of the Appeasers in America Contradict Article at Home | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/commodity-average-at-lowest-for-1940-818-against-825farm-products.html | COMMODITY AVERAGE AT LOWEST FOR 1940; 81.8 Against 82.5--Farm Products, Foodstuffs Weak | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/senators-win-54-after-84-setback-home-runs-mark-double-bill-with.html | SENATORS WIN, 5-4, AFTER 8-4 SETBACK; Home Runs Mark Double Bill With Browns--Leonard Hurt | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/offers-key-to-success-mr-niebacher-says-it-is-to-be-found-only-in.html | OFFERS KEY TO SUCCESS; Mr. Niebacher Says It Is to Be Found Only in the Bible | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/kindernewhouse-are-first.html | Kinder-Newhouse Are First | True | Special to THE NEW YORK TIMES. | C1B 462940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/phils-halt-cubs-82-then-drop-85-game-two-homers-by-leiber-settle.html | PHILS HALT CUBS, 8-2, THEN DROP 8-5 GAME; Two Homers by Leiber Settle Nightcap--Mulcahy Excels | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/switches-to-willkie.html | SWITCHES TO WILLKIE | True | Times Wide World, 1936 | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/miss-marble-wins-final-in-maryland-beats-miss-betz-46-64-60-to.html | MISS MARBLE WINS FINAL IN MARYLAND; Beats Miss Betz, 4-6, 6-4, 6-0, to Capture State Title on Court at Baltimore VICTOR ERRATIC AT START But Sweeps Nine Games in Row--Riggs and Van Horn Take Doubles Crown | True | By Allison Danzig Special To the New York Times. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/survival-linked-to-idealism.html | Survival Linked to Idealism | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/death-wall-show-halts-fatal-crash-of-motorcyclist-at-fair-causes.html | 'DEATH WALL' SHOW HALTS; Fatal Crash of Motorcyclist at Fair Causes Suspension | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/blozis-wins-two-events-takes-discus-and-shotput-at-kingston-track.html | BLOZIS WINS TWO EVENTS; Takes Discus and Shot-Put at Kingston Track Meet | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/ideal-of-duty-seen-worlds-need-now-dr-prince-says-roosevelts-offer.html | IDEAL OF DUTY SEEN WORLD'S NEED NOW; Dr. Prince Says Roosevelt's Offer to Serve Will Stand Out as a 'Challenge' | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/pickens-star-boat-first-wins-series-to-represent-south-bay-in.html | PICKEN'S STAR BOAT FIRST; Wins Series to Represent South Bay in International Regatta | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/trains-looted-in-france-six-persons-arrested-near-lyon-in.html | TRAINS LOOTED IN FRANCE; Six Persons Arrested Near Lyon in 25,000,000-Franc Robbery | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/sports-of-the-times-a-fanning-bee-with-cousin-egbert.html | Sports of the Times; A Fanning Bee With Cousin Egbert | True | Reg. U.S. Pat. Off. By John Kieran | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/lambs-do-their-washing-350-strong-they-indulge-in-day-of-sun.html | LAMBS DO THEIR 'WASHING'; 350 Strong, They Indulge in Day of Sun Burning | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/heat-of-89-kills-two-in-the-city-nation-swelters-little-relief-due.html | Heat of 89 Kills Two in the City; Nation Swelters, Little Relief Due; Beaches Draw Largest Crowds of Season and Some Set Records for Decade-- 7 Drowned in This Area 89 HEAT KILLS 2; LITTLE RELIEF DUE WHERE THEY WERE YESTERDAY AND WHERE THEY WERE NOT | True | Times Wide World | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/38713foot-drop-made-by-russian-parachutist.html | 38,713-Foot Drop Made By Russian Parachutist | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/obeck-on-allstar-squad.html | Obeck on All-Star Squad | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/parley-on-science-and-faith.html | Parley on Science and Faith | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/police-chiefs-to-meet-3day-convention-opens-here-tomorrowmayor-to.html | POLICE CHIEFS TO MEET; 3-Day Convention Opens Here Tomorrow-- Mayor to Speak | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/majors-rank-for-british-woman.html | Major's Rank for British Woman | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/mrsrobert-p-mallon-descendant-of-dean-carlton-and-william-woodbury.html | MRS.ROBERT P. MALLON; Descendant of Dean Carlton and William Woodbury Dies | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/new-methodist-board-to-meet.html | New Methodist Board to Meet | True | | C1B 462940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/british-clearing-bank-data.html | British Clearing Bank Data | True | Wireless to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/return-to-churches-continues-in-france-many-lay-defeat-to-officials.html | RETURN TO CHURCHES CONTINUES IN FRANCE; Many Lay Defeat to Officials' Disregard of Moral Values | True | Wireless to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/democratic-means-of-defense-urged-dr-beaven-of-rochester-says-use.html | DEMOCRATIC MEANS OF DEFENSE URGED; Dr. Beaven of Rochester Says Use of Dictatorial Methods Would Undercut Our Life HE WARNS AGAINST FEAR Declares We Rested in Quiet So Long That War Has Led Us to 'Bit of Foolishness' | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/dance-given-at-sea-girt-william-gigers-and-john-quinns-among-guests.html | DANCE GIVEN AT SEA GIRT; William Gigers and John Quinns Among Guests at Tea Fete | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/carol-dinnebeil-engaged-hackensack-nj-girl-will-be-wed-to-joseph-r.html | CAROL DINNEBEIL ENGAGED; Hackensack, N.J., Girl Will Be Wed to Joseph R. O'Connor | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/roosevelt-hears-bullitts-report-ambassador-at-white-house-discusses.html | ROOSEVELT HEARS BULLITT'S REPORT; Ambassador at White House Discusses Fall of France and Resulting Problems PRESIDENT QUITS CAPITAL Will Return From Hyde Park Thursday, When He Will Receive Luxembourg Prince | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/amazed-capitol-guide-finds-monroe-doctrine.html | Amazed Capitol Guide Finds Monroe Doctrine | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/hear-ship-escaped-uboat-british-get-reports-that-liner-with.html | HEAR SHIP ESCAPED U-BOAT; British Get Reports That Liner With Children Was Target | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/canadian-soldier-held-american-his-citizenship-lost-admits-he-is.html | CANADIAN SOLDIER HELD; American, His Citizenship Lost, Admits He Is A.W.O.L. | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/monmouth-poloists-bow-54.html | Monmouth Poloists Bow, 5-4 | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/defends-a-third-term-melbourne-paper-holds-roosevelt-did-only-his.html | DEFENDS A THIRD TERM; Melbourne Paper Holds Roosevelt Did Only His Duty | True | Special Cable to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/miss-clarks-yacht-first.html | Miss Clark's Yacht First | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/lt-col-oltarsh-engineer-builder-served-as-captain-in-france-during.html | LT. COL. OLTARSH, ENGINEER, BUILDER; Served as Captain in France During World War-- Dies at Age of 57 HAD IMPORTANT PROJECTS Ruppert Building on Fifth Ave. and Santiago Theatre in Cuba Among Them | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/best-sellers-of-the-week.html | Best Sellers of the Week | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/great-neck-beats-hurricanes-8-to-6-iglehart-leads-team-to-fine.html | GREAT NECK BEATS HURRICANES, 8 TO 6; Iglehart Leads Team to Fine Victory in First Game of National 20-Goal Polo | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 462940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/fight-vs-convention-on-radio.html | Fight vs. Convention on Radio | True | ARMITAGE WHITMAN. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/plattsburg-ready-for-real-shooting-recruits-after-practice-with.html | PLATTSBURG READY FOR REAL SHOOTING; Recruits, After Practice With Unloaded Guns, Will Now Fire Rifles and Machine Guns LEAVING 'ROOKIE CLASS' Busy Week Will Also Bring Training in Gas Attacks and in Smoke-Screen Combat | True | From a Staff Correspondent | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/actors-call-children-britons-in-hollywood-will-bring-sixty-of-their.html | ACTORS CALL CHILDREN; Britons in Hollywood Will Bring Sixty of Their Own Here | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/woman-killed-in-fall-accidentally-plunges-5-stories-from-plainfield.html | WOMAN KILLED IN FALL; Accidentally Plunges 5 Stories From Plainfield, N.J., Roof | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/french-spur-task-of-nations-repair-restoration-of-wardamaged.html | FRENCH SPUR TASK OF NATION'S REPAIR; Restoration of War-Damaged Communications Held Vital to General Revival WORK READY FOR 100,000 Decrees Guard Peasant Land and Provide Loans for Resumption of Trade | True | Wireless to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/club-roster-shows-memberships-gain-20-men-listed-in-nine-or-more-or.html | CLUB ROSTER SHOWS MEMBERSHIPS GAIN; 20 Men Listed in Nine or More Organizations, Against 14 in Depression's Depth | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/kogon-to-box-la-marr.html | Kogon to Box La Marr | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/congress-ready-to-provide-funds-for-vast-arming-revenue-of.html | CONGRESS READY TO PROVIDE FUNDS FOR VAST ARMING; Revenue of $4,800,000,000 for Army and Navy Will Be Shaped, Training Mapped PROFIT TAX TO BE REVISED With Bills in Committees, Two Houses Will Be Free to Recess From Day to Day | True | By Henry N. Dorris Special To the New York Times. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/mgehee-reaches-4th-round-at-net-turns-back-randall-in-three-sets-at.html | M'GEHEE REACHES 4TH ROUND AT NET; Turns Back Randall in Three Sets at Westfield Court-- Lurie-Strain Beaten | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/metropolitan-cricket-results.html | Metropolitan Cricket Results | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/relief-wings-gets-plane-cv-whitney-gives-ship-to-group-aiding-in.html | RELIEF WINGS GETS PLANE; C.V. Whitney Gives Ship to Group Aiding in Disasters | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/joe-burk-captures-national-single-sculls-title-for-fourth.html | Joe Burk Captures National Single Sculls Title for Fourth Successive Year; PENN A.C. OARSMEN TAKE TEAM HONORS Joe Burk's 15-Length Victory Over Dubois Helps His Club Gain National Crown ANGYAL TRIUMPHS TWICE Ravenswood Sculler First in 145-Pound Races--Silvio Wins Red Bank Dash | True | By Lincoln A. Werden Special To the New York Times. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/byoir-exoneration-is-hit-as-too-hasty-patman-says-dies-committee.html | BYOIR 'EXONERATION' IS HIT AS TOO HASTY; Patman Says Dies Committee Must Hear 'Nazi Agent' Charge | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/picnic-at-tuxedo-park-mrs-william-stackpole-heads-women-planning.html | PICNIC AT TUXEDO PARK; Mrs. William Stackpole Heads Women Planning Party | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/deals-in-new-jersey-two-houses-in-union-city-are-bought-from-the.html | DEALS IN NEW JERSEY; Two Houses in Union City Are Bought From the HOLC | True | | C1B 462940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/nazis-bar-new-belgian-parties.html | Nazis Bar New Belgian Parties | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/ask-voting-rights-be-insured-reds-sixtyfive-liberals-send-an-open.html | ASK VOTING RIGHTS BE INSURED REDS; Sixty-five Liberals Send an Open Letter to Washington Alleging Local Abuses REPORT ILLEGAL ATTACKS Signers, as Non-Communists, Urge Counter-Steps by the President and Jackson | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/auction-sales.html | AUCTION SALES | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/france-prepares-fiscal-comeback-resumption-of-functions-of-the.html | FRANCE PREPARES FISCAL COMEBACK; Resumption of Functions of the Banks Achieved in Free Territory CONFIDENCE IN THE RENTES Provincial Bourses Report Gains Also in General Run of Securities | True | By Fernand Maroni Wireless To the New York Times. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/william-millar-secretary-of-the-home-fire-insurance-company.html | WILLIAM MILLAR; Secretary of the Home Fire Insurance Company | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/the-arabs-watch-syria.html | THE ARABS WATCH SYRIA | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/heads-republican-group.html | Heads Republican Group | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/engineers-approve-defense-program-committee-of-the-american-society.html | ENGINEERS APPROVE DEFENSE PROGRAM; Committee of the American Society Finds 'Production Is in Good Hands' TIME STRESSED AS FACTOR Technicians Asked to Remind Public Tempo of Industry Cannot Change Overnight | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/gives-new-capital-plan-warner-swasey-co-to-put-stock-into-publics.html | GIVES NEW CAPITAL PLAN; Warner & Swasey Co. to Put Stock Into Public's Hands | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/government-maturities-3219260700-in-year.html | Government Maturities $3,219,260,700 in Year | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/power-of-gospel-cited-missionary-declares-visits-to-indians-provide.html | POWER OF GOSPEL CITED; Missionary Declares Visits to Indians Provide Inspiration | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/new-york-ac-triumphs-43.html | New York A.C. Triumphs, 4-3 | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/mrs-dora-forbes-roosevelts-aunt-presidents-mother-at-bedside-of.html | MRS. DORA FORBES, ROOSEVELT'S AUNT; President's Mother at Bedside of Sister, Who Dies at Estate Near Newburgh at 93 STARTED TRAVELS IN 1857 Crossed Pacific 10 Times and Atlantic 'at Least Fifty'-- Long a Paris Resident | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/bavier-home-first-with-yacht-frolic-beats-shieldss-aileen-by-less.html | BAVIER HOME FIRST WITH YACHT FROLIC; Beats Shields's Aileen by Less Than Minute in Manhasset Bay Club's Regatta ROSIE LEADS ATLANTICS Corwin's Craft Shows Way to Minotaur--Turner Victor In Fleet of 18 Stars | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/tea-today-will-aid-war-relief.html | Tea Today Will Aid War Relief | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/miss-caruso-handball-victor.html | Miss Caruso Handball Victor | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/belittlement-of-truth-and-honor-scored-by-dr-nicely-as-losing-fight.html | Belittlement of Truth and Honor Scored By Dr. Nicely as Losing Fight for Democracy | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/speech-of-3126-treated-hospital-reports-it-gave-238274-treatments.html | SPEECH OF 3,126 TREATED; Hospital Reports It Gave 238,274 Treatments in Year | True | | C1B 462940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/luncheons-held-in-southampton-group-entertained-by-prince-and.html | LUNCHEONS HELD IN SOUTHAMPTON; Group Entertained by Prince and Princess Kaplanoff at the Clubhouse L.R. CONDONS ARE HOSTS Rt. Rev. E.M. Stires Guest of W.A. Kissams--R.F. Cutting 2d Gives a Supper Party | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/straw-hat-popularity-at-peak.html | Straw Hat Popularity at Peak | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/miss-rita-langston-will-become-bride-parents-make-known-her-troth.html | MISS RITA LANGSTON WILL BECOME BRIDE; Parents Make Known Her Troth to Osborne Buel Jones | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/trading-is-narrow-on-berlins-boerse-chancellor-hitlers-warning-to.html | TRADING IS NARROW ON BERLIN'S BOERSE; Chancellor Hitler's Warning to England Fails to Make Much Impression SHARE INDEX UP TO 155.67 Stocks of Concerns Likely to Gain by Reincorporation of Alsace-Lorraine Rise | True | Wireless to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/columbia-absorbs-social-work-unit-university-will-take-over-the.html | COLUMBIA ABSORBS SOCIAL WORK UNIT; University Will Take Over the Direction of New York School Founded in 1898 DR. PETTIT STAYS AS HEAD Graduates Will Get Degrees --Student Exchange Plan Is Among Advantages Listed | True | Bachrach | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/submarine-that-spared-the-bremen-is-lost-british-ship-raiding-nazi.html | Submarine That Spared the Bremen Is Lost; British Ship, Raiding Nazi Fleet, Met Liner; Reason for Sparing Liner | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/arthur-jwallack-last-original-member-of-the-lambsson-of.html | ARTHUR J.WALLACK; Last Original Member of the Lambs--Son of Actor-Manager | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/conn-called-home-from-camp.html | Conn Called Home From Camp | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/hospital-turnover-drops-in-two-years-it-has-fallen-from-85-to-27.html | HOSPITAL TURNOVER DROPS; In Two Years It Has Fallen From 85 to 27% Among City Workers | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/refugee-children-our-duty.html | REFUGEE CHILDREN: OUR DUTY | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/nazi-raiders-victims-landed-by-freighter-taken-to-dominican.html | NAZI RAIDER'S VICTIMS LANDED BY FREIGHTER; Taken to Dominican Republic --Attacker Was Merchantman | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/konoye-completes-japanese-cabinet-political-parties-ignored-in.html | KONOYE COMPLETES JAPANESE CABINET; Political Parties Ignored in Regime in Which Inner Four Will Govern CONTROLLED ECONOMY AIM Obscure Ministers Expected to Draft Election Law for One-Party Plan | True | By Hugh Byas Wireless To the New York Times. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/the-screen-at-loews-criterion.html | THE SCREEN; At Loew's Criterion | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/mayors-autograph-a-summons.html | Mayor's Autograph a Summons | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/letters-to-the-times-events-in-the-far-east-trend-viewed-as.html | Letters to The Times; Events in the Far East Trend Viewed as Depending on Joint Action by Us and Britain | True | H.J. WHIGHAM. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/the-second-hatch-act.html | THE SECOND HATCH ACT | True | | C1B 462940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/panamerican-ban-on-foreign-states-weighed-in-havana-issue-raised-as.html | PAN-AMERICAN BAN ON 'FOREIGN' STATES WEIGHED IN HAVANA; Issue Raised as Axis Disavows Aim for Sovereignty Over Western Colonies HULL'S 'KEYNOTE' AWAITED He Surveys Latin Sentiment --Laredo Bru Pleads for Defense Solidarity | True | By Harold B. Hinton Wireless To the New York Times. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/shading-is-noted-in-steel-inquiries-current-volume-of-business-is.html | SHADING IS NOTED IN STEEL INQUIRIES; Current Volume of Business Is Seen at Peak Although No Decline Is Looked For DEMAND TOPS SHIPMENTS Scrap Markets Continue to Reflect Softness--Slight Dip in Tin-Plate Rate | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/museum-to-show-old-film-comedies-development-of-features-and-shorts.html | MUSEUM TO SHOW OLD FILM COMEDIES; Development of Features and Shorts Over 40 Years to Be Traced, Starting Aug. 1 THREE CHAPLIN PROGRAMS Bunny and Finch, Harold Lloyd and Keaton Represented at Modern Art Building | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/resident-offices-report-on-trade-fall-orders-ahead-in-coats.html | RESIDENT OFFICES REPORT ON TRADE; Fall Orders Ahead in Coats, Sweaters, Lingerie, Toys, Corsets and Gloves APPAREL ACTIVITY NORMAL Possibility of Delivery Jams Fails to Boost Advance Covering Much | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/arabs-are-pushing-federation-plans-believe-european-war-affords.html | ARABS ARE PUSHING FEDERATION PLANS; Believe European War Affords Opportunity to Realize Independence Hopes PROMISES ARE RECALLED Britain Said to Have Chance to Win Support in Spite of Axis Propaganda | True | By Joseph M. Levy Wireless to the New York Times. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/auto-time-sales-upheld-in-survey-criticism-of-system-disputed-by.html | AUTO TIME SALES UPHELD IN SURVEY; Criticism of System Disputed by the National Bureau of Economic Research DIFFERENCE IN USED CARS This Type of Purchase Tends to Larger Unpaid Balances Than Those for Cash | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/lewis-fights-to-bar-defense-contracts-to-companies-which-violate.html | Lewis Fights to Bar Defense Contracts To Companies Which Violate Labor Act; MILK ARBITER FINES UNION FOR STRIKE | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/australians-spurn-peace-premier-says-fight-on-press-derides-hitler.html | AUSTRALIANS SPURN PEACE; Premier Says 'Fight On'; Press Derides Hitler Speech | True | Wireless to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/guard-packard-plant-after-a-bomb-threat-police-patrol-detroit.html | GUARD PACKARD PLANT AFTER A BOMB THREAT; Police Patrol Detroit Building but Make No Arrests | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/fur-buyer-cited-by-ftc-peekskill-firm-accused-of-posting-prices-to.html | FUR BUYER CITED BY FTC; Peekskill Firm Accused of Posting Prices to Deceive Trappers | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/applause-meter-balks-at-sifting-out-the-boos.html | 'Applause Meter' Balks At Sifting Out the Boos | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/commodity-prices-soften-in-britain-the-economists-index-is-off-in.html | COMMODITY PRICES SOFTEN IN BRITAIN; The Economist's Index Is Off in Fortnight, but Up on Year | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/pirates-vanquish-bees-53-and-162-waner-brothers-gather-seven-of.html | PIRATES VANQUISH BEES, 5-3 AND 16-2; Waner Brothers Gather Seven of Victors' 18 Blows in Pittsburg Nightcap | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/charles-a-omalley-realty-appraiser-64-set-value-of-properties-worth.html | CHARLES A. O'MALLEY, REALTY APPRAISER, 64; Set Value of Properties Worth Billions During Career | True | | C1B 462940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/dorothy-frisbie-married-becomes-bride-in-san-juan-pr-of-ralph-mcm.html | DOROTHY FRISBIE MARRIED; Becomes Bride in San Juan, P.R., of Ralph McM. Greenlee | True | Special Cable to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/roosevelt-asked-to-study-fascism-gayda-writes-that-if-he-knew-axis.html | ROOSEVELT ASKED TO STUDY FASCISM; Gayda Writes That If He Knew Axis Needs He Would Not Call Powers 'Tyranny' TERMS STAND 'IGNORANCE' Italian Editor Holds Nations Rebel Against Rule by Britain and France | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/buys-warehouse-site-american-valve-co-to-build-in-long-island-city.html | BUYS WAREHOUSE SITE; American Valve Co. to Build in Long Island City | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/army-air-defenses-to-function-as-unit-pursuit-planes-antiaircraft-a.html | ARMY AIR DEFENSES TO FUNCTION AS UNIT; Pursuit Planes, Anti-Aircraft Artillery to Act Together in August Manoeuvres CIVILIANS WILL GIVE AID Thousands, Mostly Members of Legion, Will Form a New Aircraft Warning Service | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/bomb-only-bricks-and-mud.html | 'Bomb' Only Bricks and Mud | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/new-liquor-prices-today-jerseys-revised-fair-trade-price-lists-to.html | NEW LIQUOR PRICES TODAY; Jersey's Revised 'Fair Trade' Price Lists to Go Into Effect | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/killed-repairing-radio.html | Killed Repairing Radio | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/cholera-in-shanghai-noted.html | Cholera in Shanghai Noted | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/romance-of-religion-stressed-by-mikell-faith-is-a-real-adventure.html | ROMANCE OF RELIGION STRESSED BY MIKELL; Faith Is a Real Adventure, Georgia Bishop Holds | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/the-new-order.html | THE NEW ORDER" | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/belgians-observe-their-national-day-ambassador-in-london-calls.html | BELGIANS OBSERVE THEIR NATIONAL DAY; Ambassador in London Calls Leopold Prisoner of War | True | Wireless to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/gay-berlin-belies-war-preparations-amusement-places-crowded-by.html | GAY BERLIN BELIES WAR PREPARATIONS; Amusement Places Crowded by Soldiers on Leave as New Drive Is Debated BRITISH ANSWER AWAITED Nazis Indicate They Expect No Response to Peace Move From London 'Rulers' | True | By Percival Knauth Wireless to the New York Times. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/geddes-to-design-henie-show-sets-costumes-for-her-ice-carnival-and.html | GEDDES TO DESIGN HENIE SHOW SETS; Costumes for Her Ice Carnival and Ballet Also to Be Sketched by Artist CASTING NOW UNDER WAY 'Hellzapoppin' Two Years Old Tonight-- 'Little Dog Laughed' to Open on Aug. 13 | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/work-starts-today-on-new-zoo-exhibit-100000-african-setting-to-be.html | WORK STARTS TODAY ON NEW ZOO EXHIBIT; $100,000 African Setting to Be Built in the Bronx | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/mediterranean-is-fascist-hymn.html | 'Mediterranean' Is Fascist Hymn | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/educators-ponder-barriers-to-negro-problem-of-status-of-college.html | EDUCATORS PONDER BARRIERS TO NEGRO; Problem of Status of College Graduates Is Weighed | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/news-of-the-screen-vidor-to-direct-sing-sing-film-starring.html | NEWS OF THE SCREEN; Vidor to Direct Sing Sing Film Starring Gable-- Five New Films Arrive in City This Week | True | Special to THE NEW YORK TIMES. | C1B 462940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/sterner-archery-victor-first-in-metropolitan-event-as-miss-weber.html | STERNER ARCHERY VICTOR; First in Metropolitan Event as Miss Weber Also Wins | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/quinn-victor-in-5-sets.html | Quinn Victor in 5 Sets | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/mussolini-again-pledges-aid-to-nazis-till-victory.html | Mussolini Again Pledges Aid to Nazis Till Victory | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/east-side-suites-rented-french-purchasing-agent-leases-in-349-east.html | EAST SIDE SUITES RENTED; French Purchasing Agent Leases in 349 East 49th Street | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/costa-rican-nerves-raw-innocent-chinese-is-seized-at-airport-as.html | COSTA RICAN NERVES RAW; Innocent Chinese Is Seized at Airport as Japanese Spy | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/wheat-quotations-touch-new-lows-damage-reports-from-spring-grain-be.html | WHEAT QUOTATIONS TOUCH NEW LOWS; Damage Reports From Spring Grain Belt Fail to Cause a Rally In Market CLOSING DEALS SHOW GAIN Domestic Crops Expected to Be in Excess of Actual Needs in 1940-41 Season | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/italy-restricts-exports-bans-all-except-those-deemed-profitable-to.html | ITALY RESTRICTS EXPORTS; Bans All Except Those Deemed Profitable to the Nation | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/raid-is-broken-up-outnumbered-pilots-of-raf-surprise-enemy-by-bold.html | RAID IS BROKEN UP; Outnumbered Pilots of R.A.F. Surprise Enemy by Bold Assault ONE MINESWEEPER IS LOST British Bombers Continue the Pounding of Docks and Fuel Bases in West Germany | True | By James MacDonald Special To the New York Times. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/jarvinen-betters-own-mark.html | Jarvinen Betters Own Mark | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/deals-in-the-bronx-houses-on-concourse-and-willis-avenue-in-new.html | DEALS IN THE BRONX; Houses on Concourse and Willis Avenue in New Control | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/milk-arbiter-fines-union-for-strike-sheffield-gets-first-award-of.html | MILK ARBITER FINES UNION FOR STRIKE; Sheffield Gets First Award of Kind for One-Day Tie-Up in Violation of Contract | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/ancient-walls-defy-nazi-bombs.html | Ancient Walls Defy Nazi Bombs | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/george-s-horton-55-real-estate-leader-head-of-bulkley-horton-firm.html | GEORGE S. HORTON, 55; REAL ESTATE LEADER; Head of Bulkley & Horton Firm, Brooklyn--Also a Banker | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/jerseys-and-orioles-split-doubleheader-little-giants-win-opener-64.html | JERSEY'S AND ORIOLES SPLIT DOUBLE-HEADER; Little Giants Win Opener, 6-4, but Drop Second Game, 4-1 | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/milk-strike-decision.html | MILK STRIKE DECISION | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/british-stock-index-off-568-compares-with-577-week-beforebonds-also.html | BRITISH STOCK INDEX OFF; 56.8 Compares With 57.7 Week Before-- Bonds Also Lower | True | Wireless to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/three-countries-vote-to-be-soviets-lithuania-latvia-estonia-won-by.html | THREE COUNTRIES VOTE TO BE SOVIETS; Lithuania, Latvia, Estonia Won by Russia--Ex-Officials Reported Seized | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/rumson-four-in-front-118.html | Rumson Four in Front, 11-8 | True | Special to THE NEW YORK TIMES. | C1B 462940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/british-claim-hits-on-ships-at-tobruk-report-attack-on-transports.html | BRITISH CLAIM HITS ON SHIPS AT TOBRUK; Report Attack on Transports, Supply Ships and Tanker by Naval Airplanes AN ITALIAN POST IS RAIDED Rome Also Claims Successes, Declaring Torpedo Factory at Malta Was Raided | True | Wireless to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/jacobson-keeps-trophy-wins-predictedlog-cruise-around-staten-island.html | JACOBSON KEEPS TROPHY; Wins Predicted-Log Cruise Around Staten Island 2d Time | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/new-party-formed-in-puerto-rico-bread-land-and-liberty-slogan-led.html | NEW PARTY FORMED IN PUERTO RICO; 'Bread, Land and Liberty' Slogan --Led by Marin | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/italian-sailors-rescued-six-survivors-of-the-destroyer-espero-tell.html | ITALIAN SAILORS RESCUED; Six Survivors of the Destroyer Espero Tell of Battle | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/dottie-putputs-defi-to-railroad-jaunty-motor-cruiser-forces-tearing.html | DOTTIE PUT-PUTS DEFI TO RAILROAD; Jaunty Motor Cruiser Forces Tearing Up of Rails Again So Draw Can Be Opened DELAYED AS TRAIN PASSES The Douglases, With Summer Home on Annsville Creek, Find Bitterness in Victory | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/italy-makes-plea-to-british-people-press-declares-warmongers-in.html | ITALY MAKES PLEA TO BRITISH PEOPLE; Press Declares 'Warmongers' in London Government Will Reject Hitler's Offer | True | By Telephone To the New York Times. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/umpire-target-for-riotous-fans-as-tigers-down-yanks-twice-before.html | Umpire Target for Riotous Fans as Tigers Down Yanks Twice Before 68,590; STADIUM IN UPROAR ON RULING OF FOUL Decision by Rue, Which Costs Yankees Two Runs, Brings Shower of Bottles CITY POLICE ARE CALLED Their Arrival Ends Outburst-- Tigers Win by 4-3 With 4 in Ninth and by 3-2 | True | By James P. Dawson | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/booksauthors.html | Books--Authors | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/outlines-cause-of-war-dr-macdonald-lays-it-to-failure-to-recognize.html | OUTLINES CAUSE OF WAR; Dr. MacDonald Lays It to Failure to Recognize Unity of All | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/nazis-free-us-poet-an-ambulance-driver-stratton-was-first-of.html | NAZIS FREE U.S. POET, AN AMBULANCE DRIVER; Stratton Was First of American Volunteers to Be Decorated | True | Wireless to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/shipman-takes-bike-race.html | Shipman Takes Bike Race | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/maynard-denounces-parisian-churchmen-says-britons-americans-should.html | MAYNARD DENOUNCES PARISIAN CHURCHMEN; Says Britons, Americans Should Have Stayed Until City Fell | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/daughter-to-em-hollands.html | Daughter to E.M. Hollands | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/argentine-nazi-paper-accused.html | Argentine Nazi Paper Accused | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/belgians-mourn-freedom-at-fair-ambassador-tells-saddened-audience.html | BELGIANS MOURN FREEDOM AT FAIR; Ambassador Tells Saddened Audience Valor of Army Affords Consolation DECRIES 'UNJUST' CHARGES Van der Straten-Ponthoz Asks Countrymen to Wait for Truth on Surrender | True | By Milton Bracker | C1B 462940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/mitchel-field-has-mass-first-field-service-since-1918-held-for-army.html | MITCHEL FIELD HAS MASS; First Field Service Since 1918 Held for Army Men | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/fieldston-house-sold-home-on-tibbett-ave-purchased-from-the-central.html | FIELDSTON HOUSE SOLD; Home on Tibbett Ave. Purchased From the Central Hanover | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/japan-invites-australia-to-aid-in-world-goodwill.html | Japan Invites Australia To Aid in World Good-Will | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/sham-battle-tops-soviet-sports-show-red-army-units-mark-parade-of.html | SHAM BATTLE TOPS SOVIET SPORTS SHOW; Red Army Units Mark Parade of Athletes Before Stalin | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/mutual-awaits-nazi-decision.html | Mutual Awaits Nazi Decision | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/kills-wife-and-himself-estranged-husband-is-suicide-after.html | KILLS WIFE AND HIMSELF; Estranged Husband Is Suicide After Reconciliation Fails | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/panamerican-trade.html | PAN-AMERICAN TRADE | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/foy-triumphs-on-links-beats-bogart-4-and-3-in-final-round-at.html | FOY TRIUMPHS ON LINKS; Beats Bogart, 4 and 3, in Final Round at Shenecossett | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/brahms-symphony-conducted-by-kurtz-fourth-is-heard-at-stadium.html | BRAHMS SYMPHONY CONDUCTED BY KURTZ; 'Fourth' Is Heard at Stadium-- Casadesus, Pianist, Tonight | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/white-sox-overcome-athletics-by-108-72-lyons-rigney-win-as-chicago.html | WHITE SOX OVERCOME ATHLETICS BY 10-8, 7-2; Lyons, Rigney Win as Chicago Gains Series Sweep | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/nazi-group-in-colombia-is-revealed-by-arrest.html | Nazi Group in Colombia Is Revealed by Arrest | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/plan-colony-of-homes-on-philadelphia-estate.html | Plan Colony of Homes On Philadelphia Estate | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/bay-head-parties-honor-miss-janney-her-engagement-to-william-h.html | BAY HEAD PARTIES HONOR MISS JANNEY; Her Engagement to William H. Sayen 3d Celebrated in Resort | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/congress-not-included.html | CONGRESS NOT INCLUDED | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/soviet-jailing-of-exdeacon-cited.html | Soviet Jailing of Ex-Deacon Cited | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/police-stop-bottle-barrage.html | Police Stop Bottle Barrage | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/halifax-to-reject-hitlers-bid-today-in-worldwide-broadcast-he-will.html | HALIFAX TO REJECT HITLER'S BID TODAY; In World-Wide Broadcast He Will Repeat British Resolve to Fight- -Confidence Rises | True | By Raymond Daniell Wireless To the New York Times. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/augusta-howell-to-wed-haverford-pa-girl-brideelect-of-edward-m.html | AUGUSTA HOWELL TO WED; Haverford, Pa., Girl Bride-Elect of Edward M. Bland | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/burke-and-biddle-debate-third-term-senator-says-election-of.html | BURKE AND BIDDLE DEBATE THIRD TERM; Senator Says Election of Roosevelt Would End Limit on Tenure of Presidency OPPONENT DISPUTES THIS Issue Is Whether Big Business or New Deal Should Rule, Says Solicitor General | True | Special to THE NEW YORK TIMES. | C1B 462940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/rene-seligmann-an-art-dealer-47-nephew-of-jacques-founder-of-firm.html | RENE SELIGMANN, AN ART DEALER, 47; Nephew of Jacques, Founder of Firm Bearing Name, Dies in a Hospital Here | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/mrs-jh-clews-hostess-gives-dinner-at-bolton-landing-tennis-tourney.html | MRS. J.H. CLEWS HOSTESS; Gives Dinner at Bolton Landing --Tennis Tourney Today | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/brooklyn-realty-in-new-ownership-banks-are-among-sellers-in.html | BROOKLYN REALTY IN NEW OWNERSHIP; Banks Are Among Sellers in Transactions Closed Over the Week-End DEAL ON BEDFORD AVENUE Dime Savings Disposes of Garage--Flat Is Sold in Park Slope Area | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/auto-crash-kills-doctor-trenton-obstetrician-dies-in-hospital-he.html | AUTO CRASH KILLS DOCTOR; Trenton Obstetrician Dies in Hospital He Served | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/1234776-cleared-by-champion-paper-fibre-companys-profits-for-year.html | $1,234,776 CLEARED BY CHAMPION PAPER; Fibre Company's Profits for Year to April 28 Equal to $2.24 a Common Share SALES VOLUME IMPROVES Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/marines-simulate-dunkerque-flight-the-marines-have-landed-in-long.html | MARINES SIMULATE DUNKERQUE FLIGHT; THE MARINES HAVE LANDED IN LONG ISLAND WAR GAMES | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/seen-on-the-beach-at-southampton.html | SEEN ON THE BEACH AT SOUTHAMPTON | True | Bert Morgan | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/cj-duveen-dead-dealer-in-antiques-served-40-years-with-firm-in.html | C.J. DUVEEN DEAD; DEALER IN ANTIQUES; Served 40 Years With Firm in England Before Founding Charles of London Here STRICKEN IN YONKERS, N.Y. Brother of Late Lord Duveen Brought Elizabethan Period Furniture to This Country | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/indians-set-back-red-sox-by-3220-rally-in-opener-gives-feller-15th.html | INDIANS SET BACK ' RED SOX BY 3-2,2-0; Rally in Opener Gives Feller 15th Victory--Cronin Gets 2-Run Homer Off Him DOUBLE PLAYS AID DOBSON Ostermueller's 4-Hit Job Is Wasted in Shut-out--Tribe Scores Twice in Seventh | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/11-games-for-eagles-philadelphia-pro-eleven-will-play-at-shibe-park.html | 11 GAMES FOR EAGLES; Philadelphia Pro Eleven Will Play at Shibe Park | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/society-is-preparing-for-saratoga-races-many-take-cottages-for.html | SOCIETY IS PREPARING FOR SARATOGA RACES; Many Take Cottages for Season, Which Begins July 29 | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/captain-of-sydney-describes-battle-australian-warship-that-sank.html | CAPTAIN OF SYDNEY DESCRIBES BATTLE; Australian Warship That Sank Italian Cruiser Gets Ovation in Alexandria Harbor FRENCH SAILORS PLEASED Commander Tells of Engaging 2 Ships--'Wonderful Fight' Lasted for 2 Hours | True | By James Aldridge North American Newspaper Alliance | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/student-service-expands-first-lady-and-mrs-morrow-are-elected-to.html | STUDENT SERVICE EXPANDS; First Lady and Mrs. Morrow Are Elected to Committees | True | | C1B 462940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/londons-markets-are-10-of-normal-volume-of-business-too-is-halved.html | LONDON'S MARKETS ARE 10% OF NORMAL; Volume of Business, Too, Is Halved From a Year Back When War Fear Was Brake | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/turkey-in-trade-parleys-talks-impend-with-russia-and-iraq-report-to.html | TURKEY IN TRADE PARLEYS; Talks Impend With Russia and Iraq, Report to Berlin Says | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/east-hampton-scene-of-a-housewarming-james-yateses-entertainmrs.html | EAST HAMPTON SCENE OF A 'HOUSEWARMING'; James Yateses Entertain--Mrs. Woodhouse Hostess | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/pegasus-ramblers-win-eastern-polo-league-leaders-beat-first.html | PEGASUS RAMBLERS WIN; Eastern Polo League Leaders Beat First Division, 16-9 | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/gen-crerar-named-canadian-army-head-succeeds-anderson-who-gets.html | GEN. CRERAR NAMED CANADIAN ARMY HEAD; Succeeds Anderson, Who Gets Inspector General's Post | True | By Telephone To the New York Times. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/uses-dynamite-for-suicide.html | Uses Dynamite for Suicide | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/business-to-feel-farmexport-drop-guaranty-survey-points-out-that.html | BUSINESS TO FEEL FARM-EXPORT DROP; Guaranty Survey Points Out That War's Effects Will Not Be Localized | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/reaction-sets-in-on-dutch-bourse-strength-at-reopening-of-the.html | REACTION SETS IN ON DUTCH BOURSE; Strength at Reopening of the Market Slackens as Small Liquidation Develops | True | By Paul Catz Wireless To the New York Times. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/sports-today.html | Sports Today | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/can-obey-wage-act-by-union-overtime-employers-need-not-pay-men.html | CAN OBEY WAGE ACT BY UNION OVERTIME; Employers Need Not Pay Men Twice for Extra Hours, Says Administrator Fleming CREDIT GIVEN SHOP TERMS Only Question Is Whether the Premium Puts Week's Pay at Minimum Under Law | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/rosemary-spang-fiancee-new-haven-girl-will-be-bride-of-charles.html | ROSEMARY SPANG FIANCEE; New Haven Girl Will Be Bride of Charles James Donahue | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/apawamis-honors-to-petersonhillis-they-set-back-pellwarner-in.html | APAWAMIS HONORS TO PETERSON-HILLIS; They Set Back Pell-Warner in Member-Guest Golf Event Final at Rye by 1 Up GILLIES-BARRES DEFEATED Lose to Tourney Winners in Semi-Final--Berlin-Buckbee Also Are Eliminated | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/derringer-stars-in-rout-of-giants-reds-win-61-42-paul-giving-two.html | DERRINGER STARS IN ROUT OF GIANTS; Reds Win, 6-1, 4-2, Paul Giving Two Hits in First--Homer by Frank McCormick Scores 4 YOUNG DRIVES FOR CIRCUIT Turner Outpitches Gumbert in Second--33,356 See Wallop by Lombardi Clear Field | True | By John Drebinger Special To the New York Times. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/elimination-of-the-freesterling-market-is-signal-for-favorable.html | Elimination of the Free-Sterling Market Is Signal for Favorable Comment in London | True | Wireless to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/speculation-ebbs-in-the-cotton-ring-uncertainty-over-europe-and-the.html | SPECULATION EBBS IN THE COTTON RING; Uncertainty Over Europe and the New Loan-Rate Policy Restricts Trading LIST OFF 13 TO 15 POINTS Coming Domestic Crop Closely Watched--Mills Find the Cloth Business Poor | True | | C1B 462940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/calls-for-christian-living.html | Calls for Christian Living | True | | C1B 462940 |
| 1940-07-22 | 1940-07-22 | https://www.nytimes.com/1940/07/22/archives/figure-lake-meads-size-officials-find-its-capacity-is-even-larger.html | FIGURE LAKE MEAD'S SIZE; Officials Find Its Capacity Is Even Larger Than Supposed | True | Special to THE NEW YORK TIMES. | C1B 462940 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/road-places-orders-for-13-locomotives-readings-switch-engines-to.html | ROAD PLACES ORDERS FOR 13 LOCOMOTIVES; Reading's Switch Engines to Cost $855,000—Other Contracts | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/wood-field-and-stream-big-nova-scotia-tuna.html | WOOD, FIELD AND STREAM; Big Nova Scotia Tuna | True | By Raymond R. Camp | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/tax-on-melville-estate-cut.html | Tax on Melville Estate Cut | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/to-build-westbury-track-contract-let-on-trotting-course-for-meet.html | TO BUILD WESTBURY TRACK; Contract Let on Trotting Course for Meet Aug. 26-Sept. 28 | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/washington-reserves-opinion.html | Washington Reserves Opinion | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/the-screen-the-fugitive-a-drab-british-melodrama-with-ralph.html | THE SCREEN; 'The Fugitive,' a Drab British Melodrama, With Ralph Richardson, at the Rialto | True | By Bosley Crowther | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/ashurst-demands-action-on-bridges-calls-on-senate-committee-to.html | ASHURST DEMANDS ACTION ON BRIDGES; Calls on Senate Committee to Report on Deporting Bill | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/army-trails-navy-in-defense-drive-its-program-off-to-a-slower-start.html | ARMY TRAILS NAVY IN DEFENSE DRIVE; Its Program, Off to a Slower Start, Has Been Revised, Delaying Contracts PLANS FOR 2 MILLION MEN Bottlenecks Retard Some Equipment—But Progress Is Made Despite Handicaps | True | By Hanson W. Baldwin | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/bills-introduced-in-congress.html | Bills Introduced in Congress | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/nazi-chief-expelled-from-hungarian-diet-hubay-and-aide-lose-seats.html | NAZI CHIEF EXPELLED FROM HUNGARIAN DIET; Hubay and Aide Lose Seats-- Premier Assails Tactics | True | By Telephone To the New York Times. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/warns-of-twoocean-attack.html | Warns of Two-Ocean Attack | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/fights-puerto-rico-rule-wageshours-administration-opens-attack-on.html | FIGHTS PUERTO RICO RULE; Wages-Hours Administration Opens Attack on Court Decision | True | Wireless to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/frank-w-sotak-cleveland-republican-leader-active-in-slovak.html | FRANK W. SOTAK; Cleveland Republican Leader Active in Slovak Activities | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/miss-sheer-defeats-three-tennis-rivals-miami-girl-gains-semifinals.html | MISS SHEER DEFEATS THREE TENNIS RIVALS; Miami Girl Gains Semi-Finals in Ardsley Tourney | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 462991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/greyhound-victor-in-straight-heats-champion-wins-trotting-club.html | GREYHOUND VICTOR IN STRAIGHT HEATS; Champion Wins Trotting Club Stake as Grand Circuit Meet Starts at Narragansett KUNO FIRST IN EXTRA MILE Third in Opening Whirl of the American, the Hambletonian Choice Takes Next Two | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/samuel-w-balch-rites-funeral-held-in-montclair-for-patent-solicitor.html | SAMUEL W. BALCH RITES; Funeral Held in Montclair for Patent Solicitor, Aged 78 | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/kinnick-leads-in-poll-iowa-halfback-has-most-votes-for-allstar.html | KINNICK LEADS IN POLL; Iowa Halfback Has Most Votes for All-Star Eleven | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/dance-planned-in-east-hampton-two-series-are-organized-by-junior.html | DANCE PLANNED IN EAST HAMPTON; Two Series Are Organized by Junior Colonists in Resort-- They Begin This Week GOLF TOURNAMENT HELD Miss Jean Clark Is Winner of Sailing Race--Village Fair to Take Place Friday | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/cuban-business-better.html | Cuban Business Better | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/argentine-crop-exports-up.html | Argentine Crop Exports Up | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/nuptials-are-held-for-dr-hennessy-becomes-a-bride.html | NUPTIALS ARE HELD FOR DR. HENNESSY; BECOMES A BRIDE | True | Special to THE NEW YORK TIMES.. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/bond-notes.html | BOND NOTES | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/latvian-elections-a-farce-to-envoy-bilmanis-says-vast-majority-had.html | LATVIAN ELECTIONS A FARCE TO ENVOY; Bilmanis Says Vast Majority Had to Vote Soviet Ticket or Face the Consequences ULTIMATUM IS ALLEGED Move Calling for New Regime Was Supplanted, However, by Enforced Merger Ballot | True | Times Wide World | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/french-cancel-visas-of-swiss.html | French Cancel Visas of Swiss | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/anne-b-ahern-is-wed-becomes-the-bride-of-carleton-b-robinson-in-new.html | ANNE B. AHERN IS WED; Becomes the Bride of Carleton B. Robinson in New London | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/dissolution-vote-asked-by-concern-meeting-of-stockholders-of.html | DISSOLUTION VOTE ASKED BY CONCERN; Meeting of Stockholders of Congress Cigar Company Called for Aug. 9 BUYING BY MUNSINGWEAR Directors Authorize Purchase of Shares--National Cylinder Gas Merger Plan | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/harry-a-cochran-an-exrail-official-served-as-coal-traffic-manager.html | HARRY A. COCHRAN, AN EX-RAIL OFFICIAL; Served as Coal Traffic Manager for the Baltimore & Ohio | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/lesnevich-takes-verdict-drops-sears-in-three-rounds-of-first-bout.html | LESNEVICH TAKES VERDICT; Drops Sears in Three Rounds of First Bout as Heavyweight | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/cotton-men-go-on-trial-accused-of-closing-georgia-mill-to-beat.html | COTTON MEN GO ON TRIAL; Accused of Closing Georgia Mill to Beat Union Drive | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 462991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/conference-organizes-three-key-committees-named-cuban-is-permanent.html | CONFERENCE ORGANIZES; Three Key Committees Named-- Cuban Is Permanent Chairman | True | Wireless to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/mrs-acm-anderson-sister-of-publisher-of-the-new-yorker-dies-in.html | MRS. A.C.M. ANDERSON; Sister of Publisher of The New Yorker Dies in France at 57 | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/plenipotentiary-cabinet-for-britain-urged-on-king-by-windsor-says.html | Plenipotentiary Cabinet for Britain Urged On King by Windsor, Says Italian Newspaper | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/willman-first-in-auto-race.html | Willman First in Auto Race | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/britain-drafts-neglected-acres.html | Britain 'Drafts' Neglected Acres | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/no-foreign-selling-now-fenner-beane-official-is-here-from-london.html | NO FOREIGN SELLING NOW; Fenner & Beane Official Is Here From London Office | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/advertising-news.html | Advertising News | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/henry-burt-ware-exjudge-salem-county-nj-court-of-common-pleas-dies.html | HENRY BURT WARE; Ex-Judge, Salem County, N.J., Court of Common Pleas, Dies | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/rev-patrick-j-tuigg-pastor-of-church-of-guardian-angel-in-brooklyn.html | REV. PATRICK J. TUIGG; Pastor of Church of Guardian Angel in Brooklyn | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/new-willkie-aides-served-roosevelt-to-organize-democrats-for.html | NEW WILLKIE AIDES SERVED ROOSEVELT; TO ORGANIZE DEMOCRATS FOR WILLKIE | True | Times Studio, 1940 | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/changes-expected-in-yugoslav-rule-country-believed-preparing-a.html | CHANGES EXPECTED IN YUGOSLAV RULE; Country Believed Preparing a System of Government on More Totalitarian Lines REGENT HOLDS PARLEYS Cabinet Shifts Held Imminent --Press Continues to Print Articles Favoring Axis | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/cheer-me-is-first-at-suffolk-downs-wins-fourth-straight-race.html | CHEER ME IS FIRST AT SUFFOLK DOWNS; Wins Fourth Straight Race-- Friendly Paul Romps to a Six-Length Triumph | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/city-bar-names-its-committees-stimson-heads-international-law-as.html | CITY BAR NAMES ITS COMMITTEES; Stimson Heads International Law as Standing, Special Groups Are Selected DAVIS SERVES WITH HIM Boards on Public Relations and Study of State Bar Report Have Finished Work | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/decline-of-france-in-morocco-seen-hold-on-country-is-believed.html | DECLINE OF FRANCE IN MOROCCO SEEN; Hold on Country Is Believed Lost--Moors Disgusted and Foreigners Preyed Upon U.S. PROTESTS IGNORED Nogues Set to Fight British to Keep Port for Nazi, Italian or Spanish Successor | True | By Air Mail To the New York Times. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/options-by-waldorf-system.html | Options by Waldorf System | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/brooklyn-yard-gets-work.html | Brooklyn Yard Gets Work | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/yacht-moose-is-victor-easily-wins-opening-race-for-presidents.html | YACHT MOOSE IS VICTOR; Easily Wins Opening Race for President's Trophy | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/24000000-outlay-is-approved-in-chile-plan-to-be-submitted-to.html | $24,000,000 OUTLAY IS APPROVED IN CHILE; Plan to Be Submitted to ExportImport Bank, Source of Funds | True | Special Cable to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/italian-general-killed-in-auto.html | Italian General Killed in Auto | True | | C1B 462991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/cadets-see-antiaircraft-test.html | Cadets See Anti-Aircraft Test | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/veterans-plan-reunion-members-of-78th-division-group-to-meet-again.html | VETERANS PLAN REUNION; Members of 78th Division Group to Meet Again at Fort Dix | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/dixie-clipper-off-with-11-for-lisbon-returning-to-france-on-the.html | DIXIE CLIPPER OFF WITH 11 FOR LISBON; RETURNING TO FRANCE ON THE DIXIE CLIPPER | True | Times Wide World | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/douglas-and-hanes-join-willkie-ranks-nominee-names-them-to-head.html | DOUGLAS AND HANES JOIN WILLKIE RANKS; Nominee Names Them to Head Bolting Democrats--Sets Acceptance for Aug. 17 | True | By James C. Hagerty Special To the New York Times. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/band-clinic-organized-52-musicians-of-varying-talent-to-work-under.html | BAND CLINIC ORGANIZED; 52 Musicians of Varying Talent to Work Under Observation | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/schools-accused-of-coddling-aliens-basic-american-ideals-are-often.html | SCHOOLS ACCUSED OF CODDLING ALIENS; Basic American Ideals Are Often Played Down to Please Them, Teachers Are Told VIGOROUS ACTION IS URGED Prof. Renner Would Replace European 'Dry Rot' With Sound Patriotism | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/baltic-sovietizing-effected-swiftly-land-nationalization-adopted-in.html | BALTIC SOVIETIZING EFFECTED SWIFTLY; Land Nationalization Adopted in Three States--Banks and Industries Being Taken MOSCOW TO RATIFY ACTS Germany Indicates Effort to Ignore Events, Seen at London as Involving Reich Loss | True | By Otto D. Tolischus Wireless to the New York Times. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/nazi-losses-totaled.html | Nazi Losses Totaled | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/bank-debits-increase-in-reserve-districts-total-is-108390000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $108,390,000,000 for Quarter Ended June 17 | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/lurie-gains-at-tennis-champion-extended-to-3-sets-by-kraft-in.html | LURIE GAINS AT TENNIS; Champion Extended to 3 Sets by Kraft in Northern Jersey | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/topics-in-wall-street-foreign-exchange.html | TOPICS IN WALL STREET; Foreign Exchange | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/sharp-trade-drop-shown-by-britain-import-and-export-declines-set-at.html | SHARP TRADE DROP SHOWN BY BRITAIN; Import and Export Declines Set at 16 and 20 Per Cent Respectively in June | True | Wireless to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/aviation-officer-addresses-women-pilots.html | AVIATION OFFICER ADDRESSES WOMEN PILOTS | True | Times Wide World | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/belgian-congo-backing-britain.html | Belgian Congo Backing Britain | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/hat-chain-leases-opera-house-store-thomas-begg-inc-to-open-its.html | HAT CHAIN LEASES OPERA HOUSE STORE; Thomas Begg, Inc., to Open Its First New York Unit in 1427 Broadway WATCHMAKER A LESSEE Benjamin Mellenhoff Gets Space in 730 Fifth Ave. for a Repair Shop | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/condition-of-reserve-member-banks-in-101-cities-july-17.html | Condition of Reserve Member Banks in 101 Cities July 17 | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/soldiers-guests-at-baireuth-fete-reich-also-entertains-workers-at.html | SOLDIERS GUESTS AT BAIREUTH FETE; Reich Also Entertains Workers at Wagner Performances | True | Wireless to THE NEW YORK TIMES. | C1B 462991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/gibraltar-garrison-said-to-total-10000-men-and-materials-being.html | GIBRALTAR GARRISON SAID TO TOTAL 10,000; Men and Materials Being Landed to Rush Work on Defenses | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/berlin-professes-calm-british-sources-see-loss-to-germany-of-baltic.html | BERLIN PROFESSES CALM; British Sources See Loss to Germany of Baltic Claims | True | Wireless to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/rumanian-leaders-to-go-to-germany-premier-and-foreign-minister-will.html | RUMANIAN LEADERS TO GO TO GERMANY; Premier and Foreign Minister Will Leave Tomorrow to Meet von Ribbentrop VISIT STARTS SPECULATION Hungarians Express Anxiety-- German Minority Receives Right to Arm Nationals | True | By Telephone To the New York Times. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/alleghany-to-get-collateral-funds-court-allows-substitutions-in.html | ALLEGHANY TO GET COLLATERAL FUNDS; Court Allows Substitutions in Pledges on Bond Issues of Rail Holding Concern C.&O. STOCK TO BE USED Final Agreement Seen Near on Plan of Reorganization to Simplify Indentures | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/to-direct-advertising-of-kelvinator-division.html | To Direct Advertising Of Kelvinator Division | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/carnauba-wax-eases-as-stocks-increase-loss-of-brazils-european.html | CARNAUBA WAX EASES AS STOCKS INCREASE; Loss of Brazil's European Trade Weakens Prices | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/fund-gifts-are-listed-industrial-groups-and-their-employes-donated.html | FUND GIFTS ARE LISTED; Industrial Groups and Their Employes Donated $516,667 | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/moscow-to-conclude-union-soon.html | Moscow to Conclude Union Soon | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/body-in-river-identified-winthrop-williams-advertising-man.html | BODY IN RIVER IDENTIFIED; Winthrop Williams, Advertising Man, Disappeared Feb. 5 | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/paper-output-runs-close-to-capacity-export-rise-to-june-rate-200.html | PAPER OUTPUT RUNS CLOSE TO CAPACITY; Export Rise to June Rate 200% Ahead of '39 Credited for High Operations BACKLOGS FOR 3 WEEKS New Orders Strong and Mills Count an Defense Program to Increase Sales | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/swedish-fire-on-plane.html | Swedish Fire on Plane | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/new-cabinet-crisis-reported-in-chile-five-radical-ministers-said-to.html | NEW CABINET CRISIS REPORTED IN CHILE; Five Radical Ministers Said to Be Planning Resignation | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/irish-sea-mined-against-invasion-southern-entrance-unsafe-admiralty.html | IRISH SEA MINED AGAINST INVASION; Southern Entrance Unsafe, Admiralty Warns Ships to Approach From North | True | Wireless to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/wc-mccullough-lawyer-dies-72-member-of-bar-in-cleveland-known.html | W.C. M'CULLOUGH, LAWYER, DIES, 72; Member of Bar in Cleveland Known Throughout U.S. as a Chautauqua Lecturer HE STRESSED EDUCATION Had Been Active for Many Years in Church and Civic Affairs of Home City | True | Special to THE NEW YORK TIMES. | C1B 462991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/prof-hogben-here-on-long-trip-home-wanderings-of-mathematician.html | PROF. HOGBEN HERE ON LONG TRIP HOME; Wanderings of Mathematician, Caught in Norwegian Invasion, Form Modern Odyssey | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/jerseys-win-119-after-30-defeat-macon-pitches-twohit-game-for.html | JERSEYS WIN, 11-9, AFTER 3-0 DEFEAT; Macon Pitches Two-Hit Game for Montreal in Twilight Half of Double-Bill | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/in-the-nation-events-leading-up-to-nomination-of-mr-wallace.html | In The Nation; Events Leading Up to Nomination of Mr. Wallace | True | By Arthur Krock | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/calls-isms-subversive-memphis-guild-reverses-ang-on-reds-nazis.html | CALLS ISMS SUBVERSIVE; Memphis Guild Reverses A.N.G. on Reds, Nazis, Fascists | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/root-and-hanes-confer-today.html | Root and Hanes Confer Today | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/wpa-throngs-give-fair-best-monday-20000-workers-and-families-help.html | WPA THRONGS GIVE FAIR BEST MONDAY; 20,000 Workers and Families Help Set 1940 Mark for Day -- Mayor Defends Program CALLS IT 'AMERICAN WAY' Message From Mrs. Roosevelt Praises Agency for Saving Skills of Unemployed | True | By Milton Bracker | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/no-scrap-steel-to-axis-head-of-trade-group-says-it-is-cooperating.html | NO SCRAP STEEL TO AXIS; Head of Trade Group Says It Is Cooperating on U.S. Exports | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/landis-sets-radio-plans-world-series-broadcast-rights-sold-again-to.html | LANDIS SETS RADIO PLANS; World Series Broadcast Rights Sold Again to Razor Company | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/panama-ship-sunk-nazis-are-blamed-london-reports-bombing-off-cape.html | PANAMA SHIP SUNK; NAZIS ARE BLAMED; London Reports Bombing Off Cape Finisterre--Captain and Many Others Lost . SOME OF CREW ARE SAVED Frossoula Was Third Vessel of American Registry to Be Lost During the War | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/will-marry-chinese-girl-harvard-student-to-wed-mme-chiang-kaishek.html | WILL MARRY CHINESE GIRL; Harvard Student to Wed Mme. Chiang Kai-shek Protege | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/british-destroyer-sunk-brazens-gunners-say-they-shot-down-3-planes.html | BRITISH DESTROYER SUNK; Brazen's Gunners Say They Shot Down 3 Planes While Sinking | True | Special Cable to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/french-join-in-raids.html | French Join in Raids | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/heat-wave.html | HEAT WAVE | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/abraham-bernheimer-widely-known-baltimore-banker-was-formerly.html | ABRAHAM BERNHEIMER; Widely Known Baltimore Banker Was Formerly Merchant | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/argentines-bar-cartel-breeders-and-grain-men-see-advantage-to-us.html | ARGENTINES BAR CARTEL; Breeders and Grain Men See Advantage to U.S. Only | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/barrier-to-peace-imputed-to-hitler-he-is-said-to-have-put-out-offer.html | BARRIER TO PEACE IMPUTED TO HITLER; He Is Said to Have Put Out Offer That Britain Spurned as Sacrificing France PRIOR TO REICHSTAG TALK Direct Contact of Spokesmen Reportedly Took Place at Stockholm Last Week | True | By Walter Duranty North American Newspaper Alliance | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/shortage-in-tool-men-engineers-group-says-industry-reports.html | SHORTAGE IN TOOL MEN; Engineers' Group Says Industry Reports Inadequate Staffs | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/sports-today.html | Sports Today | True | | C1B 462991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/house-gets-bill-for-mercy-ships-neutrality-act-amendment-would.html | HOUSE GETS BILL FOR 'MERCY SHIPS'; Neutrality Act Amendment Would Allow U.S. Vessels to Bring British Children | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/dr-joseph-e-gately-baltimore-physician-had-served-as-captain-in.html | DR. JOSEPH E. GATELY; Baltimore Physician Had Served as Captain in Medical Corps | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/bethlehem-financing-grace-announces-20000000-issue-will-be-sold.html | BETHLEHEM FINANCING; Grace Announces $20,000,000 Issue Will Be Sold Privately | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/philadelphia-cricketers-win.html | Philadelphia Cricketers Win | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/british-imports-increased-in-june-total-was-90770000-a-gain-of.html | BRITISH IMPORTS INCREASED IN JUNE; Total Was 90,770,000, a Gain of 8,595,000, Compared With the 1939 Period FIGURE WAS BELOW MAY Excess of Receipts Over Exports for the First Half-Year Put at 343,826,000 | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/british-to-keep-on-life-vests.html | British to Keep on Life Vests | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/mrs-robert-cummings-chicagoan-exnational-head-of-new-england-women.html | MRS. ROBERT CUMMINGS; Chicagoan Ex-National Head of New England Women | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/tigers-win-exhibition-102.html | Tigers Win Exhibition, 10-2 | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/britains-answer.html | BRITAIN'S ANSWER | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/places-bills-at-0006-treasury-sells-91day-paper-at-better-rate-than.html | PLACES BILLS AT 0.006%; Treasury Sells 91-Day Paper at Better Rate Than Last Week | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/the-texts-of-the-days-war-communiques.html | The Texts of the Day's War Communiques | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/style-show-will-aid-spring-lake-charity-made-in-america-revue-aug-2.html | STYLE SHOW WILL AID SPRING LAKE CHARITY; 'Made in America' Revue Aug. 2 to Assist Fitkin Hospital | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/japanese-impedes-shanghai-meeting-consul-too-busy-to-join-with.html | JAPANESE IMPEDES SHANGHAI MEETING; Consul Too Busy to Join With Colleagues in Effort to Combat Terrorism HE FORCES POSTPONEMENT Spokesman Evades Questions on Responsibility--Hand of Axis Is Suspected | True | By Hallett Abend Wireless To the New York Times. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/judge-patterson-plattsburg-buck-private-considered-for-post-as.html | Judge Patterson, Plattsburg Buck Private, Considered for Post as Stimson Assistant | True | From a Staff Correspondent | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/british-doctor-missing-in-france.html | British Doctor Missing in France | True | Special Cable to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/pelham-house-is-sold-tenroom-colonial-building-goes-to-helen.html | PELHAM HOUSE IS SOLD; Ten-Room Colonial Building Goes to Helen Kelleher | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/mr-tafari-enters-washroom-in-mufti-haile-selassie-emerges-in-full.html | Mr. Tafari Enters Washroom in Mufti; Haile Selassie Emerges in Full War Garb | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/british-intensify-air-raids-on-reich-ministry-reports-successful.html | BRITISH INTENSIFY AIR RAIDS ON REICH; Ministry Reports Successful Assaults on Fuel Depots --French Participate | True | By James B. Reston Special Cable To the New York Times. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/sir-george-fuller-served-as-the-premier-of-new-south-wales-from.html | SIR GEORGE FULLER; Served as the Premier of New South Wales from 1922 to 1925 | True | | C1B 462991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/france-discussed-in-hyde-park-talks-bullitt-prior-to-parley-with.html | FRANCE DISCUSSED IN HYDE PARK TALKS; Bullitt, Prior to Parley With Roosevelt, Holds Our Relations UnchangedCONFERENCE TO CONTINUEEnvoy Says He Has 'an AwfulLot to Talk About' WithExecutive | True | By Charles W. Hurd Special To the New York Times. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/letters-to-the-times-indispensability.html | Letters to The Times; 'Indispensability' | True | J.H. WALLIS. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/trade-and-industrial-news-business-trends-and-opinion-court-upholds.html | Trade and Industrial News, Business Trends and Opinion; COURT UPHOLDS FTC ON FASHION GUILD Rules Group Must Abandon Boycott of Certain Stores and Other Practices SANCTIONS NOT JUSTIFIED But Order Does Not Apply to Designs Obtained by Fraud or Bribery | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/caa-sanctions-pick-up-du-pont-air-service-passes-out-of.html | CAA SANCTIONS PICK UP; Du Pont Air Service Passes Out of Experimental Stage | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/mrs-arias-arrives-here-wife-of-panama-presidentelect-to-remain.html | MRS. ARIAS ARRIVES HERE; Wife of Panama President-Elect to Remain Three Weeks | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/spains-diplomats-leave-chile.html | Spain's Diplomats Leave Chile | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/navy-is-refitting-four-destroyers-to-rush-marines-to-any-hemisphere.html | Navy Is Refitting Four Destroyers to Rush Marines to Any Hemisphere Danger Spots | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/advertising-men-drop-drill-plan.html | Advertising Men Drop Drill Plan | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/history-repeats-itself.html | HISTORY REPEATS ITSELF | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/exchange-foils-offmarket-deal-sale-is-arranged-for-23000-kennecott.html | EXCHANGE FOILS OFF-MARKET DEAL; Sale Is Arranged for 23,000 Kennecott Copper Shares Valued at $566,867 COMMISSION CUT NOTED Move Said to Show Resolve to Block Impairment of Member Revenues | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/fire-truck-crash-kills-1-injures-9-hook-and-ladder-skids-into.html | FIRE TRUCK CRASH KILLS 1, INJURES 9; Hook and Ladder Skids Into Trolley Car in Blinding Rain in Brooklyn VICTIM IS BOY PASSENGER Four Firemen Among Those Hurt--Policeman Killed in Long Island Chase | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/court-ignores-rules-magistrate-releasing-prisoner-says-he-may.html | COURT IGNORES RULES; Magistrate, Releasing Prisoner, Says He May Exceed Powers | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/corbin-sails-for-south-america.html | Corbin Sails for South America | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/roosevelt-incites-britain-nazis-say-he-should-hide-his-head-if-she.html | ROOSEVELT INCITES BRITAIN, NAZIS SAY; He 'Should Hide His Head' if She Is Wiped Out for Barring a Hitler Peace, Paper Holds GUILT IN WAR LAID TO HIM President Is Said to Bolster Churchill's Regime--Press Is Reserved on Havana Talks | True | Wireless to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/planes-active-in-africa.html | Planes Active in Africa | True | Special Cable to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/treasury-allots-bonds-270526400-of-the-2-s-are-placed-here.html | TREASURY ALLOTS BONDS; $270,526,400 of the 2 s Are Placed Here | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/adonis-fights-indictments.html | Adonis Fights Indictments | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/garner-return-from-texas-if-ever-in-doubt-entraining-he-refuses-to.html | Garner Return From Texas, if Ever, in Doubt; Entraining, He Refuses to Discuss His Plans | True | Wired Photo-Times Wide World | C1B 462991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/chile-paper-pleased-says-roosevelt-carried-out-goodneighbor-policy.html | CHILE PAPER PLEASED; Says Roosevelt Carried Out 'Good-Neighbor' Policy | True | Special Cable to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/fleet-puts-out-to-sea-secret-operations-take-major-units-from.html | FLEET PUTS OUT TO SEA; Secret Operations Take Major Units From Hawaiian Base | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/canadian-ship-launched-but-bottle-was-empty.html | Canadian Ship Launched, But Bottle Was Empty | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/middies-see-planetarium-293-of-second-class-hear-how-to-chart.html | MIDDIES SEE PLANETARIUM; 293 of Second Class Hear How to Chart Course by Stars | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/award-for-injury-in-rush-for-tube-train-upheld.html | Award for Injury in Rush For Tube Train Upheld | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/2500-in-prenton-greet-new-bishop-griffin-arrives-there-for-his.html | 2,500 IN PRENTON GREET NEW BISHOP; Griffin Arrives There for His Enthronement Today--High Dignitaries to Attend | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/tobacco-road-run-to-end-on-aug-17-forrest-theatre-occupant-to-outdo.html | 'TOBACCO ROAD' RUN TO END ON AUG. 17; Forrest Theatre Occupant to Outdo 'Abie's Irish Rose' by 530 Performances 2,847 GIVEN SINCE 1933 Edwin Walter Never Absent Once--$2,500,000 Taken In Here, $3,000,000 on Road | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/hitler-gift-to-mussolini-is-16gun-armored-train.html | Hitler Gift to Mussolini Is 16-Gun Armored Train | True | By Telephone To the New York Times. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/text-ofsecretary-hulls-address-to-foreign-ministers-conference-at.html | Text of--Secretary Hull's Address to Foreign Ministers' Conference at Havana | True | Wired Photo--Times Wide World | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/amnesia-victim-absent-12-years.html | Amnesia Victim Absent 12 Years | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/troth-announced-of-emily-french-troth-announced.html | TROTH ANNOUNCED OF EMILY FRENCH; TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/soviet-inquiry-is-shelved.html | Soviet Inquiry Is Shelved | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/ordnance-officers-to-aid-about-400-volunteers-to-help-speed.html | ORDNANCE OFFICERS TO AID; About 400 Volunteers to Help Speed Production | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/insurance-fraud-charged-22-face-contention-they-were-paid-by-state.html | INSURANCE FRAUD CHARGED; 22 Face Contention They Were Paid by State While Working | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/lehman-asks-for-changes-in-law-so-he-can-form-home-guard-now-tells.html | Lehman Asks for Changes in Law So He Can Form Home Guard Now; Tells Congress Chiefs Present Federal Statute Forbids Recruiting in Peacetime and Suggests Making Power Clear | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/confers-on-martinique-blocker-is-on-way-as-troublespot-observer.html | CONFERS ON MARTINIQUE; Blocker Is on Way as TroubleSpot Observer | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/says-willkie-will-win-texas.html | Says Willkie Will Win Texas | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/text-of-speech-changed.html | Text of Speech Changed | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/reds-will-invade-brooklyn-today-dodgers-to-get-two-shots-at-league.html | REDS WILL INVADE BROOKLYN TODAY; Dodgers to Get Two Shots at League Leaders, Winners of Nine Double-Headers GIANTS IN ACTION TONIGHT Will Mark Return in Contest With Pirates--Yankees to Open Trip in St. Louis | True | By Joseph M. Sheehan | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/pitcher-page-goes-to-albany.html | Pitcher Page Goes to Albany | True | | C1B 462991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/to-head-defense-groups-leather-and-lumber-officials-are-chosen-by.html | TO HEAD DEFENSE GROUPS; Leather and Lumber Officials Are Chosen by Stettinius | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/presidents-message-to-congress.html | President's Message to Congress | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/bonura-shuttles-back-to-chicago-cubs-acquire-slugger-for-10000.html | Bonura Shuttles Back to Chicago; Cubs Acquire Slugger for $10,000; Senators Send Itinerant First Baseman to National League Again--Giants Returned Him After Purchase for $25,000 | True | Times Wide World | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/german-league-in-court-former-officers-ordered-to-give-records-to.html | GERMAN LEAGUE IN COURT; Former Officers Ordered to Give Records to New Regime | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/runaround-is-seen-in-the-kern-inquiry-ellis-council-committees.html | 'RUNAROUND' IS SEEN IN THE KERN INQUIRY; Ellis, Council Committee's Lawyer, Charges Failure to Supply Information HIS SUBPOENAS IGNORED Civil Service Head Counters by Questioning Power of City Investigating Body | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/army-bids-opened-on-textile-supplies-quartermaster-also-issues-list.html | ARMY BIDS OPENED ON TEXTILE SUPPLIES; Quartermaster Also Issues List of Additional Needs | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/flint-glass-parley-begins.html | Flint Glass Parley Begins | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/denies-rumor-about-line-head-of-italian-company-here-says-offices.html | DENIES RUMOR ABOUT LINE; Head of Italian Company Here Says Offices Will Stay Open | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/tead-scores-colleges-says-higher-education-is-fundamentally.html | TEAD SCORES COLLEGES; Says 'Higher Education Is Fundamentally Bankrupt' | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/italian-submarine-sunk.html | Italian Submarine Sunk | True | Wireless to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/to-ease-export-strictures.html | To Ease Export Strictures | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/peter-maher-71-an-oldtime-boxer-survivor-of-john-l-sullivan-days.html | PETER MAHER, 71, AN OLDTIME BOXER; Survivor of John L. Sullivan Days Fought Champion-- Dies in Baltimore BEGAN RING CAREER AT 13 Met Bob Fitzsimmons in Three Encounters--Was Knocked Out by Kid McCoy | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/rome-church-to-close-paulist-fathers-are-last-group-of-americans.html | ROME CHURCH TO CLOSE; Paulist Fathers Are Last Group of Americans Functioning There | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/declines-a-newport-villa.html | Declines a Newport Villa | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/pedals-to-willkie-notification.html | Pedals to Willkie Notification | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/robert-casadesus-stadium-soloist-mozart-and-liszt-concerti-are.html | ROBERT CASADESUS STADIUM SOLOIST; Mozart and Liszt Concerti Are Played in Program of the Philharmonic Symphony EFREM KURTZ CONDUCTS Orchestral Music Includes the Weber 'Oberon' Overture and Bloch Nocturne | True | By Olin Downes | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/halifax-adamant-an-unbridgeable-chasm-separates-two-ways-of-life-he.html | HALIFAX ADAMANT; An Unbridgeable Chasm Separates Two Ways of Life, He Declares PLEDGES FIGHT TO FINISH He Says War Will Go On Until 'Freedom for Ourselves and Others Is Secured' | True | By Raymond Daniell Special Cable To the New York Times. | C1B 462991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/envoy-to-argentina-stands-pat.html | Envoy to Argentina "Stands Pat" | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/mrs-df-mpherson-berkshire-hostess-entertains-with-a-dinner-at-court.html | MRS. D.F. M'PHERSON BERKSHIRE HOSTESS; Entertains With a Dinner at Court Hill in Pittsfield | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/says-reds-formed-women-shoppers-former-movie-writer-tells-dies.html | SAYS REDS FORMED WOMEN SHOPPERS; Former Movie Writer Tells Dies Group She, as Communist, Helped Start Group NAMES STAR AS SPONSOR Testifies Radicals Control Los Angeles Newspaper Guild and Young Democrats | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/red-to-lose-citizenship-judge-will-cancel-papers-of-california.html | RED TO LOSE CITIZENSHIP; Judge Will Cancel Papers of California Party Official | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/cmtc-command-shifts-officers-of-77th-division-take-over-at-fort-dix.html | C.M.T.C. COMMAND SHIFTS; Officers of 77th Division Take Over at Fort Dix | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/british-scoff-at-claims.html | British Scoff at Claims | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/mutual-life-plans-east-side-building-2story-business-structure.html | MUTUAL LIFE PLANS EAST SIDE BUILDING; 2-Story Business Structure Costing $75,000 to Go Up on Madison Ave. Corner QUEENS FILINGS CONTINUE Architects Submit Details for Many Small Dwellings in Various Sections | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/airports-for-new-york.html | AIRPORTS FOR NEW YORK | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/east-harlem-house-figures-in-cash-deal-sixstory-house-at-323-east.html | EAST HARLEM HOUSE FIGURES IN CASH DEAL; Six-Story House at 323 East 101st Street in New Hands | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/steel-rate-at-1940-peak-up-l6-in-week-to-882.html | Steel Rate at 1940 Peak; Up 1.6% in Week to 88.2% | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/berlin-reports-chautemps-will-combat-u-s-sway-over-french-colonies.html | Berlin Reports Chautemps Will Combat U. S. Sway Over French Colonies in West | True | Times Wide World, 1940 | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/panamerican-labor-backs-havana-aims-woll-calls-for-a-practical-and.html | PAN-AMERICAN LABOR BACKS HAVANA AIMS; Woll Calls for a 'Practical and Positive' Hemisphere Program | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/estonia-fascist-a-suicide.html | Estonia Fascist a Suicide | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/trinidad-to-give-britain-planes.html | Trinidad to Give Britain Planes | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/2500000-of-bonds-placed-by-mobile-van-ingen-group-gets-tunnel.html | $2,500,000 OF BONDS PLACED BY MOBILE; Van Ingen Group Gets Tunnel Revenue Anticipation Issue -- Other Financing | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/ulmanis-reported-wounded.html | Ulmanis Reported Wounded | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/texas-corporation-nets-240-a-share-income-in-first-half-is-put-at.html | TEXAS CORPORATION NETS $2.40 A SHARE; Income in First Half Is Put at $26,000,000--Result Year Ago Was 64c a Share FOREIGN EQUITY NOT GIVEN Earnings Figures Reported by Other Concerns With Comparative Data | True | | C1B 462991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/knox-urges-action-be-taken-at-once-on-defense-funds-secretary-and.html | KNOX URGES ACTION BE TAKEN AT ONCE ON DEFENSE FUNDS; Secretary and Admiral Stark Ask House Group to Speed Roosevelt's Request BUILDING UNIT IS NAMED Committee of Six Will Work Jointly With the Advisory Defense Commission | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/turner-speed-flier-is-hurt.html | Turner, Speed Flier, Is Hurt | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/booksauthors.html | Books--Authors | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/minimum-wages-set-for-hotel-workers-board-appointed-by-the-state.html | MINIMUM WAGES SET FOR HOTEL WORKERS; Board Appointed by the State Establishes Women's Pay Rate | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/auto-output-off-more-than-seasonally-toolmaker-shortage-delays-4l.html | Auto Output Off More Than Seasonally; Toolmaker Shortage Delays '4l Models | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/summer-suitings-to-open-15c-higher-sellers-take-orders-for-1941-at.html | SUMMER SUITINGS TO OPEN 15C HIGHER; Sellers Take Orders for 1941 'at Value,' Preliminary to Showings Next Week NO CARRYOVERS FROM '40 Retail Season Began Slowly but Recent Pickup Put Total Above 1939 | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/court-gets-vote-case-will-review-bayonne-clerks-ruling-on-election.html | COURT GETS VOTE CASE; Will Review Bayonne Clerk's Ruling on Election Call | | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/british-troops-jam-ulster.html | British Troops Jam Ulster | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/eleanore-benedict-a-bride.html | Eleanore Benedict a Bride | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/divorces-park-benjamin-wife-in-reno-charged-cruelty-decree-to-mrs.html | DIVORCES PARK BENJAMIN; Wife in Reno Charged Cruelty-- Decree to Mrs. Bouvier | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/laughter-ever-young.html | LAUGHTER, EVER YOUNG | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/national-guard-orders.html | National Guard Orders | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/new-york-couple-die-on-first-plane-trip-child-and-pilot-hurt-in.html | NEW YORK COUPLE DIE ON FIRST PLANE TRIP; Child and Pilot Hurt in Crash of Amphibian at Vineyard Haven | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/film-monopoly-trial-put-off.html | Film Monopoly Trial Put Off | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/texas-to-hold-oil-proration-hearing-aug-1-governor-of-oklahoma.html | Texas to Hold Oil Proration Hearing Aug. 1; Governor of Oklahoma Abstains From Call | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/french-assets-studied-morgenthau-waits-to-hear-state-department.html | FRENCH ASSETS STUDIED; Morgenthau Waits to Hear State Department View | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/county-trust-co-expands-white-plains-bank-takes-over-concern-in.html | COUNTY TRUST CO. EXPANDS; White Plains Bank Takes Over Concern in Pleasantville | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 462991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/green-incometax-return-eliminated-by-treasury.html | Green Income-Tax Return Eliminated by Treasury | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/americans-in-france-all-believed-safe-consular-officials-aid-them.html | AMERICANS IN FRANCE ALL BELIEVED SAFE; Consular Officials Aid Them in Occupied and Unoccupied Zones | True | Wireless to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/fire-department.html | Fire Department | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/panama-bananas-entirely-to-us.html | Panama Bananas Entirely to U.S. | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/dresses-for-fall-1piece-look-like-2-fair-show-presents-slogan-every.html | DRESSES FOR FALL 1-PIECE, LOOK LIKE 2; Fair Show Presents Slogan, 'Every Stitch American' | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/approve-agreement-with-sec.html | Approve Agreement With SEC | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/20-varieties-on-one-tree-connecticut-gardener-has-whole-apple.html | 20 VARIETIES ON ONE TREE; Connecticut Gardener Has Whole Apple Orchard on One Trunk | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/two-skippers-tie-in-womens-series-misses-mcintyre-and-curtis-share.html | TWO SKIPPERS TIE IN WOMEN'S SERIES; Misses McIntyre and Curtis Share Honors as Syce Cup Races Start on Sound | True | By James Robbins Special To the New York Times. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/gas-refrigerators-to-have-good-year-broader-markets-reported-at.html | GAS REFRIGERATORS TO HAVE GOOD YEAR; Broader Markets Reported at Servel Meeting | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/ciano-wires-thanks-to-hitler.html | Ciano Wires Thanks to Hitler | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/mrs-ws-jarvis-hostess-entertains-in-bolton-landing-for-the-john.html | MRS. W.S. JARVIS HOSTESS; Entertains in Bolton Landing for the John Adriances | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/500000-italians-settled-in-africa.html | 500,000 Italians Settled in Africa | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/increase-in-loans-reported-by-banks-reserve-system-shows-rise-of.html | INCREASE IN LOANS REPORTED BY BANKS; Reserve System Shows Rise of $17,000,000 in Advances to Farms and Trade 101 CITIES MAKE REPORTS Demand Deposits Adjusted Are $108,000,000 More Than a Week Ago | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/hempstead-club-in-front-forest-hill-fc-sleepy-hollow-other-golf.html | HEMPSTEAD CLUB IN FRONT; Forest Hill F.C., Sleepy Hollow Other Golf League Leaders | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/col-jemison-retires-commander-of-114th-infantry-of-jersey-acts.html | COL. JEMISON RETIRES; Commander of 114th Infantry of Jersey Acts After Hearing | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/aristocratic-furs-in-1000000-show-fashion-display-presents-the.html | ARISTOCRATIC FURS IN $1,000,000 SHOW; Fashion Display Presents the Costliest of Pelts--Sable Wrap Valued at $50,000 PLATINA COAT MODELED Exhibition in I.J. Fox Salon Is Benefit for the Red Cross and A.E.F. Association | True | By Virginia Pope | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/protest-sent-to-roosevelt.html | Protest Sent to Roosevelt | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/conferees-discuss-excess-profits-tax-doughton-says-bill-may-apply.html | CONFEREES DISCUSS EXCESS PROFITS TAX; Doughton Says Bill May Apply Only to Corporations | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/jenkins-auto-topples-records-in-daylong-run-on-salt-beds-many-marks.html | Jenkins' Auto Topples Records In Day-Long Run on Salt Beds; Many Marks Broken as 24-Hour Test Nears End in Utah--Averages 170.58 M.P.H. for 2,000 Miles in the Modern Meteor | True | | C1B 462991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/football-league-sets-55-contests-national-circuit-season-to-start.html | FOOTBALL LEAGUE SETS 55 CONTESTS; National Circuit Season to Start Sept. 8 With Cards Playing in Pittsburgh GIANTS OPEN WEEK LATER But Initial Home Game Will Be on Oct. 13--Dodgers' First Ebbets Field Date Oct. 4 | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/us-cruiser-at-peruvian-port.html | U.S. Cruiser at Peruvian Port | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/pressure-to-sell-hits-july-wheat-open-interest-in-delivery-which.html | PRESSURE TO SELL HITS JULY WHEAT; Open Interest in Delivery Which Goes Off the Board Today Sharply Reduced LIST ENDS 5/8 TO 1c DOWN Corn Rallies Sharply Because of Hot and Dry Weather-- Minor Grains Firm | True | Special to THE NEW YORK TIMES.. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/7-buildings-at-fair-to-remain-in-park-goodrich-center-the-house-of.html | 7 BUILDINGS AT FAIR TO REMAIN IN PARK; Goodrich Center, the House of Jewels, Japan's Pavilion and Polish Tower Will Stay ALSO GARDENS ON PARADE Masterpieces of Art Structure Will Stand, but Offer of Igloo Is Turned Down | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/swedes-reply-to-britain-assert-german-transit-pact-will-not-add-to.html | SWEDES REPLY TO BRITAIN; Assert German Transit Pact Will Not Add to Nazis in Norway | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/athletics-top-lancaster-75.html | Athletics Top Lancaster, 7-5 | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/sea-breezes-ease-893-heat-in-city-rains-in-metropolitan-area.html | SEA BREEZES EASE 89.3 HEAT IN CITY; Rains in Metropolitan Area Aid-- Weather Bureau Sees Only Temporary Relief | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/commodity-index-down-annalist-shows-drop-for-third-consecutive-week.html | COMMODITY INDEX DOWN; Annalist Shows Drop for Third Consecutive Week | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/war-risk-rates-higher-advance-applies-to-belligerent-vessels-in.html | WAR RISK RATES HIGHER; Advance Applies to Belligerent Vessels in This Hemisphere | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/savold-seeks-conn-fight.html | Savold Seeks Conn Fight | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/cargo-ships-to-carry-arms-would-accompany-destroyertransports-if-a.html | CARGO SHIPS TO CARRY ARMS; Would Accompany DestroyerTransports if a Call Came | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/canada-buys-400-engines.html | Canada Buys 400 Engines | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/erickson-estate-set-at-5005131-advertising-mans-widow-the-principal.html | ERICKSON ESTATE SET AT $5,005,131; Advertising Man's Widow, the Principal Beneficiary, Gets Life Income of Residuary ART VALUED AT $457,225 $250,000 Rembrandt Among 10 Paintings Listed in Transfer Tax Appraisal | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/timed-with-hulls-speech-presidents-plan-viewed-as-blunt-answer-to.html | TIMED WITH HULL'S SPEECH; President's Plan Viewed as Blunt Answer to Totalitarianism | True | By Charles W. Hurd Special To the New York Times. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/kogon-beats-lamarr-in-eightround-bout-new-haven-lightweight-rallies.html | KOGON BEATS LAMARR IN EIGHT-ROUND BOUT; New Haven Lightweight Rallies to Win at Coliseum | True | | C1B 462991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/miss-helene-bruns-wed-to-lieutenant-bride-of-martin-bell-chandler.html | MISS HELENE BRUNS WED TO LIEUTENANT; Bride of Martin Bell Chandler, U.S.A., in Yonkers Church | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/auction-sales.html | AUCTION SALES | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/vanzo-signs-with-lions.html | Vanzo Signs With Lions | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/250-old-folk-join-outing-on-hudson-65-years-of-age-and-upward-they.html | 250 OLD FOLK JOIN OUTING ON HUDSON; 65 Years of Age and Upward, They Dance, Play Games on a Sail as Guests of City LUNCHEON SERVED ON BOAT Park Department Band Gives Program--Mayor's Aide at Pier as Party Leaves | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/chile-leftists-end-pact-repudiate-government-accord-to-seek-latin.html | CHILE LEFTISTS END PACT; Repudiate Government Accord to Seek Latin Federation | True | Special Cable to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/pirates-bow-to-farm-team.html | Pirates Bow to Farm Team | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/police-department-police-department.html | Police Department; Police Department | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/nazis-say-foes-tried-sabotage-in-rumania-proof-of-belgian-invasion.html | NAZIS SAY FOES TRIED SABOTAGE IN RUMANIA; Proof of Belgian Invasion Plan Also Claimed in New Charges | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/student-health-tests-city-college-entrants-face-tuberculosis-survey.html | STUDENT HEALTH TESTS; City College Entrants Face Tuberculosis Survey | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/action-is-declared-as-canadas-reply-mackenzie-king-and-opposition.html | 'ACTION' IS DECLARED AS CANADA'S REPLY; Mackenzie King and Opposition Pledge Fight With Britain | True | By Telephone To the New York Times. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/part-of-message-undelivered.html | Part of Message Undelivered | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/mrs-oakey-gives-southampton-fete-has-buffet-dinner-at-studio-her.html | MRS. OAKEY GIVES SOUTHAMPTON FETE; Has Buffet Dinner at Studio, Her Home, for Daughter and House Party Guests MRS. JOHNSON A HOSTESS Entertains at Cocktail Party --Mrs. John Sloane and Mrs. A.H. Ball Receive | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/ridicules-our-army-italian-paper-also-villifies-roosevelt-in-war.html | RIDICULES OUR ARMY; Italian Paper Also Villifies Roosevelt in War Article | True | By Telephone To the New York Times. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/independent-store-sales-up-67-in-june-industrial-states-had-gains.html | Independent Store Sales Up 6.7% in June; Industrial States Had Gains Up to 13% | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/silesianamerican-to-pay-corporation-will-give-interest-on-bonds-due.html | SILESIAN-AMERICAN TO PAY; Corporation Will Give Interest on Bonds Due on Aug. 1 | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/arsenal-worker-killed-violinist-operated-highvoltage-metalpressing.html | ARSENAL WORKER KILLED; Violinist Operated High-Voltage Metal-Pressing Machine | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/text-of-halifax-speech-spurning-nazi-peace.html | Text of Halifax Speech Spurning Nazi Peace | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/trade-commission-cases-hat-maker-agrees-to-modify-claimsfur-buyer.html | TRADE COMMISSION CASES; Hat Maker Agrees to Modify Claims--Fur Buyer Cited | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/international-bids-low-on-army-shoes-other-tenders-seek-only-parts.html | INTERNATIONAL BIDS LOW ON ARMY SHOES; Other Tenders Seek Only Parts of 452,028-Pair Order | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/58000-in-new-zealand-join-up.html | 58,000 in New Zealand Join Up | True | | C1B 462991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/brokers-seek-more-trade-chicago-exchange-names-group-to-study-plans.html | BROKERS SEEK MORE TRADE; Chicago Exchange Names Group to Study Plans | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/appeal-bond-posted-in-suit-over-diamond-winston-will-contest-award.html | APPEAL BOND POSTED IN SUIT OVER DIAMOND; Winston Will Contest Award of Damages to London Firm | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/would-extend-exemption-general-electric-and-others-to-get-hearing.html | WOULD EXTEND EXEMPTION; General Electric and Others to Get Hearing on Friday | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/trotting-purses-taxed-kentucky-will-take-15-per-cent-under-new.html | TROTTING PURSES TAXED; Kentucky Will Take 15 Per Cent Under New State Law | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/paris-couturiers-look-for-revival-textile-and-fashion-leaders-find.html | PARIS COUTURIERS LOOK FOR REVIVAL; Textile and Fashion Leaders Find Facilities Virtually Unharmed by War CANCEL MOVE TO BIARRITZ Some Houses in Capital Reopen as the Silk and Woolen Centers Plan Output | True | By Kathleen Cannell By Clipper To the New York Times. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/protestscuban-election-opposition-presents-petition-to-superior.html | PROTESTSCUBAN ELECTION; Opposition Presents Petition to Superior Tribunal | True | Wireless to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/jersey-field-topped-by-farrellkammer-baltusrol-pro-and-partner-win.html | JERSEY FIELD TOPPED BY FARRELL-KAMMER; Baltusrol Pro and Partner Win With 60 in Suburban Golf | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/brokers-aide-believed-suicide.html | Broker's Aide Believed Suicide | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/ekenbergs-condition-fair.html | Ekenberg's Condition 'Fair' | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/la-guardia-to-visit-plattsburg.html | La Guardia to Visit Plattsburg | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/loses-65000-necklace.html | Loses $65,000 Necklace | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/london-sees-hitch-for-reich.html | London Sees Hitch for Reich | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/british-aiding-us-l0thian-declares-if-isles-can-hold-out-until-1942.html | BRITISH AIDING US, L0THIAN DECLARES; If Isles Can Hold Out Until 1942 Our Rearming Will Spell Victory, He Says | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/of-local-origin.html | Of Local Origin | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/grand-coulee-dam-95-complete.html | Grand Coulee Dam 95% Complete | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/britain-pushes-exports.html | Britain Pushes Exports | True | Special Correspondence, THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/queens-houses-attract-buyers-three-dwellings-in-jackson-heights-are.html | QUEENS HOUSES ATTRACT BUYERS; Three Dwellings in Jackson Heights Are Transferred to New Owners | True | | C1B 462991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/lamp-prices-firm-with-buyers-busy-imported-goods-however-are-15-to.html | LAMP PRICES FIRM, WITH BUYERS BUSY; Imported Goods, However, Are 15 to 25% Higher at Show Here BUDGETS ARE 10% LARGER Makers Reluctant to Book Beyond 60 Days--Regency Types Are Popular | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/interamerican-policies.html | INTER-AMERICAN POLICIES | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/farm-credit-agency-cuts-rates.html | Farm Credit Agency Cuts Rates | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/fugitive-couple-traced-girl-who-stole-4700-from-father-reported-in.html | FUGITIVE COUPLE TRACED; Girl Who Stole $4,700 From Father Reported in Philadelphia | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/auto-deaths-fewer-during-week-in-city-drop-in-number-injured-also.html | AUTO DEATHS FEWER DURING WEEK IN CITY; Drop in Number Injured Also Reported by the Police | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/predicts-churchill-fall-rome-paper-reports-prospect-of-budget.html | PREDICTS CHURCHILL FALL; Rome Paper Reports Prospect of Budget Deadlock | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/events-today.html | Events Today | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/danes-short-of-feed-will-kill-1000000-pigs.html | Danes Short of Feed Will Kill 1,000,000 Pigs | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/the-dance-of-death.html | THE DANCE OF DEATH | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/action-on-b-m-plan-head-of-road-says-it-will-be-consummated-on.html | ACTION ON B.& M. PLAN; Head of Road Says It Will Be Consummated on Thursday | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/payment-by-rutland-postponed.html | Payment by Rutland Postponed | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/news-of-markets-in-european-cities-junior-rails-rally-sharply-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Junior Rails Rally Sharply in London--Gilt-Edge List Off After Firm Start DULL SESSION IN BERLIN Leading Issues Soften on the Boerse--Unofficial Deals Stopped in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/sharp-rise-in-bookings-is-shown-by-douglas-aircraft-and-brewster.html | Sharp Rise in Bookings Is Shown By Douglas Aircraft and Brewster; Sales Also Higher in SixMonth Period--Profit Put at $5.65 a Share by D.W. Douglas, Against $2.65 in '39 | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/to-show-selevision-here-new-machine-will-help-to-bring-buyers-and.html | TO SHOW SELEVISION HERE; New Machine Will Help to Bring Buyers and Sellers Together | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/admits-gem-smuggling-agent-for-ring-here-caught-when-he-flees-war.html | ADMITS GEM SMUGGLING; Agent for Ring Here Caught When He Flees War Zone | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/sutherland-picks-camp-dodger-eleven-to-train-at-hun-school-in.html | SUTHERLAND PICKS CAMP; Dodger Eleven to Train at Hun School in Princeton | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/tennis-luncheon-today-in-rumson-mrs-gurdon-maynard-to-give-party.html | 'TENNIS LUNCHEON' TODAY IN RUMSON; Mrs. Gurdon Maynard to Give Party for Women Players | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/chinese-are-planning-economics-ministry-tv-soongs-visit-here-said.html | CHINESE ARE PLANNING ECONOMICS MINISTRY; T.V. Soong's Visit Here Said to Be Part of Preparation | True | | C1B 462991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/mrs-reynolds-gains-threestroke-lead-in-westchesterfairfield-open.html | Mrs. Reynolds Gains Three-Stroke Lead in Westchester-Fairfield Open Golf; KNOLLWOOD STAR PACES FIELD OF 69 Mrs. Reynolds, Making Return to Tournament Golf, Cards 79 on Woodway Course MISS NICHOLS, 82, SECOND Mrs. Rodney and Miss Byrne Next at 84 in the First Round of Title Competition | True | By Maureen Orcutt Special To the New York Times. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/18-senators-talk-of-sitdown-strike-in-third-term-race-prominent.html | 18 SENATORS TALK OF 'SITDOWN STRIKE' IN THIRD TERM RACE; Prominent Democrats in Upper Chamber Discuss 'Going Fishing' During Campaign GARNER LEAVES FOR HOME Undecided About Coming Back, He Says, Gibing at President -Capital Watches Bolters | True | By Turner Catledge Special To the New York Times. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/mrs-ephie-e-williams-atlanta-educator-and-author-dies-at-the-age-of.html | MRS. EPHIE E. WILLIAMS; Atlanta Educator and Author Dies at the Age of 76 | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/business-world-mail-requests-increase-here.html | Business World; Mail Requests Increase Here | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/pleads-guilty-in-bail-racket.html | Pleads Guilty in Bail Racket | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/sears-cup-yachting-shifted.html | Sears Cup Yachting Shifted | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/britain-banning-tin-can-to-use-metal-for-war.html | Britain Banning Tin Can To Use Metal for War | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/offers-depress-free-pound-here-only-a-small-commercial-demand.html | OFFERS DEPRESS FREE POUND HERE; Only a Small Commercial Demand Appears and Rate Dips 7 Cents to $3.82 | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/engagement-of-miss-claire-corrigan-to-augustin-j-powers-jr.html | Engagement of Miss Claire Corrigan To Augustin J. Powers Jr. Announced | True | Ira L. Hill | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/will-push-tva-power-bill.html | Will Push TVA Power Bill | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/berlin-reports-successes.html | Berlin Reports Successes | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/rogers-gets-attells-post.html | Rogers Gets Attell's Post | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/screen-news-here-and-in-hollywood-gary-cooper-expected-to-play-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Gary Cooper Expected to Play in Warner's 'The Amazing Story of Sergeant York' 'PAGO PAGO' COMING HERE Scheduled at Radio City Music Hall to Follow 'All This and Heaven, Too' Showing | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/realty-financing.html | REALTY FINANCING | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/guild-to-appeal-ruling-but-am-post-says-decision-upholds-basic.html | GUILD TO APPEAL RULING; But A.M. Post Says Decision Upholds Basic Policies | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/push-food-stamp-plan-nassau-supervisors-vote-fund-of-50000-for-them.html | PUSH FOOD STAMP PLAN; Nassau Supervisors Vote Fund of $50,000 for Them | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/bank-expected-to-vote-on-chairmanship-today.html | Bank Expected to Vote On Chairmanship Today | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/new-follansbee-securities.html | New Follansbee Securities | True | | C1B 462991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/bostons-population-fell.html | Boston's Population Fell | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/dividend-news-hearn-department-stores.html | DIVIDEND NEWS; Hearn Department Stores | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/report-of-hu-shihs-recall-denied.html | Report of Hu Shih's Recall Denied | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/40hour-defense-week-is-urged-by-fleming.html | 40-Hour Defense Week Is Urged by Fleming | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/silent-on-german-plans-british-refuse-to-discuss-report-of-massing.html | SILENT ON GERMAN PLANS; British Refuse to Discuss Report of Massing at French Ports | True | Special Cable to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/texas-four-triumphs-easily-smiths-six-scores-mark-114-victory-he.html | Texas Four Triumphs Easily; SMITH'S SIX SCORES MARK 11-4 VICTORY He Stars as Texas Eliminates East Williston in National 20-Goal Polo at Roslyn BOSTWICK FIELD WINS, 6-3 Skiddy von Stade Paces Team to Triumph Over Delhi in Game Marred by Rain | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/soft-coal-prices-due-soon.html | Soft Coal Prices Due Soon | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/pennsylvania-opens-job-school.html | Pennsylvania Opens Job School | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/watson-team-wins-with-bestball-63-hudson-river-pro-paired-with.html | WATSON TEAM WINS WITH BEST-BALL 63; Hudson River Pro, Paired With Gurney, Again Takes Honors in Westchester Golf SHOOTS AN INDIVIDUAL 70 Ties Galgano and Runyan for First Place--Schanzer and Goldstone Set Pace | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/riggs-turns-back-steele-in-extra-set-as-seabright-tennis-tourney.html | Riggs Turns Back Steele in Extra Set as Seabright Tennis Tourney Starts; PODESTA RALLIES TO DEFEAT SHIELDS Wins on Seabright Court by 3-6, 6-3, 6-4--Parker and Kramer Among Victors MISS JACOBS WITHDRAWS Miss Winthrop Eliminated by Miss Hirsh--Sarah Palfrey Impressive in Triumph | True | By Allison Danzig Special To the New York Times. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/business-records.html | BUSINESS RECORDS | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/roosevelt-urges-loans-to-americas-sets-figure-at-500000000-favors.html | ROOSEVELT URGES LOANS TO AMERICAS; Sets Figure at $500,000,000 --'Favors 'Free Hand' for Export-Import Bank | True | By John H. Crider Special To the New York Times. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/erickson-court-plea-up-today.html | Erickson Court Plea Up Today | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/drowns-in-lily-pond-mrs-gavits-gardener-won-many-california-prizes.html | DROWNS IN LILY POND; Mrs. Gavit's Gardener Won Many California Prizes | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/swedish-shipment-rule-british-give-navicert-procedure-on-route-via.html | SWEDISH SHIPMENT RULE; British Give Navicert Procedure on Route Via Finland | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/june-arms-buying-set-a-record-here-export-licenses-for-britain-were.html | JUNE ARMS BUYING SET A RECORD HERE; Export Licenses for Britain Were $70,968,038, Greater Than Five-Month Total | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/mrs-isaac-n-mills-supreme-court-justices-widow-dies-in-mount-vernon.html | MRS. ISAAC N. MILLS; Supreme Court Justice's Widow Dies in Mount Vernon | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/transfer-opposed-us-proposes-eventual-return-of-territories-or.html | TRANSFER OPPOSED; U.S. Proposes Eventual Return of Territories or Their Liberation HAVANA PARLEY CAUTIOUS Secretary Pledges Our Aid In Temporary Devices to Tide Over Economic Crisis | True | By Harold B. Hinton Wireless To the New York Times. | C1B 462991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/books-published-today.html | Books Published Today | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/italy-claims-hits-on-3-british-ships-battleship-and-two-cruisers.html | ITALY CLAIMS HITS ON 3 BRITISH SHIPS; Battleship and Two Cruisers Were Damaged in Battles of July 8-13, Rome LONDON ISSUES A DENIAL Air Activity Intense on Africa Fronts--Fascisti Bomb All Along Egyptian Coast | True | By Telephone To the New York Times. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/bar-martinique-planes-french-say-they-are-exempt-from-agreement.html | BAR MARTINIQUE PLANES; French Say They Are Exempt From Agreement With Britain | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/internal-revenue-gains-158878395-collections-in-fiscal-year-to-june.html | INTERNAL REVENUE GAINS $158,878,395; Collections in Fiscal Year to June 30 $5,340,452,336, Bureau Reports LARGEST GAIN IN JOB TAXES Yield From Income Levies Was Off on Account of a Poor Business Period | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/frederick-w-smythe-church-organist-68-had-served-incarnation-chapel.html | FREDERICK W. SMYTHE, CHURCH ORGANIST, 68; Had Served Incarnation Chapel and St. John the Divine | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/the-international-situation-american-developments.html | The International Situation; American Developments | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/lyons-law-waiver-asked-council-to-pass-on-plan-to-get-experts-for.html | LYONS LAW WAIVER ASKED; Council to Pass on Plan to Get Experts for City Airport | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/haas-gets-double-with-harvard-square-and-fogoso-at-empire-city.html | Haas Gets Double With Harvard Square and Fogoso at Empire City; FOGOSO, 9-10, WINS HANDICAP BY HEAD Top-Weighted Winfrey Sprint Star Just Lasts to Defeat Third Covey at Yonkers NIGHT TIDE ANNEXES SHOW Harvard Square Triumphs for Hanger in Racing Debut-- Pimlico Lady Is First | True | By Fred van Ness | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/canada-will-build-12-arms-factories-contracts-for-19000000-will.html | CANADA WILL BUILD 12 ARMS FACTORIES; Contracts for $19,000,000 Will Bring 10 Days' Total to About $30,000,000 $80,000,000 PLANS READY Annual Production of the New System Expected to Reach Value of $400,000,000 | True | By Frederick T. Birchall By Telephone To the New York Times. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/craigavon-de-valera-in-london.html | Craigavon, de Valera in London | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/tunney-demands-outlawing-of-isms-at-american-legion-luncheon-he.html | TUNNEY DEMANDS OUTLAWING OF ISMS; At American Legion Luncheon He Presses Major Parties to Guarantee Ouster Law SCORES YOUTH CONGRESS Calls Members Communists, Denounces MacCracken of Vassar as Red 'Stooge' | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/new-yorker-ill-on-plane-harold-g-schryver-is-landed-at-allentown.html | NEW YORKER ILL ON PLANE; Harold G. Schryver Is Landed at Allentown for Treatment | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/financial-markets-trading-pattern-remains-unaltered-as-stocks-drift.html | FINANCIAL MARKETS; Trading Pattern Remains Unaltered as Stocks Drift Listlessly; Market Awaits Heralded Nazi Thrust | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/kostercassella-triumph-with-67-head-long-island-golf-field-at.html | KOSTER-CASSELLA TRIUMPH WITH 67; Head Long Island Golf Field at Hempstead--Brosch and Norwich Are Victors | True | Special to THE NEW YORK TIMES. | C1B 462991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/closing-on-cotton-is-at-low-levels-crop-conditions-are-improved-by.html | CLOSING ON COTTON IS AT LOW LEVELS; Crop Conditions Are Improved by Change in Weather--Liverpool Prices Drop SPOT QUOTATIONS HIGH Average 98 Points Above the October Delivery Here-- Unfinished Market Slack | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/short-speech-at-cheyenne.html | Short Speech at Cheyenne | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/tells-paper-to-rehire-5-nlrb-accuses-the-los-angeles-examiner-of.html | TELLS PAPER TO REHIRE 5; NLRB Accuses The Los Angeles Examiner of Anti-Union Acts | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/applications-sifted-for-lowrent-flats-25-of-those-for-east-river.html | APPLICATIONS SIFTED FOR LOW-RENT FLATS; 25% of Those for East River Houses Are Weeded Out | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/axis-leaning-disclosed.html | Axis Leaning Disclosed | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/ambulances-are-donated-gifts-from-pacific-coast-will-buy-two-more.html | AMBULANCES ARE DONATED; Gifts From Pacific Coast Will Buy Two More for British | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/newark-home-run-stops-toronto-32-blair-hits-for-the-circuit-with-on.html | NEWARK HOME RUN STOPS TORONTO, 3-2; Blair Hits for the Circuit With One on Base in the Ninth Against McLaughlin | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/churchstate-rift-closing.html | Church-State Rift Closing | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/bermuda-raises-postage-to-us.html | Bermuda Raises Postage to U.S. | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/lakes-ship-radio-aided-canada-provides-2way-phone-service-through.html | LAKES SHIP RADIO AIDED; Canada Provides 2-Way Phone Service Through Port Arthur | True | By Telephone To the New York Times | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/does-not-have-offices-at-plaza.html | Does Not Have Offices at Plaza | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/nomura-visiting-in-philippines.html | Nomura Visiting in Philippines | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/nazis-hint-attack-on-britain-is-near-raids-on-german-cities-since.html | NAZIS HINT ATTACK ON BRITAIN IS NEAR; Raids on German Cities Since Hitler's Speech Accepted as Churchill's Reply 'TENFOLD 'PAY' DEMANDED Press Silent on Halifax Stand --London 'Clique' Accused of 'Gagging' Public | True | Wireless to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/business-failures-rise-latest-figure-288-against-261-week-before.html | BUSINESS FAILURES RISE; Latest Figure 288, Against 261 Week Before, 251 Year Ago | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/miss-violet-kittner-executive-director-of-jewish-bureau-in.html | MISS VIOLET KITTNER; Executive Director of Jewish Bureau in Cleveland | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/ramey-defeats-bisogno.html | Ramey Defeats Bisogno | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/mcnary-plans-his-acceptance.html | McNary Plans His Acceptance | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/flatfoot-four-gains-finals-in-fair-sing-police-barber-shop-quartet.html | 'Flat-Foot Four' Gains Finals in Fair Sing; Police Barber Shop Quartet Thrills Crowd | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/aron-beats-turiello-in-ring.html | Aron Beats Turiello in Ring | True | | C1B 462991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/six-deadlocked-for-first-place-at-69-in-public-links-tourney.html | Six Deadlocked for First Place At 69 in Public Links Tourney; Ferrera, Ex-Champion, Tied With Stimits, Hill, French, Barnes, Harter--191 Start National Competition at Detroit | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/cotillo-left-15078.html | Cotillo Left $15,078 | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/red-cross-gains-brooklyn-fund-is-26105-over-quotaexjuror-sends-pay.html | RED CROSS GAINS; Brooklyn Fund Is $26,105 Over Quota--Ex-Juror Sends Pay | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/fur-coat-reorders-brisk-as-august-sales-begin.html | Fur Coat Reorders Brisk As August Sales Begin | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/plattsburg-boys-set-men-high-mark-junior-camp-qualifies-918-per.html | PLATTSBURG BOYS SET MEN HIGH MARK; Junior Camp Qualifies 91.8 Per Cent, Called Peak in 19 Years of Shooting ELDERS TEST SKILL TODAY Gen. Drum to Tour Area on Thursday--Committee of 21 Draws Up Organization | True | From a Staff Correspondent | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/president-mourns-at-rites-for-aunt-he-motors-to-delano-estate-to-at.html | PRESIDENT MOURNS AT RITES FOR AUNT; He Motors to Delano Estate to Attend the Funeral of Mrs. Dora Forbes WIFE AND SON WITH HIM He Lingers at Balmville for a Time Before Starting Back to Hyde Park | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/steel-strike-is-ended.html | Steel Strike Is Ended | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/good-sport-gives-vacation-to-pal-taximans-son-13-donates-his-2week.html | 'GOOD SPORT' GIVES VACATION TO PAL; Taximan's Son, 13, Donates His 2-Week Camp Trip to Undernourished Child | True | Times Wide World | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/dutch-lost-twelve-warships.html | Dutch Lost Twelve Warships | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/russeks-well-received-firstday-sales-of-new-chicago-store.html | RUSSEKS WELL RECEIVED; First-Day Sales of New Chicago Store 'Satisfactory' | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/reich-financiers-see-goldrule-end-commentators-hold-that-1940-will.html | REICH FINANCIERS SEE GOLD-RULE END; Commentators Hold That 1940 Will Bring Big Fiscal as Well as Political Changes 'CLIQUE' DOMINATIONS HIT One Summary Turns to History of Last Two Decades to Make Its Points | True | Wireless to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/tuxedo-estate-on-block.html | Tuxedo Estate on Block | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/ortiz-of-argentina-gains-some.html | Ortiz of Argentina Gains Some | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/konoye-launches-cabinet-in-tokyo-short-fulldress-meeting-held-after.html | KONOYE LAUNCHES CABINET IN TOKYO; Short Full-Dress Meeting Held After Formal Installation by the Emperor COOPERATION IS PLEDGED Press Looking for 'Deeds, Not Words' in Carrying Out a Clear-Cut Program | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/hand-of-axis-suspected.html | Hand of Axis Suspected | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/chungking-again-bombed-japanese-announce-completion-of-cleanup-near.html | CHUNGKING AGAIN BOMBED; Japanese Announce Completion of 'Clean-Up' Near Ningpo | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/sports-of-the-times-studying-the-baseball-chart.html | Sports of the Times; Studying the Baseball Chart | True | By John Kieran | C1B 462991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/jailed-to-foil-suicide-man-71-asks-court-to-allow-him-to-make-2d | JAILED TO FOIL SUICIDE; Man, 71, Asks Court to Allow Him to Make 2d Attempt | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/youth-jailed-in-forgery-womans-plea-fails-to-save-grandson-who.html | YOUTH JAILED IN FORGERY; Woman's Plea Fails to Save Grandson Who Robbed Her | True | | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/bigger-tax-burden-expected-in-britain-broadening-of-income-levy-is.html | BIGGER TAX BURDEN EXPECTED IN BRITAIN; Broadening of Income Levy Is Seen in Budget Due Today | True | Special Cable to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/sydney-celebrates-victory.html | Sydney Celebrates Victory | True | Wireless to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/willkie-clubs-merge-30-organizations-in-westchester-associated-for.html | WILLKIE CLUBS MERGE; 30 Organizations in Westchester Associated for Campaign | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/greece-curtails-newsreels.html | Greece Curtails Newsreels | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/french-are-silent-on-terms-of-truce-nothing-is-revealed-in-vichy-on.html | FRENCH ARE SILENT ON TERMS OF TRUCE; Nothing Is Revealed in Vichy on Trend of Armistice Parley, Vital to Nation's Future DECREES WIDEN 'PENANCE' Farmers Lose Right to Make Liquor--Bathing Costumes Regulated on Riviera | True | Wireless to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/annenberg-starts-on-way-to-prison-surrenders-at-chicago-and-is.html | ANNENBERG STARTS ON WAY TO PRISON; Surrenders at Chicago and Is Taken by Auto to Federal Jail at Lewisburg, Pa. | True | Special to THE NEW YORK TIMES. | C1B 462991 |
| 1940-07-23 | 1940-07-23 | https://www.nytimes.com/1940/07/23/archives/mrs-ha-richardson-dies-queens-village-woman-fatally-hurt-in-auto-in.html | MRS. H.A. RICHARDSON DIES; Queens Village Woman Fatally Hurt in Auto in the South | True | | C1B 462991 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/churchill-eases-hush-hush-rules-tells-commons-movement-to-form.html | CHURCHILL EASES 'HUSH HUSH' RULES; Tells Commons Movement to Form 'Silent Column' Will Be Abandoned | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/elected-vice-president-of-jersey-standard-oil.html | Elected Vice President Of Jersey Standard Oil | True | Conway Studios, Inc. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/gets-hotel-convention-post.html | Gets Hotel Convention Post | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/hitler-goes-to-bayreuth-hears-goetterdaemmerung-at-wagner-festival.html | HITLER GOES TO BAYREUTH; Hears 'Goetterdaemmerung' at Wagner Festival | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/industrial-group-considers-defense-construction-committee-opens.html | INDUSTRIAL GROUP CONSIDERS DEFENSE; Construction Committee Opens Work on Its Program | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/witness-is-held-in-marks-murder-negro-with-criminal-record-in.html | WITNESS IS HELD IN MARKS MURDER; Negro With Criminal Record in Connecticut Is Arrested in Strangling of Girl ADMITTED TALK WITH HER Arrest Follows Questioning of Two New Witnesses by Prosecutor's Assistant | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/jones-laughlin-make-2141645-net-steel-concern-in-2d-quarter-earned.html | JONES & LAUGHLIN MAKE $2,141,645 NET; Steel Concern in 2d Quarter Earned $1.93 a Share, Against Loss in 1939 Period $3,276,256 IN SIX MONTHS Profit This Year to June 30 Is in Contrast to Loss of $847,812 Year Before | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/harvey-now-a-pilot-officer.html | Harvey Now a Pilot Officer | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/willkie-promises-curb-on-2-forces-not-only-big-business-but-big.html | WILLKIE PROMISES CURB ON 2 FORCES; Not Only Big Business but Big Government Face Check, He Asserts at Cheyenne | True | By James C. Hagerty Special To the New York Times. | C1B 465066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/ri-petrie-joins-crosley.html | R.I. Petrie Joins Crosley | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/auction-sale.html | AUCTION SALE | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/wedding-plane-falls-in-river.html | Wedding Plane Falls in River | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/books-published-today.html | Books Published Today | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/coughlin-to-broadcast-plans-sunday-talks-on-the-campaign-beginning.html | COUGHLIN TO BROADCAST; Plans Sunday Talks on the Campaign, Beginning in October | True | North American Newspaper Alliance | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/ohio-utility-arranges-loan.html | Ohio Utility Arranges Loan | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/newark-toronto-divide-twin-bill-bears-triumph-6-to-4-after-being.html | NEWARK, TORONTO DIVIDE TWIN BILL; Bears Triumph, 6 to 4, After Being Beaten, 5-4--Homer by Kampouris a Feature | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/trial-of-daladier-and-his-war-aides-ordered-in-france-expremier-and.html | TRIAL OF DALADIER AND HIS WAR AIDES ORDERED IN FRANCE; Ex-Premier and Others Back From Morocco to Explain Why They Fought EXILES' PROPERTY TAKEN Farms Sought for Thousands Who Have Lost Jobs in New Economic System | True | Black Star, 1939 | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/60-more-ambulances-asked-to-aid-britain-groups-here-push-drives-for.html | 60 MORE AMBULANCES ASKED TO AID BRITAIN; Groups Here Push Drives for Funds and Supplies | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/evelyn-sabin-is-wed-dancer-bride-of-leopold-mannes-of-music-school.html | EVELYN SABIN IS WED; Dancer Bride of Leopold Mannes of Music School Here | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/barbers-and-song.html | BARBERS AND SONG | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/advertising-news-and-notes-ingersoll-in-44-sunday-papers.html | Advertising News and Notes; Ingersoll in 44 Sunday Papers | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/great-neck-routs-aknusti-four-133-gains-junior-polo-semifinal-with.html | GREAT NECK ROUTS AKNUSTI FOUR, 13-3; Gains Junior Polo Semi-Final With Pegasus, Which Wins From Eastcott, 9-2 | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/bellis-scores-surprise-threeset-triumph-over-van-horn-in-seabright.html | Bellis Scores Surprise Three-set Triumph Over Van Horn in Seabright Tennis; PARKER OVERCOMES ALLOO BY 6-1, 6-2 Kramer Is Also Tennis Victor at Seabright, Vanquishing Harman by 6-1 and 7-5 BELLIS UPSETS VAN HORN Philadelphia Youth Prevails by 8-6, 6-8, 6-2--Miss Bundy Bows to Miss Hardwick | True | By Allison Danzig Special To the New York Times. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/how-239150000-taxes-will-be-raised-by-britain.html | How 239,150,000 Taxes Will Be Raised by Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/air-defense-plans-beset-by-hurdles-bottlenecks-contract-tangles-and.html | AIR DEFENSE PLANS BESET BY HURDLES; Bottlenecks, Contract Tangles and Plant Expansion Need Stand in Way of Goal FIRST TIME LIMIT IS SET Services Hope to Have About 35,000 of Ultimate 50,000 Planes by Next April | True | By Hanson W. Baldwin | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/todays-program-at-the-fair.html | TODAY'S PROGRAM AT THE FAIR | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/moers-signed-by-columbus.html | Moers Signed by Columbus | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/carioca-rum-sales-up-50.html | Carioca Rum Sales Up 50% | True | | C1B 465066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/red-cross-is-near-20000000-quota-only-about-341687-is-still-sought.html | RED CROSS IS NEAR $20,000,000 QUOTA; Only About $341,687 Is Still Sought to Complete the Emergency Fund | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/new-zealanders-enlist-adoption-of-draft-plan-has-been-stimulus-to.html | NEW ZEALANDERS ENLIST; Adoption of Draft Plan Has Been Stimulus to Volunteering | True | Wireless to THE NEW YORK TIMES | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/laundry-wage-rise-of-300000-granted-impartial-chairmens-ruling.html | LAUNDRY WAGE RISE OF $300,000 GRANTED; Impartial Chairmen's Ruling Affects 25,000 Workers | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/mayor-asks-police-to-foil-panic-peril-makes-plea-to-state-chiefs-to.html | MAYOR ASKS POLICE TO FOIL PANIC PERIL; Makes Plea to State Chiefs to Cooperate in Plan Being Worked Out Here TO FIGHT FIFTH COLUMN Criticizes FBI for Lack of Aid, but Hoover Also Urges United Effort | True | Times Wide World | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/treasury-seeks-cottons-asks-bids-on-8542375-yards-to-be-opened-aug.html | TREASURY SEEKS COTTONS; Asks Bids on 8,542,375 Yards to Be Opened Aug. 1 | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/child-for-william-h-phippses.html | Child for William H. Phippses | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/securities-sales-off-48-by-value-in-year-junes-figures-too-were-59.html | SECURITIES SALES OFF 4.8% BY VALUE IN YEAR; June's Figures, Too, Were 59% Below Those of May | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/woman-wins-suit-under-lending-act-gets-all-smallloan-payments-back.html | WOMAN WINS SUIT UNDER LENDING ACT; Gets All Small-Loan Payments Back as Court Bars Borrower From Being a Co-Maker | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/bridge-held-in-bay-head-mrs-jd-white-and-mrs-ea-parmelee-among.html | BRIDGE HELD IN BAY HEAD; Mrs. J.D. White and Mrs. E.A. Parmelee Among Hostesses | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/jb-kremer-dies-political-leader-former-secretary-and-vice-chairman.html | J.B. KREMER DIES; POLITICAL LEADER; Former Secretary and Vice Chairman of Democratic National Committee HEADED SPEAKERS BUREAU Attorney Named Trustee Over Controlling Stock of Libby, McNeill & Libby in 1933 | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/chickens-hatched-on-tender.html | Chickens Hatched on Tender | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/indians-force-removal-of-black-hole-monument.html | Indians Force Removal Of 'Black Hole' Monument | True | Wireless to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/british-taxes-rise-in-record-budget-new-239000000-levies-to-help.html | BRITISH TAXES RISE IN RECORD BUDGET; New 239,000,000 Levies to Help Meet Soaring War Costs --Income Rate 42 % | True | By Raymond Daniell Wireless To the New York Times. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/equity-corp-gives-data-on-holdings-assets-on-june-30-equal-to-3909.html | EQUITY CORP. GIVES DATA ON HOLDINGS; Assets on June 30 Equal to $39.09 a Preferred Share, Against $45.07 in 1939 AFFILIATES ALSO REPORT American General Discloses $4.57 for Common Share --$5.11 Previously | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/conn-and-pastor-in-trim-commission-finds-both-fit-for-polo-grounds.html | CONN AND PASTOR IN TRIM; Commission Finds Both Fit for Polo Grounds Bout Aug. 13 | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/annenberg-enters-prison.html | Annenberg Enters Prison | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 465066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/party-in-berkshires-for-mrs-hastings-former-dalton-resident-is.html | PARTY IN BERKSHIRES FOR MRS. HASTINGS; Former Dalton Resident Is Honored at a Luncheon | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/minna-irving-83-author-and-poet-former-member-of-new-york-herald.html | MINNA IRVING, 83, AUTHOR AND POET; Former Member of New York Herald Staff, Contributor to Magazines, Is Dead WON MEDAL FOR WRITINGS She Received an Award From Survivors of U.S.S. Maine -- Commissioned by France | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/bars-gasoline-ships-to-japan.html | Bars Gasoline Ships to Japan | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/union-city-garage-traded.html | Union City Garage Traded | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/bering-sea-air-base-of-soviet-confirmed-eskimos-from-us-island-mile.html | BERING SEA AIR BASE OF SOVIET CONFIRMED; Eskimos From U.S. Island Mile Away Saw Hangars Built | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/british-recognize-free-czech-state-churchill-announces-act-in.html | BRITISH RECOGNIZE 'FREE' CZECH STATE; Churchill Announces Act in Commons--Aid of Nationals Here to Be Enlisted BENES HEADS EXILE RULE He Predicts Nazis' Collapse and Sees Restoration of Pre-Munich Frontiers | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/jackson-heights-deal-apartment-bought-for-cash-above-40000-mortgage.html | JACKSON HEIGHTS DEAL; Apartment Bought for Cash Above $40,000 Mortgage | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/guilty-in-dynamite-case-court-holds-youth-who-stole-39-sticks-from.html | GUILTY IN DYNAMITE CASE; Court Holds Youth Who Stole 39 Sticks From Excavation | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/freed-in-coercion-case.html | Freed in Coercion Case | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/in-the-nation-a-footnote-to-the-democratic-conventions-lexicon.html | In The Nation; A Footnote to the Democratic Convention's Lexicon | True | By Arthur Krock | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/poles-and-british-sign-military-pact-sikorski-explains-army-now-in.html | POLES AND BRITISH SIGN MILITARY PACT; Sikorski Explains Army Now in England Is Independent | True | Special Cable to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/frank-j-krementz-founder-of-newark-jewelry-firm-bearing-his-name.html | FRANK J. KREMENTZ; Founder of Newark Jewelry Firm Bearing His Name | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/fire-department.html | Fire Department | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/topics-in-wall-street-seattle-lighting.html | TOPICS IN WALL STREET; Seattle Lighting | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/springfields-find-plattsburg-mark-business-and-professional-men.html | SPRINGFIELDS FIND PLATTSBURG MARK; Business and Professional Men Produce Many High Scores in First Shots at 200 Yards 'CASUALTIES' FOR CLUMSY Companies That Are Not on Range Begin to Look More Like Doughboys | True | From a Staff Correspondent | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/votes-capital-change-aetnastandard-engineering-to-switch-senior.html | VOTES CAPITAL CHANGE; Aetna-Standard Engineering to Switch Senior Stock | True | | C1B 465066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/article-6-no-title.html | Article 6 -- No Title | True | Times Wide World | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/roman-flag-captures-fort-lee-purse-by-length-and-half-favorite.html | Roman Flag Captures Fort Lee Purse by Length and Half; FAVORITE TRIUMPHS OVER SAINTE ANNE II Hanger's Roman Flag Takes Empire Sprint--Pacemaking Merry Knight Is Third JOCKEY THROWN AT START Last Frontier Tosses Schmidl --Roman Boy and Rippling On Win for Faulconer | True | By Bryan Field | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/chemical-exports-continue-to-gain-sharp-increases-in-latin-sales.html | CHEMICAL EXPORTS CONTINUE TO GAIN; Sharp Increases in Latin Sales More Than Offset Trade Cut Off by the War DRUGS SHOW BEST RISES Replace Former Reich, Dutch Supplies--Some Exchange Difficulties Found | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/wheat-deals-keep-in-range-of-1-cent-close-is-38-cent-off-to-18-up.html | WHEAT DEALS KEEP IN RANGE OF 1 CENT; Close Is 3/8 Cent Off to 1/8 Up --Traders Cautious Pending End of July Liquidation UNEVENNESS IN CORN ALSO Spot Month Gains Cent but December Drops 3/8c-- Soy Beans Weak | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/new-rulings-lower-time-of-70000-more-changes-affect-food-processing.html | NEW RULINGS LOWER TIME OF 70,000 MORE; Changes Affect Food Processing Workers After Oct. 1 | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/2283926-profit-made-by-schenley-half-years-result-is-equal-to-144-a.html | $2,283,926 PROFIT MADE BY SCHENLEY; Half Year's Result Is Equal to $1.44 a Share, Against 78c to June 30, 1939 LIQUOR TAXES SPUR BUYING Other Corporations Submit Earnings Reports With Comparative Figures | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/activity-is-renewed-on-kenyas-frontier-british-and-native-troops.html | ACTIVITY IS RENEWED ON KENYA'S FRONTIER; British and Native Troops Repel Italians 50 Miles From Moyale | True | Wireless to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/medicine-and-defense.html | MEDICINE AND DEFENSE | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/7-typhoid-cases-set-weekly-high-for-1940-general-death-rate-in-city.html | 7 TYPHOID CASES SET WEEKLY HIGH FOR 1940; General Death Rate in City Falls a Point to 8.8 | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/mrs-grauel-to-speak-at-hunter.html | Mrs. Grauel to Speak at Hunter | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/war-games-to-use-television.html | War Games to Use Television | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/finland-anxious-over-soviet-steps-an-ultimatum-by-moscow-to.html | FINLAND ANXIOUS OVER SOVIET STEPS; An Ultimatum by Moscow to Helsinki Government to Demobilize Army Is Reported RUSSIA HAILS BALTIC GAIN Lithuania, Estonia and Latvia to Be Admitted to Union by Supreme Council Aug. 1 | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/nazis-ease-radio-restrictions.html | Nazis Ease Radio Restrictions | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/army-transport-sails-south.html | Army Transport Sails South | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/white-sox-in-front-87-defeat-red-sox-as-solters-bats-in-five-with.html | WHITE SOX IN FRONT, 8-7; Defeat Red Sox as Solters Bats In Five With Timely Hits | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/may-invite-dewey-senate-committee-wants-to-ask-him-about.html | MAY 'INVITE DEWEY; Senate Committee Wants to Ask Him About Wiretapping | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/cuba-ships-less-sugar-total-this-year-to-july-20-was-1473471-tons.html | CUBA SHIPS LESS SUGAR; Total This Year to July 20 Was 1,473,471 Tons | True | | C1B 465066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/the-fall-in-wheat.html | THE FALL IN WHEAT | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/gross-rail-income-rises-for-7-roads-early-reports-for-june-show-44.html | GROSS RAIL INCOME RISES FOR 7 ROADS; Early Reports for June Show 4.4% Gain--Net Operating Receipts Decline 3.2% EXPENDITURES INCREASED Companies Pursuing Policy of Putting Their Systems in First-Class Condition | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/mrs-lg-marston-to-be-wed-monday-mount-holyoke-graduate-will-become.html | MRS. L.G. MARSTON TO BE WED MONDAY; Mount Holyoke Graduate Will Become Bride of Dr. Stanley A. Cain in Laramie, Wyo. HER FIANCE IS A BOTANIST Member of the University of Tennessee Faculty Won Guggenheim Fellowship | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/watch-ship-to-trap-trotsky-assailants-mexican-police-keep-eye-on.html | WATCH SHIP TO TRAP TROTSKY ASSAILANTS; Mexican Police Keep Eye on Russian Vessel at Manzanillo | True | Wireless to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/equity-drops-case-of-miriam-hopkins-star-settles-suit-brought-by.html | EQUITY DROPS CASE OF MIRIAM HOPKINS; Star Settles Suit Brought by Bela Blau Over Her Failure to Appear in Show PLANS FOR CAREY COMEDY Lee Shubert Ready to Book 'Second Helping' if Cast Proves Satisfactory | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/to-expand-navy-yard-here-1520000-contract-is-awarded-to-walter.html | TO EXPAND NAVY YARD HERE; $1,520,000 Contract Is Awarded to Walter Kidde Constructors. | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/2-reverse-stand-against-3d-term-senators-wheeler-and-adams-say-they.html | 2 REVERSE STAND AGAINST 3D TERM; Senators Wheeler and Adams Say They Will Not Bolt Democrats' Choice PARTY FIGHTING APATHY Managers Watch for Protest by Silence--Barbour Sees Defeat for Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/article-4-no-title.html | Article 4 -- No Title | True | Times Wide World | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/twelve-oclock.html | TWELVE O'CLOCK | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/luxembourg-antinazism-seems-strange-to-germans.html | Luxembourg Anti-Nazism Seems Strange to Germans | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/major-guy-w-cobb-civil-engineer-with-new-york-central-was-officer.html | MAJOR GUY W. COBB; Civil Engineer With New York Central Was Officer in War | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/events-today.html | Events Today | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/british-offer-air-base-landing-on-fiji-island-proposed-for.html | BRITISH OFFER AIR BASE; Landing on Fiji Island Proposed for Pan-American Pacific Service | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/mrs-clisby-funeral-to-be-held-in-mobile-service-today-for-member-of.html | MRS. CLISBY FUNERAL TO BE HELD IN MOBILE; Service Today for Member of Noted Alabama Family | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/professionals-paid-for-overtime-work-engineering-firm-acts-after.html | 'PROFESSIONALS' PAID FOR OVERTIME WORK; Engineering Firm Acts After Investigation Is Made | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/willkie-rules-out-the-paying-of-speakers-says-furthering-of-cause.html | Willkie Rules Out the Paying of Speakers, Says Furthering of 'Cause' Is Compensation | True | From a Staff Correspondent | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/milnar-blanks-athletics-10-as-indians-draw-within-half-a-game-of.html | Milnar Blanks Athletics, 1-0, as Indians Draw Within Half a Game of First Place | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/for-a-home-guard.html | FOR A HOME GUARD | True | | C1B 465066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/casadesus-plays-at-stadium-again-french-pianist-appears-with.html | CASADESUS PLAYS AT STADIUM AGAIN; French Pianist Appears With Philharmonic in Works by Liszt and Mozart | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/bank-of-japan-reports-note-issue-slightly-off-in-the-week-to-july.html | BANK OF JAPAN REPORTS; Note Issue Slightly Off in the Week to July 19 | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/heads-insurance-company.html | Heads Insurance Company | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/burglary-in-the-baltic.html | BURGLARY IN THE BALTIC | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/lions-rally-at-havana-5000-delegates-in-attendance-at-international.html | LIONS RALLY AT HAVANA; 5,000 Delegates in Attendance at International Meeting | True | Wireless to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/promise-to-conserve-scrap-metal.html | Promise to Conserve Scrap Metal | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/argentine-editor-seized-accused-of-writing-libelous-article-against.html | ARGENTINE EDITOR SEIZED; Accused of Writing Libelous Article Against British | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/japanese-alliance-to-axis-eschewed-konoye-says-nation-will-keep.html | JAPANESE ALLIANCE TO AXIS ESCHEWED; Konoye Says Nation Will Keep Independence in Shifting World Situation DEMOCRACY IS DECRIED Premier Warns of Shortages, but Pledges a Minimum Standard of Living | True | By Hugh Byas Wireless To the New York Times. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/earl-long-is-indicted-former-governor-and-four-are-accused-of.html | EARL LONG IS INDICTED; Former Governor and Four Are Accused of Embezzlement | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/commander-spencer-in-new-divorce-case-first-husband-of-duchess-of.html | COMMANDER SPENCER IN NEW DIVORCE CASE; First Husband of Duchess of Windsor in Court Today | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/chile-denies-overtures-says-no-effort-has-been-made-to-settle.html | CHILE DENIES OVERTURES; Says No Effort Has Been Made to Settle Dispute With Spain | True | Special Cable to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/booksauthors.html | Books--Authors | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/warns-navy-faces-shortage-of-labor-admiral-moreell-tells-hearing-of.html | WARNS NAVY FACES SHORTAGE OF LABOR; Admiral Moreell Tells Hearing of House Committee Lack of Skilled Men Is a Factor 750 CONTRACTS ARE LET $286,930,000 in Public Works, He Says--New Bill Calls for $305,000,000 More | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/buyers-will-alter-properties-in-city-residence-on-west-74th-st-to.html | BUYERS WILL ALTER PROPERTIES IN CITY; Residence on West 74th St. to Be Remodeled Into a 14-Family Building FLAT TO UNDERGO CHANGES 6-Story House on Sullivan Street to Be Divided Into Small Apartments | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/news-of-markets-in-european-cities-london-exchange-is-quiet-but.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Exchange Is Quiet but Cheerful While Awaiting Budget Statement GILT-EDGE SECTION HIGHER Berlin Boerse Predominantly Weaker--Prices Off in Dull Amsterdam Session | True | Wireless to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/haile-selassie-in-sudan-british-house-him-at-khartoum-italian-press.html | HAILE SELASSIE IN SUDAN; British House Him at Khartoum --Italian Press Scoffs | True | Wireless to THE NEW YORK TIMES. | C1B 465066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/mans-death-in-fire-puzzles-officials-body-of-john-k-stone-an-aide.html | MAN'S DEATH IN FIRE PUZZLES OFFICIALS; Body of John K. Stone, an Aide of Casualty Company, Found in Catskills Bungalow NEIGHBORS HEARD SHOTS But Victim Bears No Wounds --Fatality Is Declared to Have Been Accidental | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/letters-to-the-times-transportation-for-children-bishop-manning.html | Letters to The Times; Transportation for Children Bishop Manning Urges Prompt Action in Sending Ships to Britain | True | WILLIAM T. MANNING. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/opens-managua-wharf-nicaraguan-president-says-all-americas-must.html | OPENS MANAGUA WHARF; Nicaraguan President Says All Americas Must Share Defense | True | Special Cable to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/opposes-engineers-age-ban.html | Opposes Engineers' Age Ban | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/columbia-professor-buys-farm.html | Columbia Professor Buys Farm | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/edison-tells-employes-to-back-any-candidate.html | Edison Tells Employes To Back 'Any Candidate' | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/reds-boost-lead-to-seven-games-with-double-victory-over-dodgers.html | Reds Boost Lead to Seven Games With Double Victory Over Dodgers; SCRAP AT EBBETS FIELD AND SLIDE THAT PRECIPITATED IT | True | By Roscoe McGowen | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/250000000-loan-for-credit-agency-treasury-offers-commodity.html | $250,000,000 LOAN FOR CREDIT AGENCY; Treasury Offers Commodity Corporation Issue, Forced by Corn Borrowing Program | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/germans-attempt-to-nazify-holland-drastic-measures-are-taken.html | GERMANS ATTEMPT TO NAZIFY HOLLAND; Drastic Measures Are Taken Despite Promises Not to Compel Uniformity NEW CONTROLS FOR LABOR Union Administrator Named --Political Parties Placed Under Commissioner | True | By Oscar Mohr Wireless To the New York Times. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/heads-methodist-board-bishop-moore-of-atlanta-will-direct-united.html | HEADS METHODIST BOARD; Bishop Moore of Atlanta Will Direct United Mission Work | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/big-chinese-raid-loss-1000-casualties-reported-in-two-towns-near.html | BIG CHINESE RAID LOSS; 1,000 Casualties Reported in Two Towns Near Chungking | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/sheriff-to-sell-firehouse.html | Sheriff to Sell Firehouse | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/builders-to-coordinate.html | Builders to Coordinate | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/balkan-interests-pressed-by-nazis-bulgarian-leaders-summoned-to.html | BALKAN INTERESTS PRESSED BY NAZIS; Bulgarian Leaders Summoned to Salzburg for Conference After Rumanians Leave STEP TOWARD 'NEW ORDER' Bucharest Ministers Expect to See Hitler--Hope News Will Not All Be Bad | True | By C. Brooks Peters Wireless To the New York Times. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/group-raises-73000-for-new-york-fund-baldwin-of-cotton-textile.html | GROUP RAISES $73,000 FOR NEW YORK FUND; Baldwin of Cotton Textile Trade Section Honored for Service | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/optimism-for-willkie-head-of-womens-national-republican-club-gives.html | OPTIMISM FOR WILLKIE; Head of Women's National Republican Club Gives Views | True | | C1B 465066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/us-lashes-soviet-for-baltic-seizure-welles-sees-three-states.html | U.S. LASHES SOVIET FOR BALTIC SEIZURE; Welles Sees Three States 'Deliberately Annihilated' by'Devious Processes' | True | By Bertram D. Hulen Special To the New York Times. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/home-sales-in-bronx-lead-realty-deals-many-in-east-section-of-the.html | HOME SALES IN BRONX LEAD REALTY DEALS; Many in East Section of the Borough Are Traded | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/jersey-city-splits-with-royals-again-triumphs-for-harris-by-21.html | JERSEY CITY SPLITS WITH ROYALS AGAIN; Triumphs for Harris by 2-1 After Bowing to Porter for Fourth Time, 5 to 4 NIGHTCAP DECIDED EARLY Little Giants Register Both Runs in the Third Frame to Beat LaMaster | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/another-125-is-spent-to-let-the-dottie-pass.html | Another $125 Is Spent To Let the Dottie Pass | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/dies-inquiry-asked-by-equity-on-reds-resolution-calls-for-sifting.html | DIES INQUIRY ASKED BY EQUITY ON REDS; Resolution Calls for Sifting of Lambertson Charges | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/miss-sheer-reaches-ardsley-net-final-beats-miss-lopaus-75-61-in.html | MISS SHEER REACHES ARDSLEY NET FINAL; Beats Miss Lopaus, 7-5, 6-1, in Girls' Junior Tourney | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/de-gaulle-says-war-on-nazis-is-resumed-french-began-to-fight-again.html | DE GAULLE SAYS WAR ON NAZIS IS RESUMED; French Began to Fight Again on Sunday, He Tells Countrymen | True | Special Cable to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/the-international-situation.html | The International Situation | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/park-avenue-corner-passes-to-syndicate-campagna-group-gets-title-to.html | PARK AVENUE CORNER PASSES TO SYNDICATE; Campagna Group Gets Title to Site for Apartment | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/bahamas-buys-plane-for-britain.html | Bahamas Buys Plane for Britain | True | Wireless to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/quit-asia-threat-given-americans-proclamation-by-japanese-in.html | 'QUIT ASIA' THREAT GIVEN AMERICANS; Proclamation by Japanese in Hangchow Says U.S. Citizens Must Withdraw From East MASS MEETINGS ARE HELD Puppet Government Threatens 'Action' to Re-establish 'Order' in Shanghai | True | By Hallett Abend Wireless To the New York Times. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/sheffield-halves-award-against-union-accepts-arbiters-advice-to.html | SHEFFIELD HALVES AWARD AGAINST UNION; Accepts Arbiter's Advice to Lessen Strike Assessment | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/flying-boat-on-test-trip.html | Flying Boat on Test Trip | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/irvington-protests-census.html | Irvington Protests Census | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/copper-price-weakens-small-producers-offer-metal-at-1050-cents-a.html | COPPER PRICE WEAKENS; Small Producers Offer Metal at 10.50 Cents a Pound | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/new-apartments-readily-rented-many-reservations-made-in-buildings.html | NEW APARTMENTS READILY RENTED; Many Reservations Made in Buildings Still Under Construction FLAT LEASED BY BROKER Latest Listings Are Spread Over East and West Sides of Manhattan | True | | C1B 465066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/duty-to-consumer-urged-on-stores-wingate-says-emergency-job-is-to.html | DUTY TO CONSUMER URGED ON STORES; Wingate Says Emergency Job Is to Balk Undue Rise in Prices, Consumption Taxes FALSE STYLE LEADS HIT Millinery Group Head Scores Misuse of N.Y. Ads in Sales to Out-of-Town Shops | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/daughter-to-cf-stones-3d.html | Daughter to C.F. Stones 3d | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/ban-on-third-term-opposed-in-survey-majority-of-voters-against.html | BAN ON THIRD TERM OPPOSED IN SURVEY; Majority of Voters Against Prohibitory Amendment, Gallup Survey Indicates REPUBLICANS ARE FOR IT But Strong Opposition of Most Democrats Tips the Scales, Report Shows | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/watch-imports-up-75-takings-in-first-5-months-of-40-were-worth.html | WATCH IMPORTS UP 75%; Takings in First 5 Months of '40 Were Worth $4,410,088 | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/icc-cuts-fees-in-half-for-cnw-hearings-counsel-and-others-asked-for.html | I.C.C. CUTS FEES IN HALF FOR C.&N.W. HEARINGS; Counsel and Others Asked for $822,082 for Services | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/1939-radio-time-sales-rose.html | 1939 Radio Time Sales Rose | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/bulova-sales-increase-companys-first-quarter-dating-from-april-1.html | BULOVA SALES INCREASE; Company's First Quarter Dating From April 1 Tops 1939 | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/toscanini-returns-from-his-tour-saddened-by-the-death-of-a-player.html | Toscanini Returns From His Tour Saddened by the Death of a Player; News of Tragedy in South America Withheld From Conductor Till Liner Nears Port --Maestro May Take Trip West | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/army-bids-opened-on-minor-textiles-additional-needs-asked-in.html | ARMY BIDS OPENED ON MINOR TEXTILES; Additional Needs Asked in Tenders Due in August | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/cards-down-phils-73-blanton-pounded-for-10-hits-in-first-five.html | CARDS DOWN PHILS, 7-3; Blanton Pounded for 10 Hits in First Five Innings | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/senate-committee-backs-bill-to-put-men-into-training-burkewadsworth.html | SENATE COMMITTEE BACKS BILL TO PUT MEN INTO TRAINING; Burke-Wadsworth Measure Is Revised With a Lengthened Camp Period of a Year $21 A MONTH PROVIDED Same as Army Private's Pay-- 1,500,000 From 21 to 30 Face Military Call by Oct. 1, '41 | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/warns-of-nazi-official-group-here-asks-investigation-of-dr.html | WARNS OF NAZI OFFICIAL; Group Here Asks Investigation of Dr. Friedrich Ried | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/bus-strike-continues.html | Bus Strike Continues | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/chilean-ministers-quit-six-members-of-radical-party-withdraw-from.html | CHILEAN MINISTERS QUIT; Six Members of Radical Party Withdraw From Cabinet | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/no-letup-planned-in-defense-classes-city-schools-will-continue.html | NO LET-UP PLANNED IN DEFENSE CLASSES; City Schools Will Continue Summer Program After Fall Term Opens | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 465066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/boys-club-benefit-at-southampton-many-colonists-to-entertain-at.html | BOYS CLUB BENEFIT AT SOUTHAMPTON; Many Colonists to Entertain at Dinner Dance Aug. 2 for New York Organization FLOOR SHOW IS PLANNED Mrs. Robert Johnson Hostess at Beach Club--James G. Parrish Has Guests | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/clevelands-credit-given-lazard-freres-co-to-issue-booklet-on-bonds.html | CLEVELAND'S CREDIT GIVEN; Lazard Freres & Co. to Issue Booklet on Bonds Today | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/boy-3-runs-into-street-killed.html | Boy, 3, Runs Into Street, Killed | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/us-is-near-limit-in-aid-to-neighbors-500000000-asked-for-loan.html | U.S. IS NEAR LIMIT IN AID TO NEIGHBORS; $500,000,000 Asked for Loan Program Is Held Top Figure for Next 6 to 8 Months CARTEL TIE-UP NOT CLEAR Officials Uncertain Whether Added Lending Supersedes Earlier Marketing Pool | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/cotton-is-firmer-in-narrow-range-market-closes-at-its-best-figures.html | COTTON IS FIRMER IN NARROW RANGE; Market Closes at Its Best Figures for the Day After Slight Setback Early PRICE-FIXING A FACTOR Upturn in Foreign Quotations Also Exerts a Steadying Influence on the List | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/business-world-buyer-registrations-above-39.html | Business World; Buyer Registrations Above '39 | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/browns-top-yanks-in-night-game-95-judnich-hits-two-homers-and-bats.html | BROWNS TOP YANKS IN NIGHT GAME, 9-5; Judnich Hits Two Homers and Bats In Run With Single-- Four Safeties for Clift SUNDRA ROUTED IN SECOND Champions Chase Bildilli in Same Inning, but Trotter Halts Them Thereafter | True | By James P. Dawson Special To the New York Times. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/griffin-enthroned-as-trenton-bishop-1100-jam-st-marys-cathedral-for.html | GRIFFIN ENTHRONED AS TRENTON BISHOP; 1,100 Jam St. Mary's Cathedral for Ceremony as Hundreds Stand on the Outside 4 ARCHBISHOPS ATTEND 26 Bishops and Gov. Moore and His Staff Also Are Present --Purse Is Presented | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/art-is-shown-here-of-latin-america-visiting-notables-at-preview-of.html | ART IS SHOWN HERE OF LATIN AMERICA; Visiting Notables at Preview of Contemporary Works at Riverside Museum NOTE FROM ROOSEVELT Voices Interest in Cultural Efforts for Promotion of Mutual Understanding | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/suicide-wrecks-house-flushing-woman-ends-life-by-gasblast-results.html | SUICIDE WRECKS HOUSE; Flushing Woman Ends Life by Gas--Blast Results | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/us-alien-rule-changed-identification-cards-no-longer-to-be-issued.html | U.S. ALIEN RULE CHANGED; Identification Cards No Longer to Be Issued in Canada | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/ask-for-willkie-speech-pennsylvania-republicans-want-him-to-open.html | ASK FOR WILLKIE SPEECH; Pennsylvania Republicans Want Him to Open State Campaign | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/66-industries-to-nj-number-moving-plants-to-state-at-peak-in-first.html | 66 INDUSTRIES TO N.J.; Number Moving Plants to State at Peak in First Half | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/canadian-wheat-price-announcement-today-expected-to-set-70c-a.html | CANADIAN WHEAT PRICE; Announcement Today Expected to Set 70c a Bushel | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/changes-made-by-rock-island.html | Changes Made by Rock Island | True | | C1B 465066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/holc-sells-in-brooklyn-apartment-and-dwelling-are-disposed-of-by.html | HOLC SELLS IN BROOKLYN; Apartment and Dwelling Are Disposed Of by Agency | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/saw-albany-stages-dies-at-97.html | Saw Albany Stages; Dies at 97 | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/films-southern-lights-byrd-party-makes-observations-at-71-degrees.html | FILMS SOUTHERN LIGHTS; Byrd Party Makes Observations at 71 Degrees Below Zero | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/more-germans-to-move.html | More Germans to Move | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/arrival-of-buyers-arrival-of-buyers-arriving-buyers-may-register-in.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/wagehour-law-writ-issued.html | Wage-Hour Law Writ Issued | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/us-hat-designers-seek-paris-crown-luxury-furs-sheer-felts-and.html | U.S. HAT DESIGNERS SEEK PARIS CROWN; Luxury Furs, Sheer Felts and Novelty Fabrics Share the Honors in Fall Display COLOR CONTRASTS USED Bewildering Variety Utilized at Millinery Stabilization Commission's Show | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/australia-subsidizes-sulphur.html | Australia Subsidizes Sulphur | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/army-flier-killed-in-marsh.html | Army Flier Killed in Marsh | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/see-trade-course-linked-to-britain-but-business-men-here-express.html | SEE TRADE COURSE LINKED TO BRITAIN; But Business Men Here Express Confidence That Blitzkrieg Will Be WithstoodPLAN BIG FOOD PURCHASESBritish Move to Buy SurplusesQuietly to Avoid PossibleMarket Dislocations | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/deals-in-new-jersey-houses-in-weehawken-and-kearny-change-hands.html | DEALS IN NEW JERSEY; Houses in Weehawken and Kearny Change Hands | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/records-wins-auto-race-victor-at-castle-hill-speedway-willman.html | RECORDS WINS AUTO RACE; Victor at Castle Hill Speedway-- Willman Freeport Leader | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/article-5-no-title.html | Article 5 -- No Title | True | Bert Morgan | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/approves-rail-loan-icc-affirms-equipment-issue-by-western-maryland.html | APPROVES RAIL LOAN; I.C.C. Affirms Equipment Issue by Western Maryland | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/ponzi-beats-savage-10034.html | Ponzi Beats Savage, 100-34 | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/ruth-l-mnally-a-bride-wed-to-john-k-carroll-in-church-of-the.html | RUTH L. M'NALLY A BRIDE; Wed to John K. Carroll in Church of the Blessed Sacrament | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/hanes-here-plans-for-willkie-drive-organizer-of-democratic-group-in.html | HANES, HERE, PLANS FOR WILLKIE DRIVE; Organizer of Democratic Group in Republican Campaign Confers With Root 'TAKE A WALK' IS REVIVED Definite Moves to Be Delayed Ten Days--Smith, Raskob Reportedly Weigh Stand | True | Times Wide World | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/mrs-hmk-twombly-hostess-in-newport-mrs-beverley-bogert-also-has.html | MRS. H.M'K. TWOMBLY HOSTESS IN NEWPORT; Mrs. Beverley Bogert Also Has Guests at Theatre There | True | Special to THE NEW YORK TIMES. | C1B 465066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/wood-field-and-stream-by-raymond-r-camp-special-to-the-new-york.html | WOOD, FIELD AND STREAM; By RAYMOND R. CAMP Special to THE NEW YORK TIMES. | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/indicted-in-fathers-death.html | Indicted in Father's Death | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/chase-of-senators-turns-back-tigers-hurls-a-7hit-game-as-league.html | CHASE OF SENATORS TURNS BACK TIGERS; Hurls a 7-Hit Game as League Leaders Are Downed, 6-3 | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/no-time-to-lose.html | NO TIME TO LOSE | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/martin-to-meet-frank-head-of-stock-exchange-to-go-to-washington.html | MARTIN TO MEET FRANK; Head of Stock Exchange to Go to Washington Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/screen-news-here-and-in-hollywood-chevalier-expected-to-return-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Chevalier Expected to Return to Films With Leading Role in 'No, No, Nanette' 'UNTAMED' OPENING TODAY Film of Sinclair Lewis's Novel 'Mantrap' at Paramount--'Prison Camp' Here Monday | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/cleared-of-fraud-charge-kandell-freed-of-conspiracy-in-bankruptcy.html | CLEARED OF FRAUD CHARGE; Kandell Freed of Conspiracy in Bankruptcy Case | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/says-river-assures-future-of-west-side-paterno-sees-riverside-drive.html | SAYS RIVER ASSURES FUTURE OF WEST SIDE; Paterno Sees Riverside Drive as Big Apartment Area | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/cortlandt-officials-lose-peekskill-case-appeals-court-upsets-ruling.html | CORTLANDT OFFICIALS LOSE PEEKSKILL CASE; Appeals Court Upsets Ruling to Let Two Keep Jobs | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/rentschler-named-by-national-city-two-officers-promoted-by-big-wall.html | RENTSCHLER NAMED BY NATIONAL CITY; Two Officers Promoted By Big Wall St. Bank | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/abitibi-deposit-date-sept-14-set-for-bond-turnin-to-facilitate.html | ABITIBI DEPOSIT DATE; Sept. 14 Set for Bond Turn-In to Facilitate Assets Sale | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/midget-auto-racing-tonight.html | Midget Auto Racing Tonight | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/record-maker-ends-sales-of-song-ridiculing-wpa.html | Record Maker Ends Sales Of Song Ridiculing WPA | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/heads-clinchfield-coal-corp.html | Heads Clinchfield Coal Corp | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/4226988-cleared-by-pacific-lighting-net-in-year-compares-with.html | $4,226,988 CLEARED BY PACIFIC LIGHTING; Net in Year Compares With $7,170,502 Earned in the Preceding Period $2.63 FOR COMMON SHARE Results of Operations Given by Other Systems, With Comparative Data | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/workroom-to-help-child-war-victims-opened-by-friends-of-children.html | WORKROOM TO HELP CHILD WAR VICTIMS; Opened by Friends of Children, Inc., to Make Clothing | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/intervenes-in-boeing-dispute.html | Intervenes in Boeing Dispute | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/alien-film-ban-in-netherlands.html | Alien Film Ban in Netherlands | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/canadians-buying-up-noninterest-bonds-over-1000000-subscribed-in.html | CANADIANS BUYING UP NON-INTEREST BONDS; Over $1,000,000 Subscribed in Advance--Gifts Pour In | True | By Telephone To the New York Times. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/britains-new-budget.html | BRITAIN'S NEW BUDGET | True | | C1B 465066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/home-guard-plan-mapped-in-jersey-moore-expecting-us-draft-acts-to.html | HOME GUARD PLAN MAPPED IN JERSEY; Moore, Expecting U.S. Draft, Acts to Halt Formation of Independent Units 'NO POINT TO HYSTERIA' Governor Gives Assurance the Situation Is Well in Hand-- More Funds Are Needed | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/soviet-increases-war-registry.html | Soviet Increases War Registry | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/woman-dies-at-the-fair.html | Woman Dies at the Fair | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/old-princeton-home-sold-sm-tracy-buys-eight-acres-with-house-built.html | OLD PRINCETON HOME SOLD; S.M. Tracy Buys Eight Acres With House Built in 1655 | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/havana-parley-drafts-plan-for-taking-over-colonies-threatened-from.html | HAVANA PARLEY DRAFTS PLAN FOR TAKING OVER COLONIES THREATENED FROM ABROAD; Economic Issues Occupy Havana; Parley Puts Defense Plan Second Hull Heads Committee on Maintenance of Peace--Bolivians Propose Building a Railroad Across South America | True | By R. Hart Phillips Wireless To the New York Times. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/business-leases.html | BUSINESS LEASES | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/john-kurucz-hungarian-pianist-and-composer-dies-in-hollywood-at-57.html | JOHN KURUCZ; Hungarian Pianist and Composer Dies in Hollywood at 57 | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/financial-markets-stock-market-awaits-hitlers-attack-on-britain-in.html | FINANCIAL MARKETS; Stock Market Awaits Hitler's Attack on Britain in Familiar Lifeless Mood-- Prices Hold Steady | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/mrs-jb-herreshoff-widow-of-famous-blind-builder-of-americas-cup.html | MRS. J.B. HERRESHOFF; Widow of Famous Blind Builder of America's Cup Yachts | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/british-take-part-in-plane-parley-knudsen-knox-and-stimson-and-army.html | BRITISH TAKE PART IN PLANE PARLEY; Knudsen, Knox and Stimson and Army and Navy Officers at Morgenthau Conference SPEED IS THE BIG DEMAND Synchronization of Our Own and Foreign Purchases Held Purpose of Meeting | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/cloudy-day-brings-relief-from-heat-break-here-however-is-seen-as.html | CLOUDY DAY BRINGS RELIEF FROM HEAT; Break Here, However, Is Seen as Only Temporary--Humidity Mounts to 70 Per cent | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/2207-free-meals-served-memorial-cafeteria-reports-on-activities-in.html | 2,207 FREE MEALS SERVED; Memorial Cafeteria Reports on Activities in Month | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/farmers-daughter-helps-capture-two-nazi-fliers.html | Farmer's Daughter Helps Capture Two Nazi Fliers | True | Special Cable to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/22-admit-joblesspay-swindle.html | 22 Admit Jobless-Pay Swindle | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/unity-with-latins-urged-by-jr-mott-ymca-leader-back-from-south.html | UNITY WITH LATINS URGED BY J.R. MOTT; Y.M.C.A. Leader, Back From South America, Says U.S. Must Stress Protective Aim SYMPATHY IS FOR ALLIES But Missionary Chief Asserts Monroe Doctrine Policy Should Be Convincing | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/colleges-aid-defense-four-city-institutions-send-pledge-to-stimson.html | COLLEGES AID DEFENSE; Four City Institutions Send Pledge to Stimson | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/exgov-smith-leads-worlds-fair-sing-then-acts-as-a-judge-in-barber.html | Ex-GOV. SMITH LEADS WORLD'S FAIR SING; Then Acts as a Judge in Barber Shop Quartet Contest | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/100000-project-halted-by-pea-hens-four-eggs.html | $100,000 Project Halted By Pea Hen's Four Eggs | True | | C1B 465066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/hotel-occupancy-at-69.html | Hotel Occupancy at 69% | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/large-group-of-bar-harbor-colonists-entertains-at-luncheon-held-at.html | Large Group of Bar Harbor Colonists Entertains at Luncheon Held at Club | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/wooderson-runs-4225-mile.html | Wooderson Runs 4:22.5 Mile | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/article-3-no-title.html | Article 3 -- No Title | True | Times Wide World | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/bishop-of-gallup-nm-named.html | Bishop of Gallup, N.M., Named | True | Wireless to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/record-73-puts-miss-andrews-in-first-place-in-westchesterfairfield.html | Record 73 Puts Miss Andrews in First Place in Westchester-Fairfield Golf; LEAD IS CAPTURED BY MISS ANDREWS Only 2 Over Men's Par on 2d Round at Woodway, She Goes to Front With 159 Total MISS NICHOLS STILL 2D Has 161 in Open Tournament --Mrs. Reynolds Drops Back in 54-Hole Competition | True | By Maureen Orcutt Special To the New York Times. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/mexican-miners-quit-parent-labor-group-accuse-ctm-of-wrecking-union.html | MEXICAN MINERS QUIT PARENT LABOR GROUP; Accuse C.T.M. of Wrecking Union Cause by Playing Politics | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/steel-output-steady-when-trend-rises-domestic-specifications-are.html | Steel Output Steady When Trend Rises; Domestic Specifications Are Slackening | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/ambulance-chasing-at-sea-repudiated-unions-deny-alleged-motive-for.html | 'AMBULANCE CHASING' AT SEA REPUDIATED; Unions Deny Alleged Motive for Fighting Injury Law Change | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/cubs-conquer-bees-61-raffensberger-victor-on-mound-bonura-gets-into.html | CUBS CONQUER BEES, 6-1; Raffensberger Victor on Mound -- Bonura Gets Into Action | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/albert-v-pollock-advertising-man-controller-of-the-j-walter.html | ALBERT V. POLLOCK, ADVERTISING MAN; Controller of the J. Walter Thompson Company Dies of Heart Attack at 54 HE SERVED FIRM 31 YEARS Former Assistant Treasurer of Organization Active in Trade Association | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/french-sold-out-us-women-charge-back-from-volunteer-work-they.html | FRENCH 'SOLD OUT,' U.S. WOMEN CHARGE; Back From Volunteer Work, They Assail Fifth Column and Politicians SEEK FUNDS FOR RELIEF 100,000 Children Reported Homeless-- 'Divine' Aid Held England's Only Hope | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/nicaraguan-deputies-accused.html | Nicaraguan Deputies Accused | True | Special Cable to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/3635-get-jobs-in-dress-field.html | 3,635 Get Jobs in Dress Field | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/barbetta-gets-decision-beats-dano-in-eightround-bout-at-queensboro.html | BARBETTA GETS DECISION; Beats Dano in Eight-Round Bout at Queensboro Arena | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/deals-are-moderate-here-in-fixed-pound-but-free-sterling-is-dull.html | Deals Are Moderate Here in Fixed Pound But Free Sterling Is Dull and Unchanged | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/bad-boy-saved-from-jail-by-sister-14-arrested-again-and-held-for.html | Bad Boy, Saved From Jail by Sister, 14, Arrested Again and Held for Burglary | True | | C1B 465066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/columbia-gas-plan-is-rejected-by-sec-tentative-finding-sets-july-31.html | COLUMBIA GAS PLAN IS REJECTED BY SEC; Tentative Finding Sets July 31 for Hearing on Proposals for Simplification CERTAIN POINTS APPROVED Commission Is in Accord With Suggestion for Dissolution of Six Units | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/miss-stone-weds-july-31-actress-to-become-the-bride-of-william.html | MISS STONE WEDS JULY 31; Actress to Become the Bride of William McCahon in Queens | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/leibowitz-slated-for-bench-in-kings-county-democratic-executive.html | LEIBOWITZ SLATED FOR BENCH IN KINGS; County Democratic Executive Group Designates Lawyer for Garvin's Post PRIMARY FIGHT EXPECTED Justice G.J. Joyce Held Likely Opponent—Kleinfeld Declines Renomination | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/hungary-aids-minorities-bill-provides-jail-for-those-who-hurt-their.html | HUNGARY AIDS MINORITIES; Bill Provides Jail for Those Who Hurt Their Feelings | True | Wireless to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/puerto-ricans-ask-seat-nationalists-cable-havana-for-place-at.html | PUERTO RICANS ASK SEAT; Nationalists Cable Havana for Place at Conference | True | Special Cable to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/asks-241088-lien-on-labor-union-head-government-acts-in-income-tax.html | ASKS $241,088 LIEN ON LABOR UNION HEAD; Government Acts in Income Tax Case in Chicago | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/3-named-college-heads-odonnell-is-confirmed-as-the-president-of.html | 3 NAMED COLLEGE HEADS; O'Donnell Is Confirmed as the President of Notre Dame | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/windsors-delay-voyage-not-expected-to-leave-lisbon-until-early-next.html | WINDSORS DELAY VOYAGE; Not Expected to Leave Lisbon Until Early Next Month | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/lawyer-freed-in-theft-gets-a-suspended-sentence-in-brooklyn-case.html | LAWYER FREED IN THEFT; Gets a Suspended Sentence in Brooklyn Case | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/miss-te-hackstaff-will-be-bride-aug-3-marriage-to-john-bruce-boyce.html | MISS T.E. HACKSTAFF WILL BE BRIDE AUG. 3; Marriage to John Bruce Boyce to Take Place in Huntington | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/furgol-and-stimits-tie-for-medal-at-138-as-public-links-marks-fall.html | Furgol and Stimits Tie for Medal At 138 as Public Links Marks Fall; Pair Eclipse Tourney Record by One Stroke in Detroit Event--149, New Standard for U.S.G.A., Needed to Qualify | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/committee-named-to-greet-america-mayor-appoints-94-members-to-group.html | COMMITTEE NAMED TO GREET AMERICA; Mayor Appoints 94 Members to Group to Welcome Ship Arriving Here Monday F.J. TAYLOR IS CHAIRMAN Largest Liner Ever Built in U.S. Leaves Newport News Saturday With Officials | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/bertha-muzzy-bower-author-of-western-novels-dies-in-los-angeles-at.html | BERTHA MUZZY BOWER; Author of Western Novels Dies in Los Angeles at 68 | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/13318275-to-state-idle-in-june.html | $13,318,275 to State Idle in June | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/nominees-invited-to-speak-at-fair-fall-millinery-styles-of-us.html | NOMINEES INVITED TO SPEAK AT FAIR; FALL MILLINERY STYLES OF U.S. DESIGNERS MAKE DEBUT AT SHOW HERE | True | By Milton Bracker | C1B 465066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/john-s-newman-70-baltimore-lawyer-exhead-of-maryland-state-bar.html | JOHN S. NEWMAN, 70, BALTIMORE LAWYER; Ex-Head of Maryland State Bar Group Once a Circuit Judge | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/hines-ruling-is-put-off-court-of-appeals-says-he-must-wait-until-at.html | HINES RULING IS PUT OFF; Court of Appeals Says He Must Wait Until at Least Sept. 30 | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/nine-nazi-air-bases-bombed-by-british-four-in-france-and-five-in.html | NINE NAZI AIR BASES BOMBED BY BRITISH; Four in France and Five in Germany Attacked as Well as Plants and Stores BERGEN REPORTED RAIDED London Claims Anti-Aircraft Ship Was Sunk, Seaplane Headquarters Harried | True | By James MacDonald Special Cable To the New York Times. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/foreign-policy-stirs-debate-in-argentina-chief-party-temporarily.html | FOREIGN POLICY STIRS DEBATE IN ARGENTINA; Chief Party Temporarily Adopts Anti-Totalitarian Program | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/house-straddling-border-only-place-to-hold-mass.html | House Straddling Border Only Place to Hold Mass | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/failures-up-in-all-lines-but-only-5-of-the-9-geographical-divisions.html | FAILURES UP IN ALL LINES; But Only 5 of the 9 Geographical Divisions Show Rises | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/spencer-leonard-rose-jersey-representative-of-lahey-fargo.html | SPENCER LEONARD ROSE; Jersey Representative of Lahey & Fargo, Investment House | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/ford-called-menace-in-canadian-commons-toronto-mp-says-he-should-be.html | FORD CALLED 'MENACE' IN CANADIAN COMMONS; Toronto M.P. Says He Should Be Kept Out of the Dominion | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/germany-belittles-havana-conference-us-suspected-of-imperialist.html | GERMANY BELITTLES HAVANA CONFERENCE; U.S. Suspected of 'Imperialist' Effort at Protectorate | True | Wireless to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/kilmers-fortune-is-left-to-widow-she-also-has-choice-of-three-of.html | KILMER'S FORTUNE IS LEFT TO WIDOW; She Also Has Choice of Three of Five Estates Under Will Filed at Binghamton $400,000 IN GIFTS LISTED Racing Stable to Be Retained or Dispersed at Discretion-- Laboratory Goes to City | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/jw-osborne-3d-is-killed-former-new-yorker-is-victim-of-auto-crash.html | J.W. OSBORNE 3D IS KILLED; Former New Yorker Is Victim of Auto Crash in Virginia | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/jenkins-smashes-21-speed-marks-in-24hour-drive-over-utah-flats-he.html | Jenkins Smashes 21 Speed Marks In 24-Hour Drive Over Utah Flats; He and Bergere Take Turns at Wheel and Go 3,868 Miles Over Rutted Salt Course-- Average Is 161.18 Miles an Hour | True | Wired Photo--Times Wide World | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/hartman-wins-64-1311-tops-hawley-in-northern-jersey-tennis.html | HARTMAN WINS, 6-4, 13-11; Tops Hawley in Northern Jersey Tennis Tournament | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/daily-oil-output-up-19600-barrels-increase-in-texas-production.html | DAILY OIL OUTPUT UP 19,600 BARRELS; Increase in Texas Production Responsible as the Total Reaches 3,580,350 GASOLINE STOCKS DECLINE Imports of Petroleum for Domestic Use and Receipts inBond Drop Sharply | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World | C1B 465066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/parolees-right-to-wed-is-restored-by-court.html | Parolee's Right to Wed Is Restored by Court | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/slight-peace-hope-is-seen-by-french-press-considers-halifax-reply.html | SLIGHT PEACE HOPE IS SEEN BY FRENCH; Press Considers Halifax Reply Leaves Scant Possibility of Early Negotiations FINDS HITLER INDEFINITE Whether Capitulation Is Asked or a Parley Offered Is Said to Be Question Still | True | By P.j. Philip Wireless To the New York Times. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/bulgaria-hopeful-on-dobruja-claim-yielding-of-disputed-area-by.html | BULGARIA HOPEFUL ON DOBRUJA CLAIM; Yielding of Disputed Area by Rumania Is Held Likely Under German Offices PRESS IN SOFIA AGITATES Shift of Heart of Queen Marie From the Province Hints at Possible Cession | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/nazi-ship-reported-sunk.html | Nazi Ship Reported Sunk | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/miss-shethar-wins-two-sailing-races-american-yc-skipper-gains-lead.html | MISS SHETHAR WINS TWO SAILING RACES; American Y.C. Skipper Gains Lead in Championship Series on the Sound MISS CURTIS IS SECOND Miss McIntyre of Riverside in Third Place and Mrs. Wood of Cold Spring Fourth | True | By James Robbins Special To the New York Times. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/buys-syosset-land-for-home.html | Buys Syosset Land for Home | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/mrs-eva-spilman-to-become-a-bride-daughter-of-percy-h-stewart-of.html | MRS. EVA SPILMAN TO BECOME A BRIDE; Daughter of Percy H. Stewart of Plainfield, N.J., Will Be Wed to Laurens M. Hamilton A HOME CEREMONY TODAY To Take Place in Virginia-- Fiance Grandson of Late J. Pierpont Morgan | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/gov-riverss-son-penalized.html | Gov. Rivers's Son Penalized | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/servel-sales-hold-to-peak-level.html | Servel Sales Hold to Peak Level | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/machinegun-score-of-181-made-in-cmtc-john-a-cieslik-jr-of-this-city.html | MACHINE-GUN SCORE OF 181 MADE IN C.M.T.C.; John A. Cieslik Jr. of This City Tops Marksmen at Plattsburg | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/war-held-impetus-to-plant-research-us-breeders-told-they-have.html | WAR HELD IMPETUS TO PLANT RESEARCH; U.S. Breeders Told They Have 'Unusual Opportunity' to Improve Varieties GARDENING ON INCREASE Americans More Interested, Nurserymen Say--City Is Called 'Tree-Conscious' | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/gussie-joins-the-allstars.html | Gussie Joins the All-Stars | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/broker-ends-life-in-his-hotel-suite-body-of-wb-averell-found-with.html | BROKER ENDS LIFE IN HIS HOTEL SUITE; Body of W.B. Averell Found With Bullet Wound in Temple | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/dies-fighting-war-law-british-farmer-killed-resisting-food.html | DIES FIGHTING WAR LAW; British Farmer Killed Resisting Food Production Order | True | | C1B 465066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/maines-war-loan-to-halsey-stuart-1000000-of-defense-bonds-awarded.html | MAINE'S WAR LOAN TO HALSEY, STUART; $1,000,000 of Defense Bonds Awarded to Syndicate on Bid of 100.903 for 1 s DEAL OPENS NEW FIELD State's Supreme Court Holds Transaction Constitutional --Other Municipal Issues | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/city-to-transfer-3-municipal-courts-plan-to-save-12000-yearly-by.html | CITY TO TRANSFER 3 MUNICIPAL COURTS; Plan to Save $12,000 Yearly by Using City Buildings to Go to Estimate Board UNITS KEEP DESIGNATION Fifth, Sixth and Tenth Districts Affected--Similar Move for Brooklyn Is Considered | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/to-push-couture-here-miss-wood-plans-a-cooperative-showing-of.html | TO PUSH COUTURE HERE; Miss Wood Plans a Cooperative Showing of American Design | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/text-of-mandate-proposal-for-this-hemisphere.html | Text of Mandate Proposal for This Hemisphere | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/paterson-signs-cook-ketzko.html | Paterson Signs Cook, Ketzko | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/sportsmanship-wins-boy-who-gave-up-vacation-gets-trip-for-himself.html | SPORTSMANSHIP WINS; Boy Who Gave Up Vacation Gets Trip for Himself and 5 Pals | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/legally-dead-claims-estate-share.html | Legally Dead, Claims Estate Share | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/police-department.html | Police Department | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/james-caldwells-hosts-give-luncheon-for-rear-admiral-hewittothers.html | JAMES CALDWELLS HOSTS; Give Luncheon for Rear Admiral Hewitt--Others Entertaining | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/speeds-into-wall-to-die-newport-man-grieved-at-suicide-of-woman.html | SPEEDS INTO WALL TO DIE; Newport Man Grieved at Suicide of Woman After Quarrel | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/nazis-are-infuriated-by-halifax-threaten-an-immediate-invasion.html | Nazis Are Infuriated by Halifax; Threaten an Immediate Invasion; Religious Note in British Minister's Speech Looses Tirades--Warning Against Civilian Defenders Repeated | True | By George Axelsson Wireless To the New York Times. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/fear-war-risk-rise-as-raiders-prowl-exporters-expect-sharp-jump-on.html | FEAR WAR RISK RISE AS RAIDERS PROWL; Exporters Expect Sharp Jump on Report of New Peril in South Atlantic BELLIGERENTS' SHIPS HIT Premiums Already Higher on Cargoes Between Ports in This Hemisphere | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/albert-h-yost-vice-president-and-counsel-of-phoenix-mutual-life.html | ALBERT H. YOST; Vice President and Counsel of Phoenix Mutual Life Since '34 | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/bond-notes.html | BOND NOTES | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/civil-service-pull-laid-to-la-guardia-brother-of-one-of-his-aides.html | CIVIL SERVICE 'PULL' LAID TO LA GUARDIA; Brother of One of His Aides Got Job, Promotion and Pay Rise, Council Is Told | True | Times Wide World | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/shipyard-shares-to-go-on-market-underwriter-linked-to-trust-group.html | SHIPYARD SHARES TO GO ON MARKET; Underwriter Linked to Trust Group to Make Offering of Newport News Stock | True | Special to THE NEW YORK TIMES. | C1B 465066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/cool-menus-presented-keep-mother-out-of-kitchen-also-urged-by-food.html | COOL MENUS PRESENTED; 'Keep Mother Out of Kitchen' Also Urged by Food Expert | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/health-officers-hold-meeting.html | Health Officers Hold Meeting | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/school-group-asks-training-program-but-commission-would-limit-scope.html | SCHOOL GROUP ASKS TRAINING PROGRAM; But Commission Would Limit Scope to Defense Needs and Exclude Minors QUICK ADVANCE IS URGED Educators Assert Continuous Existence as Free Nation Depends on Sacrifice | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/middies-visit-west-point.html | Middies Visit West Point | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/new-bank-planned-on-west-51st-st-2story-structure-costing-125000-to.html | NEW BANK PLANNED ON WEST 51ST ST.; 2-Story Structure Costing $125,000 to Be Erected at Nos. 11 and 13 NEAR ROCKEFELLER CENTER Apartment Projects Are Filed for Sites in Flushing, Queens and Brooklyn | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/britain-announces-drop-in-sea-losses-tonnage-report-for-the-week.html | BRITAIN ANNOUNCES DROP IN SEA LOSSES; Tonnage Report for the Week Ended July 12 Cuts Previous Week's Figures in Two TRAWLER HITS MINE, SINKS Survivors of Attack in Caribbean Say Some Men WereSeized by Raider | True | Wireless to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/eliazbeth-howe-sets-wedding-day-greenwich-girl-to-be-bride-on.html | ELIAZBETH HOWE SETS WEDDING DAY; Greenwich Girl to Be Bride on Friday of Lieut. C.J. Quilter of U.S. Marine Air Corps CEREMONY IN CALIFORNIA She Chooses Four Attendants --Reception at the Officers' Club in Coronado | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/congress-is-urged-to-pass-burke-bill-400-lawyers-physicians-and.html | CONGRESS IS URGED TO PASS BURKE BILL; 400 Lawyers, Physicians and Others Taking Military Course Sign Petition WANT IMMEDIATE PASSAGE Students Under Auspices of Training Camps Group Praised by Isaacs | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/war-brings-series-of-tool-thefts-police-and-fbi-seek-to-establish.html | WAR BRINGS SERIES OF TOOL THEFTS; Police and FBI Seek to Establish Whether Sabotage orResale Is Motive | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/to-manage-agency-sales-for-westinghouse-co.html | To Manage Agency Sales For Westinghouse Co. | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/nazi-rule-barred-any-of-americas-could-start-machinery-to-be-set-up.html | NAZI RULE BARRED; Any of Americas Could Start Machinery to Be Set Up at Havana LOOPHOLE FOR ARGENTINA Only Nations Ratifying Plan to Participate--None Can Acquire Sovereignty | True | By Harold B. Hinton Wireless To the New York Times. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/a-correction.html | A CORRECTION | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/trucking-firm-sues-union-for-381000-alleges-membership-ban-on-its.html | TRUCKING FIRM SUES UNION FOR $381,000; Alleges Membership Ban on Its Men, Asks Triple Damages | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/milestone-is-first-in-pawtucket-trot-brady-hanover-nate-hanover-and.html | MILESTONE IS FIRST IN PAWTUCKET TROT; Brady Hanover, Nate Hanover and Bell Boy Also Take Races | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/mit-enlists-aalto-finn.html | M.I.T. Enlists Aalto, Finn | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/bronx-suites-traded.html | Bronx Suites Traded | True | | C1B 465066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/barbara-b-gilman-former-y-official-former-staff-member-of-the.html | BARBARA B. GILMAN, FORMER 'Y' OFFICIAL; Former Staff Member of the National Board Dies at Her Home in Washington ACTIVE IN FOREIGN WORK Occupied With Development of International Understanding--Rites in Dedham Today | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/giants-belabor-pirates-pitchers-and-triumph-91-behind-hubbell-carl.html | Giants Belabor Pirates' Pitchers And Triumph, 9-1, Behind Hubbell; Carl Limits Losers to 5 Hits as the Terrymen Collect 17, Including Homer by Ott and 5 Singles by Whitehead in Night Game | True | By Arthur J. Daley | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/urges-banks-cooperate-aba-appeals-for-more-regional-clearing-houses.html | URGES BANKS COOPERATE; A.B.A. Appeals for More Regional Clearing Houses | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/shipyard-increase-is-called-unwise-jl-luckenbach-says-large.html | SHIPYARD INCREASE IS CALLED UNWISE; J.L. Luckenbach Says Large Expansion Is Questionable in Shipping Bureau Speech FACILITIES HELD ADEQUATE 100 Ways Seen Available in U.S. for Seagoing Vessels --30 for Navy Building | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/sports-today.html | Sports Today | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/sports-of-the-times-on-the-gentle-sport-of-heaving-bottles.html | Sports of the Times; On The Gentle Sport of Heaving Bottles | True | By John Kieran | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/bank-officials-to-meet-accountants-and-others-to-consider-problems.html | BANK OFFICIALS TO MEET; Accountants and Others to Consider Problems and Techniques | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/days-war-communiques-british.html | Day's War Communiques; British | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/104-war-refugees-get-new-mass-visa-children-of-oxford-faculty-first.html | 104 WAR REFUGEES GET NEW MASS VISA; Children of Oxford Faculty First to Be Admitted Under Changed Regulations RED TAPE CUT IN 24 HOURS Senator Glass Endorses the 'Mercy Ship' Plan--Men's Group to Raise Funds | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/party-at-club-tonight-dinner-dance-at-sands-point-to-raise-funds.html | PARTY AT CLUB TONIGHT; Dinner Dance at Sands Point to Raise Funds for Red Cross | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/2-parcels-in-croton-taken-by-investors-white-plains-home-is.html | 2 PARCELS IN CROTON TAKEN BY INVESTORS; White Plains Home Is Acquired by Tenant | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/philadelphia-team-draws.html | Philadelphia Team Draws | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/renamed-on-welfare-board.html | Renamed on Welfare Board | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/schrieffer-rejoins-vivaudou.html | Schrieffer Rejoins Vivaudou | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/little-man-pays-new-british-taxes-wood-says-not-enough-big-ones-are.html | 'LITTLE MAN' PAYS NEW BRITISH TAXES; Wood Says Not Enough Big Ones Are Left to Provide for 'Interim' Budget CIGARETTES 29c A PACK Bachelor With $1,000 a Year Must Give $108.20--Sales Also to Be Taxed | True | By James B. Reston Special Cable To the New York Times. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/shoe-orders-heavy-at-chicago-market-demand-for-womens-whites-for.html | SHOE ORDERS HEAVY AT CHICAGO MARKET; Demand for Women's Whites for Fill-Ins Lifts Volume | True | Special to THE NEW YORK TIMES. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/mrs-leichners-81-best-at-plandome-score-leads-field-in-oneday.html | MRS. LEICHNER'S 81 BEST AT PLANDOME; Score Leads Field in One-Day Golf--Mrs. Cohen Annexes Net With 95--24--71 | True | Special to THE NEW YORK TIMES. | C1B 465066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/italians-ridicule-halifax-speech-religious-tone-makes-a-reply.html | ITALIANS RIDICULE HALIFAX'S SPEECH; Religious Tone Makes a Reply Difficult--All Agree No Peace Offering Is Left RESENTMENT IS AROUSED 'Christian Crusade Led by Jews,' Gibes the Press--British Raids Bitterly Assailed | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 465066 |
| 1940-07-24 | 1940-07-24 | https://www.nytimes.com/1940/07/24/archives/roosevelt-ironic-on-former-backers-who-go-to-willkie-douglas-and.html | ROOSEVELT IRONIC ON FORMER BACKERS WHO GO TO WILLKIE; Douglas and Hanes' Minds Are Found to Run, He Says, More to Dollars Than Humanity SEES BOLTER AS BOLTED Thus Replies at Hyde Park to Burke--Hits James A. Reed on Donnelly NLRB Case | | By Charles W. Hurd Special To the New York Times. | C1B 465066 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/utilities-plan-financing-columbus-southern-ohio-electric-to-sell.html | UTILITIES PLAN FINANCING; Columbus & Southern Ohio Electric to Sell $26,000,000 Issue | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/june-jobs-rose-08-in-new-york-stores-payrolls-gained-11-in-same.html | JUNE JOBS ROSE 0.8% IN NEW YORK STORES; Payrolls Gained 1.1% in Same Period, Best Since 1932 | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/the-screen-untamed-an-oldfashioned-outdoor-epic-in-technicolor-at.html | THE SCREEN; Untamed,' an Old-Fashioned Outdoor Epic (in Technicolor), at the Paramount | True | By Bosley Crowther | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/byrnes-declines-bids-to-take-farleys-place.html | Byrnes Declines Bids To Take Farley's Place | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/cornelius-blisses-part-divorce-is-granted-them-by-court-in-reno.html | CORNELIUS BLISSES PART; Divorce Is Granted Them by Court in Reno | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/orlistus-b-stephenson-founder-and-manager-of-the-emerson-lecture.html | ORLISTUS B. STEPHENSON; Founder and Manager of the Emerson Lecture Bureau | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/son-born-to-mrs-eck-finch.html | Son Born to Mrs. E.C.K. Finch | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/free-pound-rises-in-thin-market-relatively-small-amount-of-buying-c.html | FREE POUND RISES IN THIN MARKET; Relatively Small Amount of Buying Causes Advance of 3 c to $3.85 | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/will-try-to-rally-all-3d-term-foes-burke-says-organization-will-be.html | WILL TRY TO RALLY ALL 3D TERM FOES; Burke Says Organization Will Be Made Up From All Parties on the One Issue Only REED POSTPONES MEETING Mrs. Meredith, Widow of Wilson Secretary of Agriculture, Will Support Willkie | True | By Turner Catledge Special To the New York Times. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/textile-contracts-awarded-by-army-also-places-orders-on-pillows.html | TEXTILE CONTRACTS AWARDED BY ARMY; Also Places Orders on Pillows, Mattresses, Shirts, Gloves, Caps and Raincoats OPENS MORE CLOTH BIDS Cover Duck and Khaki--Issues Requests for Tenders on Other Items | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/80-is-peak-here-as-nation-suffers-respite-in-city-is-attributed-to.html | 80 IS PEAK HERE AS NATION SUFFERS; Respite in City Is Attributed to Breezes From Ocean and Haze Blocking Sun Rays CROP DAMAGE REPORTED Current Wave Has Taken Toll of 286 Lives in the Country --Air Services Hampered | True | | C1B 465092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/steel-mills-aided-by-defense-needs-actual-current-orders-and.html | STEEL MILLS AIDED BY DEFENSE NEEDS; Actual Current Orders and Inquiries Spur Optimism for Months Ahead PEACE MOVES WATCHED Demands by Automakers and for Rail Equipment Helding Strong | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/mrs-louis-rolston-vice-president-of-the-little-missionary-day.html | MRS. LOUIS ROLSTON; Vice President of the Little Missionary Day Nursery | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/bolton-landing-arrivals-stuart-e-kimballs-at-resort-on-prospective.html | BOLTON LANDING ARRIVALS; Stuart E. Kimballs at Resort on Prospective Canadian Tour | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/new-rochelle-estate-leased.html | New Rochelle Estate Leased | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/play-for-shirley-temple-de-sylva-and-fields-show-signs-ethel-merman.html | PLAY FOR SHIRLEY TEMPLE; De Sylva and Fields Show Signs Ethel Merman in Title Role | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/raf-dropping-news-leaflets-in-france-in-hope-of-creating-trouble.html | R.A.F. Dropping 'News' Leaflets in France In Hope of Creating Trouble for Germans | True | Wireless to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/golf-title-to-miss-van-natta.html | Golf Title to Miss Van Natta | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/lightning-strikes-trainees-at-plattsburg-two-from-this-area-go-to.html | Lightning Strikes Trainees at Plattsburg, Two From This Area Go to Post Hospital; LIGHTNING STRIKES PLATTSBURG CAMP | True | From a Staff Correspondent | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/katherine-f-moebius-will-be-bride-aug-3-marriage-to-hd-herbert-jr.html | KATHERINE F. MOEBIUS WILL BE BRIDE AUG. 3; Marriage to H.D. Herbert Jr. to Take Place in Tarrytown | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/jersey-city-halts-montreal-32-31-wins-in-11th-for-vandenberg-then.html | JERSEY CITY HALTS MONTREAL, 3-2, 3-1; Wins in 11th for Vandenberg, Then Scores With Henshaw | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/democrats-to-expand-offices.html | Democrats to Expand Offices | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/british-get-order-for-1000-children-u-s-group-cables-authorization.html | BRITISH GET ORDER FOR 1,000 CHILDREN; U. S. Group Cables Authorization for Sending of Poor as Well as Others at OnceBLANKET VISA IS GIVENYoungsters to Be Cross-Section of Population--Fare toBe Provided for Needy | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/football-men-to-use-planes.html | Football Men to Use Planes | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/roswell-magill-is-appointed-public-governor-of-exchange-headed.html | Roswell Magill Is Appointed Public Governor of Exchange; Headed Board Named by Martin to Study Means of Improving Income of Member Firms -- Once a U.S. Treasury Aide | True | Times Wide World, 1937 | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/virginia-l-smith-to-become-bride-troth-of-vassar-graduate-to-joseph.html | VIRGINIA L. SMITH TO BECOME BRIDE; Troth of Vassar Graduate to Joseph Palmer Jr. of South Carolina Is Announced SHE STUDIED AT SORBONNE Nightingale-Bamford Alumna --Her Fiance Attended The Citadel in Charleston | True | Delar | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/fur-volume-up-10-at-august-events-stores-good-start-on-sales.html | FUR VOLUME UP 10% AT AUGUST EVENTS; Stores' Good Start on Sales Reflected in Further Rise in Reorders Here BETTER GRADER BOUGHT Best Showing Reported From Industrial Areas--Swagger Styles Take Lead | True | | C1B 465092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/japanese-hold-up-american-supplies-goods-for-us-ambassador-at.html | JAPANESE HOLD UP AMERICAN SUPPLIES; Goods for U.S. Ambassador at Chungking Are Blocked in French Indo-China NEW PRESSURE EXPECTED Hints Dropped That Japan Will Demand Passage for Troops Over French Railway | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/spanish-fascists-get-new-income.html | Spanish Fascists Get New Income | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/united-light-plans-to-simplify-stock-holding-company-would-have.html | UNITED LIGHT PLANS TO SIMPLIFY STOCK; Holding Company Would Have Single Class of Shares Instead of Three APPROVAL OF SEC SOUGHT Elimination of Arrears on Preferred and Resumption of Dividends Desired | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/no-lumber-bottleneck-industry-head-gives-assurance-of-defense.html | NO LUMBER BOTTLENECK; Industry Head Gives Assurance of Defense Program Aid | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/boston-edison-change-approved.html | Boston Edison Change Approved | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/last-of-elements-is-reported-found-swiss-says-radium-residue-is.html | LAST OF ELEMENTS IS REPORTED FOUND; Swiss Says Radium Residue Is Missing No. 85 of the Total of 92 | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/capt-wild-dead-pioneer-airman-aided-octave-chanute-in-his-glider.html | CAPT. WILD DEAD; PIONEER AIRMAN; Aided Octave Chanute in His Glider Experiments Before Wrights' Kitty Hawk Flight BARNSTORMED IN BLIMPS When 10 Years Old He Soared 150 Feet While Holding a Man-Carrying Kite | True | Blackstone | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/costa-rican-coffee-plan-government-to-finance-sale-of-crop-in.html | COSTA RICAN COFFEE PLAN; Government to Finance Sale of Crop in United States and Canada | True | Special Cable to THE NEW YORK TIMES . | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/baltimore-utility-plans-refinancing-consolidated-gas-sale-covers.html | BALTIMORE UTILITY PLANS REFINANCING; Consolidated Gas Sale Covers 68,928 Preferred Shares | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/swedes-see-peril-in-russias-moves-press-chided-by-nazis-insists.html | SWEDES SEE PERIL IN RUSSIA'S MOVES; Press, Chided by Nazis, Insists Possibility of Soviet-German Friction Holds Danger ALANDS' TRANSFER FEARED Common Interest With Finland Stressed--New Red States Widen Trade Control | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/russian-concert-given-philharmonic-program-offers-prince-igor-at.html | RUSSIAN CONCERT GIVEN; Philharmonic Program Offers 'Prince Igor' at Stadium | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/egypt-may-ship-via-red-sea.html | Egypt May Ship Via Red Sea | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/auto-sales-jumped-24-total-in-half-2428528drop-reported-for-exports.html | AUTO SALES JUMPED 24%; Total in Half 2,428,528--Drop Reported for Exports | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/books-on-agency-loan-closed.html | Books on Agency Loan Closed | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/pope-gives-up-hope-for-an-early-peace-vatican-feelers-on.html | POPE GIVES UP HOPE FOR AN EARLY PEACE; Vatican 'Feelers' on Negotiations Are Reported Futile | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/job-finding-sets-record.html | Job Finding Sets Record | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/mr-churchill-as-author.html | MR. CHURCHILL AS AUTHOR | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 465092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/fliers-learning-in-bermuda.html | Fliers Learning in Bermuda | True | Wireless to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/navy-to-get-labor-from-interior-us-brought-to-coastal-yards-to-knox.html | NAVY TO GET LABOR FROM INTERIOR U.S; Brought to Coastal Yards to Knox Says Skilled Men Will Be Speed Warship Building TALKS PLAN WITH HILLMAN Aims to Avoid Training Delays --Transports Are Picked for Marine Emergency Units | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/channel-island-plan-rejected.html | Channel Island Plan Rejected | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/brazil-spurs-plan-to-make-her-steel-mission-sails-for-u-s-to-put.html | BRAZIL SPURS PLAN TO MAKE HER STEEL; Mission Sails for U. S. to Put Final Touches on Project for Big New Industry $10,000,000 TO BE SPENT Credit Obtained Here to Aid in Processing of Native Ore Under Home Monopoly | True | Special Cable to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/reds-beat-dodgers-to-lead-by-eight-games-browns-upset-yankees-30102.html | Reds Beat Dodgers to Lead by Eight Games; Browns Upset Yankees; 30,102 SEE WALTERS WIN HIS 15TH, 6 TO 3 Reds Take Sixth Straight by Routing Carleton With 4 in 2d Inning of Night Game CAMILLI DRIVES HOME RUN Coscarart, Frey and Wyatt Are Fined $25 Each by Frick for Tuesday's Fight | True | By Louis Effrat | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/advertising-news-and-notes-gets-bromoseltzer-account.html | Advertising News and Notes; Gets Bromo-Seltzer Account | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/insists-saratoga-forbid-gambling-lehman-calls-in-officials-of.html | INSISTS SARATOGA FORBID GAMBLING; Lehman Calls In Officials of County and Tells Them Law Must Be Enforced RESPONDS TO COMPLAINTS Gaming Houses Were Said to Be Preparing for Big Race Season Opening Monday | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/boy-14-is-finalist-in-soapbox-derby-tarrytown-youth-wins-against.html | BOY, 14, IS FINALIST IN SOAP-BOX DERBY; Tarrytown Youth Wins Against 125--to Compete at Akron | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/tennis.html | TENNIS | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/roosevelt-ends-hyde-park-holiday-departs-for-washington-there-to.html | ROOSEVELT ENDS HYDE PARK HOLIDAY; Departs for Washington There to Plunge Into the Details of His Campaign Strategy FARLEY SUCCESSION UP Conference Planned This Week --McNutt Mentioned Among Possibilities for Post | True | By Charles W. Hurd Special To the New York Times. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/loan-consent-required-court-rules-against-borrowing-on-municipal.html | LOAN CONSENT REQUIRED; Court Rules Against Borrowing on Municipal Credit | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/china-claims-air-victory-reports-10-japanese-planes-shot-downbattle.html | CHINA CLAIMS AIR VICTORY; Reports 10 Japanese Planes Shot Down- -Battle Near Hong Kong | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/airconditioning-extended-to-beds-new-invention-keeps-sleeper-warm.html | AIR-CONDITIONING EXTENDED TO BEDS; New Invention Keeps Sleeper Warm in Winter and Cool in Summer, Engineer Says | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/drought-in-southern-nebraska.html | Drought in Southern Nebraska | True | | C1B 465092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/james-barnett-70-a-jurist-20-years-expresident-judge-of-41st.html | JAMES BARNETT, 70, A JURIST 20 YEARS; Ex-President Judge of 41st Pennsylvania District Once Rode Circuit on Horseback HE DIES IN PHILADELPHIA Also Aided Court Calendar in That City--Spent Week as Guest on London Bench | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/klapper-head-of-queens-college-refuses-3000-salary-increase-points.html | Klapper, Head of Queens College, Refuses $3,000 Salary Increase; Points to the Difficult Financial State of City-- Says He Is More Interested in Enlarging His Staff and in Raising Its Pay | True | Times Studio, 1937 | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/willie-turnesas-69-paces-field-in-state-links-tourney-qualifying.html | Willie Turnesa's 69 Paces Field in State Links Tourney; QUALIFYING MEDAL TAKEN BY TURNESA Willie's Three-Below-Par 69 Gains Honors by Two Shots in State Amateur Golf TWO DEADLOCKED AT 71 Runner-Up Place Is Shared by Billows and Sovik--Three Tied a Stroke Behind | True | By William D. Richardson Special To the New York Times. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/mexico-pipeline-deal-off-negotiations-with-raymond-company-reported.html | MEXICO PIPELINE DEAL OFF; Negotiations With Raymond Company Reported Suspended | True | Wireless to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/death-of-pavelich-denied-croat-nationalist-is-reported-living.html | DEATH OF PAVELICH DENIED; Croat Nationalist Is Reported Living Quietly in Italy | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/miss-alice-clark-lists-attendants-boston-girl-will-be-wed-to-dr-fk.html | MISS ALICE CLARK LISTS ATTENDANTS; Boston Girl Will Be Wed to Dr. F.K. Paddock of Pittsfield on Aug. 10 in Newburyport | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/texts-of-days-war-communiques.html | Texts of Day's War Communiques | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/yacht-moose-takes-the-roosevelt-bowl-lawrences-30square-meter-wins.html | YACHT MOOSE TAKES THE ROOSEVELT BOWL; Lawrence's 30-Square Meter Wins Series for 2d Time | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/schools-to-expand-maritime-courses-board-hopes-to-have-teachers-in.html | SCHOOLS TO EXPAND MARITIME COURSES; Board Hopes to Have Teachers in Deck, Engine, Steward, Radio Fields Ready in Fall WIDENS DEFENSE PROGRAM Classes in Sheet Metal, Auto Mechanics and Electricity to Open on Monday | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/road-opposes-icc-plan-chicago-north-western-offers-evidence-to.html | ROAD OPPOSES I.C.C. PLAN; Chicago & North Western Offers Evidence to Court | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/chilean-press-praises-us-role-in-havana.html | Chilean Press Praises U. S. Role in Havana | True | Special Cable to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/12story-project-financed.html | 12-Story Project Financed | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/civil-service-inquiry.html | CIVIL SERVICE INQUIRY | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/reburn-called-to-colors-canadian-skater-joins-dominion-regimentcude.html | REBURN CALLED TO COLORS; Canadian Skater Joins Dominion Regiment--Cude in Service | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/honor-paid-to-smedley-butler.html | Honor Paid to Smedley Butler | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/the-wolf-in-denmark.html | THE WOLF IN DENMARK | True | | C1B 465092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/to-drop-pierce-oil-stock-exchange-approves-suspension-of-preferred.html | TO DROP PIERCE OIL STOCK; Exchange Approves Suspension of Preferred Shares | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/advance-by-corn-leads-grains-up-high-temperatures-and-lack-of-rain.html | ADVANCE BY CORN LEADS GRAINS UP; High Temperatures and Lack of Rain Increase Activity in the Minor Cereal GAINS OF 1 3/8 TO 2 c MADE Wheat Carried Forward 2 c but Ends With Net Rise of 1 to 1 7/8c | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/italian-title-to-abbruciati.html | Italian Title to Abbruciati | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/todays-program-at-the-fair.html | TODAY'S PROGRAM AT THE FAIR | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/miss-andrews-finishes-with-237-for-top-honors-in-woodway-golf-wins.html | Miss Andrews Finishes With 237 For Top Honors in Woodway Golf; Wins Westchester-Fairfield Title by Seven Strokes--Miss Nichols Is Runner-Up--Miss Barr, 17, Takes Net Laurels | True | By Maureen Orcutt Special To the New York Times. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/rumania-will-run-biggest-oil-works-british-and-dutch-controlled.html | RUMANIA WILL RUN BIGGEST OIL WORKS; British and Dutch Controlled Astra Romana Corporation Taken Over by Regime TANK CARS REQUISITIONED Closer Cooperation With Axis Seen in Forthcoming Talks in Germany and Italy | True | Wireless to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/the-international-situation-in-europe-and-the-near-east.html | The International Situation; In Europe and the Near East | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/mrs-james-j-davis-wife-of-us-senator-one-of-capitals-most-popular.html | MRS. JAMES J. DAVIS, WIFE OF U.S. SENATOR; One of Capital's Most Popular Hostesses Dies in Ventnor | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/wallace-speaks-to-farmers-group-praises-evernormal-granary-as-aid.html | WALLACE SPEAKS TO FARMERS' GROUP; Praises Ever-Normal Granary as Aid to Defense in Talk to National Body in Chicago PREPAREDNESS IS URGED On Way to Confer With the President He Reiterates He Will Keep Cabinet Post | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/peekskill-will-become-a-city-tomorrow-rye-to-vote-july-30-after.html | Peekskill Will Become a City Tomorrow; Rye to Vote July 30 After Winning Appeal | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/jean-l-winpenny-feted-brideelect-who-weds-tonight-guest-at-bay-head.html | JEAN L. WINPENNY FETED; Bride-Elect, Who Weds Tonight, Guest at Bay Head Parties | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/rise-in-liverpool-lifts-cotton-here-list-ends-with-gains-of-10-to.html | RISE IN LIVERPOOL LIFTS COTTON HERE; List Ends With Gains of 10 to 13 Points in Most Active Trading of the Week NEAR MONTH IS LEADER Calling by Mills Discloses a Scarcity of Contracts-- Crop Weather Better | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/compensation-law-convictions.html | Compensation Law Convictions | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/bids-for-south-american-market.html | Bids for South American Market | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/4-fellowships-awarded-urban-league-grants-them-for-study-in-social.html | 4 FELLOWSHIPS AWARDED; Urban League Grants Them for Study in Social Work | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/military-training-urged-700-at-pelham-back-draft-bill-at-town.html | MILITARY TRAINING URGED; 700 at Pelham Back Draft Bill at 'Town Meeting' | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/fraud-jury-is-locked-up-deliberates-four-hours-in-case-charging.html | FRAUD JURY IS LOCKED UP; Deliberates Four Hours in Case Charging Insurance Plot | True | | C1B 465092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/business-world-credit-collections-off-089.html | Business World; Credit Collections Off 0.89% | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/power-output-rises-against-the-trend-five-areas-broaden-gains-over.html | Power Output Rises Against the Trend; Five Areas Broaden Gains Over Year Ago | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/blood-donors-corps-urged-for-defense-red-cross-moves-to-set-up-plan.html | Blood Donors' Corps Urged for Defense; Red Cross Moves to Set Up Plan for Army | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/hansard-carries-2-ads-british-parliamentary-report-breaks-rule-for.html | HANSARD CARRIES 2 ADS; British Parliamentary Report Breaks Rule for First Time | True | Wireless to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/sports-of-the-times-a-design-for-living-on-bananas.html | Sports of the Times; A Design for Living on Bananas | True | By John Kieran | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/relief-floaters-lose-removal-suit-appeals-tribunal-backs-right-of.html | 'RELIEF FLOATERS' LOSE REMOVAL SUIT; Appeals Tribunal Backs Right of Westchester to Return the Chirillos to Ohio HIGH COURT PLEA WEIGHED County Attorney Says 'Problem Is Solved for All State'-- Sixty Similar Cases | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/u-s-holds-first-person-for-refusing-census-data.html | U. S. Holds First Person For Refusing Census Data | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/another-1-willkie-campaign.html | Another $1 Willkie Campaign | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/the-civil-service.html | The Civil Service | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/topics-in-wall-street-federal-agency-financing.html | TOPICS IN WALL STREET; Federal Agency Financing | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/earth-tremors-in-turkey.html | Earth Tremors in Turkey | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/convention-urged-on-sea-safety-zone-havana-committee-proposes.html | CONVENTION URGED ON SEA SAFETY ZONE; Havana Committee Proposes Defining Limits of Region and Enforcement Steps MERCHANT MARINE SOUGHT Cuban Labor Group Sponsors Project as a Defense Plan for Latin Americas | True | By R. Hart Phillips Wireless To the New York Times. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/aided-policeman-freed-man-who-helped-to-subdue-prisoner-cleared-in.html | AIDED POLICEMAN, FREED; Man Who Helped to Subdue Prisoner Cleared in Hold-Up | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/rope-grafted-on-bulls-tail.html | Rope Grafted on Bull's Tail | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/wood-field-and-stream-753pounder-for-crowninshield.html | WOOD, FIELD AND STREAM; 753-Pounder for Crowninshield | True | By Raymond R. Camp | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/renting-of-flats-continues-active-homeseekers-close-for-fall.html | RENTING OF FLATS CONTINUES ACTIVE; Homeseekers Close for Fall Occupancy in All Sections of Manhattan LARGE SUITES ARE TAKEN Listings Include Terrace on Fifth Avenue and Sutton Place Location | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/mrs-wmm-ivins-83-active-in-suffrage-widow-of-mayoralty-candidate.html | MRS. WM.M. IVINS, 83, ACTIVE IN SUFFRAGE; Widow of Mayoralty Candidate Here in 1905 Dies in Freehold | True | | C1B 465092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/workers-adopt-pension-plan.html | Workers Adopt Pension Plan | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/capt-delahanty-stricken-on-ship-master-of-southern-pacifics-ei.html | CAPT. DELAHANTY STRICKEN ON SHIP; Master of Southern Pacific's El Oriente Since 1919 Dies at Age of 69 ON WAY TO NEW ORLEANS Executive Officer When Vessel Was Army Transport--Once in Transatlantic Service | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/financial-markets-dullest-full-days-session-in-22-years-brings.html | FINANCIAL MARKETS; Dullest Full Day's Session in 22 Years Brings Slight Easing of Values--Volume Under 200,000 Shares | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/miss-sheer-gains-trophy-downs-miss-hammett-61-97-in-ardsley-club.html | MISS SHEER GAINS TROPHY; Downs Miss Hammett, 6-1, 9-7, in Ardsley Club Net Final | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/sales-record-set-by-glenn-l-martin-11201083-business-shown-for.html | SALES RECORD SET BY GLENN L. MARTIN; $11,201,083 Business Shown for Quarter--Volume for 6 Months $20,112,476 | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/jersey-rail-line-to-continue.html | Jersey Rail Line to Continue | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/canadian-dairys-sales-rise.html | Canadian Dairy's Sales Rise | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/mrs-gh-montague-seal-harbor-hostess-gives-luncheon-at-her-estate.html | MRS. G.H. MONTAGUE SEAL HARBOR HOSTESS; Gives Luncheon at Her Estate for Mount Desert Colonists | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/export-rise-of-8-in-june-disclosed-upturn-from-may-attributed.html | EXPORT RISE OF 8% IN JUNE DISCLOSED; Upturn From May Attributed Chiefly to Shipments of War Materials DROP IN FARM PRODUCTS Total 40% Above Average of Month in Three Years but 4% Under January | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/costa-rica-finance-head-quits.html | Costa Rica Finance Head Quits | True | Wireless to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/british-buying-tax-blow-to-traders-importers-here-fear-new-levy.html | BRITISH BUYING TAX BLOW TO TRADERS; Importers Here Fear New Levy Will Lift Prices, Increase Consumer Resistance 'FOREIGN VALUE' BOOSTED Luxury Products Such as China, Porcelain, Haberdashery Most Affected | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/backs-fund-shift-for-parkway-use-state-park-council-approves.html | BACKS FUND SHIFT FOR PARKWAY USE; State Park Council Approves Release of $60,000,000 Held for Crossing Jobs | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/stock-transfer-tax-upheld-on-appeal-outofstate-delivery-held-no-bar.html | STOCK TRANSFER TAX UPHELD ON APPEAL; Out-of-State Delivery Held No Bar to Imposition of Levy | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/hopson-faces-contempt-action.html | Hopson Faces Contempt Action | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/lehman-presents-plan-to-mobilize-all-police-in-state-30000-of-1600.html | LEHMAN PRESENTS PLAN TO MOBILIZE ALL POLICE IN STATE; 30,000 of 1,600 Commands Placed in Eight Centralized Districts for Emergency FACILITIES UNDER CONTROL Extension of Defense Program Outlined by Governor to Police Chiefs Here | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/canal-blast-is-denied-rumor-of-sixty-deaths-is-heard-throughout.html | CANAL BLAST IS DENIED; Rumor of Sixty Deaths Is Heard Throughout Panama Zone | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/lurie-victor-in-3-sets-wins-from-strain-61-26-62-in-northern-jersey.html | LURIE VICTOR IN 3 SETS; Wins From Strain, 6-1, 2-6, 6-2, in Northern Jersey Tennis | True | Special to THE NEW YORK TIMES. | C1B 465092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/tire-shipments-increase-june-total-of-6718761-units-was-heaviest.html | TIRE SHIPMENTS INCREASE; June Total of 6,718,761 Units Was Heaviest Since 1932 | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/a-young-saleswomans-first-customer.html | A YOUNG SALESWOMAN'S FIRST CUSTOMER | True | Times Wide World | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/rumania-may-shift-envoys-minister-to-london-may-be-relieved-under.html | RUMANIA MAY SHIFT ENVOYS; Minister to London May Be Relieved Under New Policy | True | Special Cable to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/may-confiscate-italian-cargo.html | May Confiscate Italian Cargo | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/dock-truce-breaks-down-cio-union-on-coast-blames-employers-in.html | DOCK TRUCE BREAKS DOWN; C.I.O. Union on Coast Blames Employers in Dispute | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/rules-on-canadian-hides-buying.html | Rules on Canadian Hides Buying | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/leopold-champion-quits-belgian-fund-mrs-stevenson-resigns-from.html | LEOPOLD CHAMPION QUITS BELGIAN FUND; Mrs. Stevenson Resigns From Chairmanship to Prevent 'Embarrassment' to Group | True | Leigh, 1940 | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/chicago-schools-merge-armour-and-lewis-institutes-now-one-in.html | CHICAGO SCHOOLS MERGE; Armour and Lewis Institutes Now One in Technology Field | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/chileseeks-defense-fund-plan-to-raise-a-billion-pesos-now-under.html | CHILESEEKS DEFENSE FUND; Plan to Raise a Billion Pesos Now Under Consideration | True | Special Cable to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/champions-lose-again-14-to-12-on-judnichs-2run-homer-in-9th-using.html | Champions Lose Again, 14 to 12, On Judnich's 2-Run Homer in 9th; Using 11 Hurlers, Yanks and Browns Tie Big League Mark--Dickey, Gordon, DiMaggio and Henrich Waste Four-Baggers | True | By James P. Dawson Special To the New York Times. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/ruby-keeler-would-quit-dancer-wants-to-leave-show-starring-al.html | RUBY KEELER WOULD QUIT; Dancer Wants to Leave Show Starring Al Jolson | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/stromme-signed-by-orioles.html | Stromme Signed by Orioles | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/australia-spending-453000000.html | Australia Spending 453,000,000 | True | Wireless to THE NEW YORK TIMES | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/willkies-appeal-put-above-money-root-holds-it-would-be-futile-for.html | WILLKIE'S APPEAL PUT ABOVE MONEY; Root Holds It Would Be Futile for Republicans to Try to Match New Deal Funds | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/kern-will-testify-but-stays-defiant-council-really-lacks-right-to.html | KERN WILL TESTIFY, BUT STAYS DEFIANT; Council Really Lacks Right to Call Him, He Holds--Mayor Admits Appointing Galt | True | Times Wide World | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/soldier-admits-holdup.html | Soldier Admits Hold-Up | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/stimits-advances-in-detroit-event-furgol-comedalist-also-wins-and.html | STIMITS ADVANCES IN DETROIT EVENT; Furgol, Co-medalist, Also Wins and Reaches Third Round of U.S. Public Links Golf ANDREW SZWEDKO BEATEN Bublis Eliminates Champion by 3 and 2--Kauffmann, Mitchell Also Lose | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/carlton-e-griffin-stage-and-screen-actor-served-in-france-during.html | CARLTON E. GRIFFIN; Stage and Screen Actor Served in France During World War | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/sports-today.html | Sports Today | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/raskob-and-mrs-smith-wear-willkie-buttons.html | Raskob and Mrs. Smith Wear Willkie Buttons | True | | C1B 465092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/mrs-spencer-gets-divorce.html | Mrs. Spencer Gets Divorce | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/syce-cup-retained-by-sylvia-shethar-american-yc-skipper-takes-final.html | SYCE CUP RETAINED BY SYLVIA SHETHAR; American Y.C. Skipper Takes Final Race of Series for Sound Championship | True | By James Robbins Special To the New York Times. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/6-big-warships-lost-by-britain-in-war-battleship-2-aircraft.html | 6 BIG WARSHIPS LOST BY BRITAIN IN WAR; Battleship, 2 Aircraft Carriers and 3 Cruisers Sunk | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/ring-test-for-iannotti.html | Ring Test for Iannotti | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/crazy-with-the-heat-to-open.html | 'Crazy With the Heat' to Open | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/mckechnie-talks-at-fair.html | McKechnie Talks at Fair | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/british-beat-back-fierce-nazi-raids-germans-use-american-planes.html | BRITISH BEAT BACK FIERCE NAZI RAIDS; Germans Use American Planes Captured in France--100 Bombs Aimed at Convoy | True | By James MacDonald Special Cable To the New York Times. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/new-naval-school-set-up-400-to-study-for-reserve-ensign-commissions.html | NEW NAVAL SCHOOL SET UP; 400 to Study for Reserve Ensign Commissions at Northwestern | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/named-as-president-of-the-champlain-corp.html | Named as President Of the Champlain Corp. | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/rafexpects-of-us-3000-craft-a-month-beaverbrook-reports-promise-but.html | R.A.F.EXPECTS OF US 3,000 CRAFT A MONTH; Beaverbrook Reports Promise, but Washington Says Plan Is Receiving Study | True | By Robert P. Post Wireless To the New York Times. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/3-trojans-picked-on-allstar-team-fisk-smith-and-schindler-to-start.html | 3 TROJANS PICKED ON ALL-STAR TEAM; Fisk, Smith and Schindler to Start Against Packers in Football Game Aug. 29 KINNICK AT HEAD OF LIST Iowa Halfback Gets 1,189,076 Votes--72-Player Squad to Oppose Pro Champions | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/red-cross-unit-gets-228095.html | Red Cross Unit Gets $228,095 | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/detectives-killer-loses-last-appeal-state-court-confirms-ertels.html | DETECTIVE'S KILLER LOSES LAST APPEAL; State Court Confirms Ertel's Sentence to Death for Slaying Michael J. Foley in 1937 | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/newark-subdues-toronto-7-to-0-branch-scatters-3-singles-in-11th.html | NEWARK SUBDUES TORONTO, 7 TO 0; Branch Scatters 3 Singles in 11th Victory--15,107 See Red Cross Benefit Game | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/insurance-reports.html | INSURANCE REPORTS | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/group-insurance-enlarged.html | Group Insurance Enlarged | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/german-birth-rate-increases.html | German Birth Rate Increases | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/chicago-traction-stayed-on-bonds-court-postpones-payment-of.html | CHICAGO TRACTION STAYED ON BONDS; Court Postpones Payment of Interest on $72,718,000 of Surface Lines Loans DELAY FIRST IN 33 YEARS Data on Earnings by Concern Not Accepted--Report by Investigator Ordered | True | Special to THE NEW YORK TIMES. | C1B 465092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/aztec-statue-unearthed-monolith-of-goddess-of-death-found-on.html | AZTEC STATUE UNEARTHED; Monolith of Goddess of Death Found on Mexican Temple Site | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/reds-oppose-cartel-plan-mexican-communists-also-reject-hemisphere.html | REDS OPPOSE CARTEL PLAN; Mexican Communists Also Reject Hemisphere Defense Scheme | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/ship-builders-set-record-for-speed-federal-company-finishes-four.html | SHIP BUILDERS SET RECORD FOR SPEED; Federal Company Finishes Four Vessels Ahead of Time | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/class-in-a-truck-studies-2-towns-antioch-group-has-spent-3-weeks-in.html | CLASS IN A TRUCK STUDIES 2 TOWNS; Antioch Group Has Spent 3 Weeks in Maine and Now Is Headed for Alabama | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/mrs-wagstaff-to-wed-will-become-bride-saturday-of-capt-luebbermann.html | MRS. WAGSTAFF TO WED; Will Become Bride Saturday of Capt. Luebbermann, U.S.A. | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/acquires-coke-oven-concern.html | Acquires Coke Oven Concern | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/benefit-at-blue-hill-me-aug-7.html | Benefit at Blue Hill, Me., Aug. 7 | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/harbor-here-mined-daily-dummy-explosives-laid-then-swept-up-by.html | HARBOR HERE 'MINED' DAILY; Dummy Explosives Laid, Then Swept Up by Army Men | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/new-fair-hostesses-have-looks-and-brains-elgin-will-match-them.html | New Fair Hostesses Have Looks and Brains; Elgin Will Match Them Against All Comers | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/to-make-their-debuts-in-approching-season.html | TO MAKE THEIR DEBUTS IN APPROCHING SEASON | True | Phyfe | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/rothschilds-reach-argentina.html | Rothschilds Reach Argentina | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/cut-in-capital-planned.html | Cut in Capital Planned | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/utility-reports-peoples-gas-light-and-coke.html | UTILITY REPORTS; Peoples Gas Light and Coke | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/rayon-gains-continue-wc-appleton-sees-world-trend-to-manmade-fibers.html | RAYON GAINS CONTINUE; W.C. Appleton Sees World Trend to Man-Made Fibers | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/churchill-book-aids-red-cross.html | Churchill Book Aids Red Cross | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/ambulance-men-in-geneva-three-of-us-drivers-captured-by-nazis-are.html | AMBULANCE MEN IN GENEVA; Three of U.S. Drivers Captured by Nazis Are on Way Home | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/utility-to-cancel-debt-federal-water-service-to-act-on-chattanooga.html | UTILITY TO CANCEL DEBT; Federal Water Service to Act on Chattanooga Gas Stock | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/mrs-francena-see-leader-in-womens-groups-of-rochester-dead-at-65.html | MRS. FRANCENA SEE; Leader in Women's Groups of Rochester Dead at 65 | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/players-before-matches-at-fiftythird-seabright-invitation-tourney.html | PLAYERS BEFORE MATCHES AT FIFTY-THIRD SEABRIGHT INVITATION TOURNEY | True | Times Wide World | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/clubwoman-held-in-500000-theft-secretary-of-late-s-c-thomson-mining.html | CLUBWOMAN HELD IN $500,000 THEFT; Secretary of Late S. C. Thomson, Mining Engineer, UnderGuard in Scarsdale Home | True | Times Wide World, 1940 | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/john-p-radcliff-jr-exmanager-of-yonkers-power-company-was-a-civic.html | JOHN P. RADCLIFF JR.; Ex-Manager of Yonkers Power Company Was a Civic Leader | True | Special to THE NEW YORK TIMES. | C1B 465092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/wagehour-suits-curbed-by-court-appeals-bench-reverses-case-of-an.html | WAGE-HOUR SUITS CURBED BY COURT; Appeals Bench Reverses Case of an Employe Claiming He Was Acting for Others LAW REMEDY ADEQUATE Counsel for Employer Assert Decision Will Go Far to Check Any Tie-Up of Business | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/opera-guild-sign-new-agreement-jurisdiction-over-the-artists.html | OPERA, GUILD SIGN NEW AGREEMENT; Jurisdiction Over the Artists' Outside Work Returns to the Association FORMERLY HELD BY NBC Salary Minimums, Already Part of Ballet Contract, Extended to Singing Company | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/frontier-model-takes-fluvanna-and-rodin-wins-pocantico-handicap.html | Frontier Model Takes Fluvanna and Rodin Wins Pocantico Handicap; RODIN HEAD VICTOR OVER SPANISH DUKE Favorite Close to Empire City Track Record Despite His 122-Pound Impost FRONTIER MODEL IN ROMP First-Time Starter Completes a Double for Haas--Meade Also Has Two Winners | True | By Bryan Field | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/commons-threatens-bolt-on-war-courts-government-yields-in-face-of.html | COMMONS THREATENS BOLT ON WAR COURTS; Government Yields in Face of Attacks by Members | True | Special Cable to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/fire-department.html | Fire Department | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/canada-to-continue-payment-on-wheat-growers-may-give-whole-crop-to.html | Canada to Continue Payment on Wheat; Growers May Give Whole Crop to Board | True | From a Staff Correspondent By Telephone To the New York Times. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/soose-outpoints-overlin-in-upset-triumphs-over-middleweight.html | SOOSE OUTPOINTS OVERLIN IN UPSET; Triumphs Over Middleweight Champion in 10-Round NonTitle Fight at ScrantonSTRONG FINISH BY VICTORSecond Half of Bout Waged inDownpour--Referee CastsVote for Titleholder | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/elected-by-jersey-bank.html | Elected by Jersey Bank | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/japanese-minimize-shanghai-attacks-spokesman-says-clashes-that-have.html | JAPANESE MINIMIZE SHANGHAI ATTACKS; Spokesman Says Clashes That Have Involved Americans Are Mere Coincidence URGES A CALM ATTITUDE Casts Doubt on Abend Assault, But Quickly Retracts When His Part Is Made Known | True | By Hallett Abend Wireless To the New York Times. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/kent-theatre-is-leased-brooklyn-property-will-be-reopened-about-aug.html | KENT THEATRE IS LEASED; Brooklyn Property Will Be Reopened About Aug. 1 | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/works-of-da-vinci-at-science-museum-his-versatility-and-genius.html | WORKS OF DA VINCI AT SCIENCE MUSEUM; His Versatility and Genius Shown by 275 Models and Designs of Inventions HIS PUMP SEEN IN ACTION Ventilator Shows He Had Some Idea of Air-Conditioning-- Ten Displays on Aviation | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/jean-curtis-reed-married-in-garden-rochester-girl-becomes-bride-of.html | JEAN CURTIS REED MARRIED IN GARDEN; Rochester Girl Becomes Bride of Verner C. Kreuter Jr. at Home of Her Parents COUSIN IS MAID OF HONOR She Has Six Other Attendants --Adam Kreuter 2d Is Best Man for His Brother | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/british-fascists-curbed-ordered-to-remain-indoors-from-midnight-to.html | BRITISH FASCISTS CURBED; Ordered to Remain Indoors From Midnight to 6 A.M. | True | | C1B 465092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/why-does-hitler-wait.html | WHY DOES HITLER WAIT? | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/furniture-orders-up-only-3-in-half-gain-cut-in-june-by-the-earlier.html | FURNITURE ORDERS UP ONLY 3% IN HALF; Gain Cut in June by the Earlier Market Date Last Year | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/gimp-snyder-gets-new-trial.html | 'Gimp' Snyder Gets New Trial | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/dramatist-recalls-play.html | Dramatist Recalls Play | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/broadway-taxpayer-resold-to-investor-another-buyer-acquires-wooster.html | BROADWAY TAXPAYER RESOLD TO INVESTOR; Another Buyer Acquires Wooster Street Loft Building | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/track-sites-inspected-new-jersey-expected-to-issue-four-licenses.html | TRACK SITES INSPECTED; New Jersey Expected to Issue Four Licenses Next Month | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/46-killed-in-palestine-raid-rafwidens-drive-on-reich-nazi-torpedo.html | 46 KILLED IN PALESTINE RAID; R.A.F. WIDENS DRIVE ON REICH; NAZI TORPEDO BOATS ROUTED; 88 HURT IN HAIFA 10 Italian Planes Drop 80 Bombs--Civilians Chief Sufferers BRITISH STRIKE IN DESERT Rome Has Its Second Alarm of War--It Is False, but Two Are Killed by Shrapnel | True | Special Cable to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/white-sox-victors-1210-beat-red-sox-in-game-marked-by-six-homers-34.html | WHITE SOX VICTORS, 12-10; Beat Red Sox in Game Marked by Six Homers, 34 Hits | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/snell-to-assist-willkie-former-house-minority-leader-will-resume.html | SNELL TO ASSIST WILLKIE; Former House Minority Leader Will Resume Politics | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/the-man-from-parma.html | THE MAN FROM PARMA | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/early-tiger-drive-tops-senators-75-greenberg-slams-l8th-homer-as.html | EARLY TIGER DRIVE TOPS SENATORS, 7-5; Greenberg Slams l8th Homer as Detroit Gets All Runs in First Three Frames HIGGINS ALSO CONNECTS Hutchinson Wins With Aid of Benton to Keep Club Ahead in American League | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/japan-pushes-gold-mining.html | Japan Pushes Gold Mining | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/mrs-rudel-gains-low-gross-award-posts-81-in-oneday-golf-at.html | MRS. RUDEL GAINS LOW GROSS AWARD; Posts 81 in One-Day Golf at Huntington--Miss Mabon Is Winner of Net Prize | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/baron-empain-a-prisoner-husband-of-brooklyn-dancer-had-been-wounded.html | BARON EMPAIN A PRISONER; Husband of Brooklyn Dancer Had Been Wounded in Belgium | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/angott-beats-castiglione.html | Angott Beats Castiglione | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/daladier-is-facing-stern-punishment-petain-government-says-our-dead.html | DALADIER IS FACING STERN PUNISHMENT; Petain Government Says 'Our Dead' Will Prosecute Those Who Declared War THOUSANDS MAY BE HELD Interior Minister Marquet on Radio Urges Cooperation With Germany in Reconstruction | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/gen-fm-wise-62-long-of-marines-retired-brigadier-commander-of.html | GEN. F.M. WISE, 62, LONG OF MARINES; Retired Brigadier, Commander of Second Battalion and 59th Infantry, Dies WON THE CROIX DE GUERRE Saw Service Against Boxers of China and in the Occupation of Veracruz in 1914 | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 465092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/canadian-henley-today-many-us-oarsmen-to-compete-in-fiftyeighth.html | CANADIAN HENLEY TODAY; Many U.S. Oarsmen to Compete in Fifty-eighth Regatta | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/bars-more-camps-for-business-men-war-department-says-it-has-no-plan.html | BARS MORE CAMPS FOR BUSINESS MEN; War Department Says It Has No Plan at Present to Add Such Training Centers WILL TEST RESERVE MEN 9,000 Will Be in Manoeuvres and Will Get Command Duties Where Possible | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/3-indicted-in-frauds-of-14959-on-the-city-shoring-company-officials.html | 3 INDICTED IN FRAUDS OF $14,959 ON THE CITY; Shoring Company Officials Held After Being Freed Last Month | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/bond-notes.html | BOND NOTES | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/weather-and-the-crops.html | WEATHER AND THE CROPS | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/daughter-to-eg-janeways.html | Daughter to E.G. Janeways | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/charles-r-wilson-was-an-assistant-professor-of-mathematics-at.html | CHARLES R. WILSON; Was an Assistant Professor of Mathematics at Rutgers | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/sword-1850-gift-to-city-stolen.html | Sword, 1850 Gift to City, Stolen | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/luisa-zeni-served-as-italian-spy-in-world-war-and-later-as-a-nurse.html | LUISA ZENI; Served as Italian Spy in World War and Later as a Nurse | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/letters-to-the-times-flaw-seen-in-service-bill-arbitrary-fixing-of.html | Letters to The Times; Flaw Seen in Service Bill Arbitrary Fixing of Training Period Regarded as Grave Error | True | EDWARD MEAD EARLE. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/albizu-campos-gets-help-chileans-ask-havana-to-seek-puerto-ricans.html | ALBIZU CAMPOS GETS HELP; Chileans Ask Havana to Seek Puerto Rican's Freedom | True | Special Cable to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/books-published-today.html | Books Published Today | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/bees-conquer-cubs-43-errickson-beats-chicago-third-time-outpointing.html | BEES CONQUER CUBS, 4-3; Errickson Beats Chicago Third Time, Outpointing Passeau | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World, passed by British Censor | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/herbert-finds-war-taxes-omit-bets-but-not-bibles.html | Herbert Finds War Taxes Omit Bets but Not Bibles | True | Wireless to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/car-parking-hurts-trade-shop-owners-blocking-curb-lose-7-buyers.html | CAR PARKING HURTS TRADE; Shop Owners Blocking Curb Lose 7 Buyers Daily, Survey Finds | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/rural-sales-rose-45-june-volume-continued-at-high-level-of-previous.html | RURAL SALES ROSE 4.5% June Volume Continued at High Level of Previous Month | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/recruiting-nearing-record-in-this-area-only-176-more-soldiers.html | RECRUITING NEARING RECORD IN THIS AREA; Only 176 More Soldiers Needed to Equal Mark Set in June | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/newsprint-exports-off-swedens-output-also-decreased-in-first.html | NEWSPRINT EXPORTS OFF; Sweden's Output Also Decreased in First Quarter | True | Special to THE NEW YORK TIMES. | C1B 465092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/red-sox-lose-rookie-jansen-free-agent-as-club-is-fined-500-for.html | RED SOX LOSE ROOKIE; Jansen Free Agent as Club Is Fined $500 for Covering Up | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/colombia-arrests-woman-as-spy.html | Colombia Arrests Woman as Spy | True | Wireless to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/soviet-to-teach-godlessness.html | Soviet to Teach Godlessness | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/dinners-are-given-at-southampton-many-entertain-before-opening-of.html | DINNERS ARE GIVEN AT SOUTHAMPTON; Many Entertain Before Opening of New Comedy Presented by Fortnightly Players PROCEEDS AID WAR RELIEF Mrs. Henry E. Coe, Mrs. Thomas Barber and W.J. Funk Jr. Have Guests at Parties | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/von-papen-on-way-to-berlin.html | Von Papen on Way to Berlin | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/docked-lighter-sinks-in-hudson-crew-of-4-gets-ashore-before.html | DOCKED LIGHTER SINKS IN HUDSON; Crew of 4 Gets Ashore Before Unexplained Leak Sends the City of Yonkers Down FIREBOAT'S AID UNAVAILING Much of Cargo of Smoked Rubber Is Salvaged as Cases Float to the Surface | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/challedon-in-mile-spin-brann-colt-impresses-in-trial-for-coast.html | CHALLEDON IN MILE SPIN; Brann Colt Impresses in Trial for Coast Classic Saturday | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/business-in-japan-nears-standstill-trading-waits-to-learn-policy-of.html | BUSINESS IN JAPAN NEARS STANDSTILL; Trading Waits to Learn Policy of New Government and Faces More Regimentation CONTROLS ARE TIGHTENED Inflation in North China Is Feared--European Markets Continue to Be Weak | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/miss-mary-e-thomas-secretary-of-periodical-club-episcopal-worker-60.html | MISS MARY E. THOMAS; Secretary of Periodical Club-- Episcopal Worker 60 Years | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/sales-of-water-softeners-up-8.html | Sales of Water Softeners Up 8% | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/cj-duveen-buried-tribute-paid-antiques-dealer-at-funeral-service.html | C.J. DUVEEN BURIED; Tribute Paid Antiques Dealer at Funeral Service | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/james-roosevelt-to-campaign.html | James Roosevelt to Campaign | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/dress-firm-goes-to-fifth-avenue-takes-shop-and-mezzanine-in.html | DRESS FIRM GOES TO FIFTH AVENUE; Takes Shop and Mezzanine in Heckscher Building for Ten Years SEVERAL STORES RENTED Old Established Hardware Dealers Reserve Larger Quarters on Broadway | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/aid-new-york-fund-colonial-sand-and-stone-co-and-employes.html | AID NEW YORK FUND; Colonial Sand and Stone Co. and Employes Contribute $1,750 | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/to-defend-america.html | TO DEFEND AMERICA | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/war-transport-section-set-up.html | War Transport Section Set Up | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/oxford-children-reach-yale-long-train-ride-is-like-a-picnic-they.html | Oxford Children Reach Yale; Long Train Ride Is Like a Picnic; They Praise New England Scenery on Journey From Canada and Find Our IceCream Greatly to Their Liking | True | From a Staff Correspondent | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/named-state-school-visitor.html | Named State School Visitor | True | | C1B 465092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/holl-image-5-to-1-clips-track-mark-bennetts-veteran-clocked-in-328.html | HOLL IMAGE, 5 TO 1, CLIPS TRACK MARK; Bennett's Veteran Clocked in 3:28 4/5 for Two Miles in Arlington Park Handicap | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/tappett-first-at-cedarhurst.html | Tappett First at Cedarhurst | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/meratko-boxes-green-tonight.html | Meratko Boxes Green Tonight | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/zengaras-on-long-beach-card.html | Zengaras on Long Beach Card | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/sentence-as-an-ingrate-man-who-survived-suicide-pact-denounced-by.html | SENTENCE AS AN 'INGRATE'; Man Who Survived Suicide Pact Denounced by Judge | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/bond-issue-is-sold-by-port-authority-9000000-general-refunding-3s.html | BOND ISSUE IS SOLD BY PORT AUTHORITY; $9,000,000 General Refunding 3s Awarded to Syndicate on Tender of 98.80 5-YEAR PLAN COMPLETED Group Led by Bankers Trust, Blythe & Co., Manufacturers Trust Reoffers Securities | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/nazis-continue-to-deride-havana-parley-local-papers-diverge-in.html | Nazis Continue to Deride Havana Parley; Local Papers Diverge in Their Judgments | True | Wireless to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/police-department.html | Police Department | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/india-checks-silver-hoarding.html | India Checks Silver Hoarding | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/new-cio-council-is-formed-in-city-clothing-workers-take-no-part-in.html | NEW C.I.O. COUNCIL IS FORMED IN CITY; Clothing Workers Take No Part in First Session--118 Locals Represented MEMBERS SET AT 350,000 Curran Is Named President-- 14 Board Officers Chosen-- Lewis Sends Greetings | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/little-hope-is-seen-of-havana-action-cartel-and-trusteeship-plan.html | LITTLE HOPE IS SEEN OF HAVANA ACTION; Cartel and Trusteeship Plan Held Due to Be Shelved and Economic Steps Deferred U. S. GAINS IN INFLUENCE Argentina Calls Own Parley as Bolivia and Uruguay Drift From Her Orbit | True | By Carlos J. Videla North American Newspaper Alliance | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/william-phinney-played-in-tobacco-roadwas-on-stage-forty-years.html | WILLIAM PHINNEY; Played in 'Tobacco Road'--Was on Stage Forty Years | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/spanish-academy-head-ousted.html | Spanish Academy Head Ousted | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/named-to-state-law-board.html | Named to State Law Board | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/calls-vote-issue-clear-elliott-roosevelt-says-willkie-is-challenge.html | CALLS VOTE ISSUE CLEAR; Elliott Roosevelt Says Willkie Is Challenge to New Deal | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/new-factors-to-aid-britain-benes-says-intervention-from-central-and.html | NEW FACTORS TO AID BRITAIN, BENES SAYS; Intervention From Central and Eastern Europe Foreseen | True | | C1B 465092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/flats-feature-bronx-trading-multifamily-structures-on-three-avenues.html | FLATS FEATURE BRONX TRADING; Multi-Family Structures on Three Avenues Are Marketed YIELD GOOD REVENUES Vacant Plot on Waterfront Overlooking Long Island Sound Is Disposed Of | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/hotel-weylin-bid-in-at-auction-sale-bank-takes-back-a-flat-on.html | HOTEL WEYLIN BID IN AT AUCTION SALE; Bank Takes Back a Flat on Riverside Drive | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/army-setup-ready-for-service-law-to-spare-husbands-war-department.html | ARMY SET-UP READY FOR SERVICE LAW; TO SPARE HUSBANDS; War Department Can Act in a Day After Compulsory Bill Passes, Marshall Says MARRIED MEN 'UNNEEDED' 4,500,000 Young Men Are Fit, Shedd Tells House Group-- Job Protection Weighed | True | By Henry N. Dorris Special To The New York Times. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/argentine-bank-reports-gold-reserve-ratio-to-notes-in-circulation.html | ARGENTINE BANK REPORTS; Gold Reserve Ratio to Notes in Circulation Eases to 114.08% | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/antifascists-haven-in-americas-sought-rautenstrauch-on-way-to.html | ANTI-FASCISTS' HAVEN IN AMERICAS SOUGHT; Rautenstrauch on Way to Havana to Aid 6,000 in France | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/britain-will-deposit-us-issues-in-canada-as-craig-of-bank-of.html | BRITAIN WILL DEPOSIT U.S. ISSUES IN CANADA; A.S. Craig of Bank of England to Supervise Action | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/agree-on-program-to-train-workers-employers-and-labor-group-draft-a.html | AGREE ON PROGRAM TO TRAIN WORKERS; Employers and Labor Group Draft a Plan to Count Defense Needs | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/willkie-units-busy-with-flood-of-mail-huge-volume-of-letters-and.html | WILLKIE UNITS BUSY WITH FLOOD OF MAIL; Huge Volume of Letters and Phone Calls Slows Work of Preparing for Campaign YOUTH LEADER FOR HIM Robert Rosthal Quits Roosevelt, Saying President Has Forfeited Right to Faith | True | Times Wide World | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/screen-news-here-and-in-hollywood-paramount-to-present-eddie.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount to Present Eddie Bracken in 'The City That Never Sleeps,' Other Films DATE SET FOR 'SERENADE' Premiere of Film Made in Paris Before German Invasion to Take Place Labor Day | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/spanish-envoy-angered-minister-to-bogota-leaves-bolivar-fete-when.html | SPANISH ENVOY ANGERED; Minister to Bogota Leaves Bolivar Fete When Criticized | True | Special CAble to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/auction-sales.html | AUCTION SALES | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/security-men-pick-akin-los-angeles-trader-nominated-to-head.html | SECURITY MEN PICK AKIN; Los Angeles Trader Nominated to Head Association | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/burk-gets-sculling-cup-honored-for-taking-world-title-in-meet-at.html | BURK GETS SCULLING CUP; Honored for Taking World Title in Meet at Red Bank | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/envoys-release-sought-us-embassy-in-berlin-aids-british-in-oliphant.html | ENVOY'S RELEASE SOUGHT; U.S. Embassy in Berlin Aids British in Oliphant Case | True | Wireless to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/howell-star-end-signed-miller-also-in-giants-fold-hammerstrom-union.html | HOWELL, STAR END, SIGNED; Miller Also in Giants' Fold-- Hammerstrom, Union, to Play | True | | C1B 465092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/ceremonies-at-fair-mark-bolivar-day-hasler-exhorts-americans-to.html | CEREMONIES AT FAIR MARK BOLIVAR DAY; Hasler Exhorts Americans to Convince Dictators They Are Not 'Dead Nor Asleep' URGES HEMISPHERE UNITY Says Period of 'Shirtsleeves and Sweat' Lies Ahead, but We Shall Meet It | True | By Milton Bracker | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/plan-island-rubber-industry.html | Plan Island Rubber Industry | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/booksauthors.html | Books--Authors | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/fernandez-will-meet-alzek.html | Fernandez Will Meet Alzek | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/events-today.html | Events Today | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/oil-outlook-good-nazis-study-says-selfsufficiency-for-continent.html | OIL OUTLOOK GOOD, NAZIS' STUDY SAYS; Self-Sufficiency for Continent After the War Is Predicted but It Hinges on Soviet RUSSIAN EXPORTS NEEDED Amount Available to Make Up Middle Europe's Deficit Held Overestimated in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/freeport-sulphur-gains-636578-cleared-in-3-months-ended-on-june.30.html | FREEPORT SULPHUR GAINS; $636,578 Cleared in 3 Months Ended on June 30 | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/tax-case-is-upheld-by-appeals-court-only-statutory-remedy-open-to.html | TAX CASE IS UPHELD BY APPEALS COURT; Only Statutory Remedy Open to Taxpayer Under Ruling | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/to-mark-45th-anniversary.html | To Mark 45th Anniversary | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/auto-risk-bill-opposed-compulsory-insurance-is-fought-at-utica.html | AUTO RISK BILL OPPOSED; Compulsory Insurance Is Fought at Utica Hearing | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/willkie-appeals-to-pioneer-spirit-resurgence-needed-to-spare-our.html | WILLKIE APPEALS TO PIONEER SPIRIT; Resurgence Needed to Spare Our Way of Life, He Says in Salt Lake City Talk HAILS MORMONS' DARING Roosevelt's Words on Bolting Democrats Called Descent From 'His Lofty Pedestal' | True | By James C. Hagerty Special To the New York Times. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/in-the-nation-problems-of-contracts-for-defense-works-program.html | In The Nation; Problems of Contracts for Defense Works Program | True | By Arthur Krock | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/times-sq-a-dust-bowl-moisture-is-to-blame.html | Times Sq. a 'Dust Bowl'; Moisture Is to Blame | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/asks-fund-to-arm-million-men-now-johnson-says-army-expects-ability.html | ASKS FUND TO ARM MILLION MEN NOW; Johnson Says Army Expects Ability to Equip as Many More Each Quarter NEW DEMANDS ARE HINTED House Committee Hears That $1,200,000,000 Over Request May Soon Be Sought | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/shifts-in-equities-reported-to-sec-summary-makes-public-deals-by-of.html | SHIFT'S IN EQUITIES REPORTED TO SEC; Summary Makes Public Deals by Officers and Directors of Various Concerns GENERAL MOTORS BONUS Shares Valued at $140,000 Go to C.F. Kettering, Engineer-- P.S. du Pont Cuts Loan | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/fall-styles-stress-american-designs-robbins-shows-48-new-outfits.html | FALL STYLES STRESS AMERICAN DESIGNS; Robbins Shows 48 New Outfits Named for the States | True | | C1B 465092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/riggs-parker-kovacs-and-cooke-advance-in-invitation-tennis-at.html | Riggs, Parker, Kovacs and Cooke Advance in Invitation Tennis at Seabright; MISS BERNHARD OUT OF SEABRIGHT PLAY Tennis Bowl Defender Bows to Miss Hardwick, English Star, 6-4, 3-6 and 6-1 PARKER DEFEATS KRAMER Riggs Carried to Three Sets by Anderson--Prusoff Routs Grant--Kovacs Victor | True | By Allison Danzig Special To the New York Times. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/italian-biochemist-killed.html | Italian Biochemist Killed | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/realty-financing.html | REALTY FINANCING | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/john-j-heffron-oldest-survivor-of-the-maine-had-served-in-world-war.html | JOHN J. HEFFRON; Oldest Survivor of the Maine Had Served in World War | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/funds-for-parkways.html | FUNDS FOR PARKWAYS | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/mayor-urges-army-for-the-americas-at-bolivar-ceremony-he-says.html | MAYOR URGES ARMY FOR THE AMERICAS; At Bolivar Ceremony He Says Western Hemisphere Should Heed Liberator's Plan | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/latinamerican-art.html | LATIN-AMERICAN ART | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/chicago-heat-spurs-sales-of-mens-summer-wear.html | Chicago Heat Spurs Sales Of Men's Summer Wear | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/meighen-attack-decried-canadian-conservative-leader-repeats.html | MEIGHEN ATTACK DECRIED; Canadian Conservative Leader Repeats Strictures on Magazine | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/arline-julie-stenz-engaged-to-marry-horace-mann-alumna-will-be-the.html | ARLINE JULIE STENZ ENGAGED TO MARRY; Horace Mann Alumna Will Be the Bride of Walter D. Scott | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/buys-paper-head-box-plans.html | Buys Paper Head Box Plans | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/hubbell-will-face-reds-under-lights-giants-see-veteran-as-their-ace.html | HUBBELL WILL FACE REDS UNDER LIGHTS; Giants See Veteran as Their Ace Night-Game Pitcher | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/hayes-faces-operation-white-sox-players-eye-trouble-diagnosed-as.html | HAYES FACES OPERATION; White Sox Player's Eye Trouble Diagnosed as Cataract | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/play-quits-aug-3-starring-robson-the-departure-of-ladies-in.html | PLAY QUITS AUG. 3 STARRING ROBSON; The Departure of'Ladies in Retirement' From Broadway Is Advanced a Week O'NEILL CYCLE IS DELAYED New Work Not One of the Nine Scheduled as Series-- Matinee Business Good | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/mp-wed-4-times-asks-sensible-frau-for-hitler.html | M.P., Wed 4 Times, Asks 'Sensible' Frau for Hitler | True | Wireless to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/5th-column-curbs-for-the-americas-urged-at-havana-hull-denies-a.html | 5TH COLUMN CURBS FOR THE AMERICAS URGED AT HAVANA; HULL DENIES A RIFT Argentines Confirm No Serious Differences Exist With U. S. SAFETY ZONE PACT URGED All Economic Proposals Being Embodied in Single Draft --Five Projects by U. S. | True | By Harold B. Hinton Wireless To the New York Times. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/draft-plans-call-for-6500-boards-they-would-mix-and-number-cards.html | DRAFT PLANS CALL FOR 6,500 BOARDS; They Would Mix and Number Cards After One-Day Registration at 123,000 PlacesFOR WASHINGTON LOTTERYMen of Military Age Would BeClassified According toHealth, Other Factors | True | | C1B 465092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/news-of-markets-in-european-cities-most-shares-rise-in-london-as.html | NEWS OF MARKETS IN EUROPEAN CITIES; Most Shares Rise in London as Budget Announcement Is Favorably Received GILT-EDGE SECTION GAINS Berlin Boerse Again Listless --Prices Close Irregular-- Amsterdam Session Dull | True | Wireless to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/shot-kills-lord-joicey-british-peer-was-believed-to-have-been.html | SHOT KILLS LORD JOICEY; British Peer Was Believed to Have Been Hunting Rabbits | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/italy-keeps-watch-on-balkan-events-attention-centers-on-demands-of.html | ITALY KEEPS WATCH ON BALKAN EVENTS; Attention Centers on Demands of Hungary and Bulgaria as Well as Russian Moves RUMANIANS TO SEE IL DUCE Premier and Foreign Minister to Confer in Rome After Parleys With Germans | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/dance-to-aid-red-cross-shelter-island-chapter-to-hold-dinner-event.html | DANCE TO AID RED CROSS; Shelter Island Chapter to Hold Dinner Event on Aug. 2 | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/tobacco-companies-accused-as-trust-government-declares-eight.html | TOBACCO COMPANIES ACCUSED AS TRUST; Government Declares Eight Dominate the Leaf Market, Dictate to Growers TERMS HELD OPPRESSIVE Also Named Are 26 Affiliates and 33 Executives--G.W. Hill Denies Charges | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/curb-acts-on-defense-plan.html | Curb Acts on Defense Plan | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/indians-vanquish-athletics-7-to-6-weatherlys-tworun-homer-giver.html | INDIANS VANQUISH ATHLETICS, 7 TO 6; Weatherly's Two-Run Homer Giver Smith 10th Victory-- Feller Hurt in Practice | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/classical-music-to-aid-in-syrian-uplift-move.html | Classical Music to Aid In Syrian Uplift Move | True | Wireless to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/engine-orders-gain-sharply.html | Engine Orders Gain Sharply | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/melligott-retires-himself-7-others-fire-chief-restores-pensions.html | M'ELLIGOTT RETIRES HIMSELF, 7 OTHERS; Fire Chief Restores Pensions Mayor Upset in February as Aiding 'Hand-Picked Few' LA GUARDIA NOT TO APPEAL Accepts Order Based on the Appellate Court's Decision Finding No Bad Faith | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/britain-discloses-bomb-death-rate-each-german-missile-falling-in.html | BRITAIN DISCLOSES BOMB DEATH RATE; Each German Missile Falling in Borough Kills One and Injures Three Persons 'RECEPTION' AREAS SAFER MacDonald Says That 220,000 School Children Have Left Zones Now Imperiled | True | Wireless to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/travers-island-bouts-tonight.html | Travers Island Bouts Tonight | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/gavin-h-watsons-2d-have-son.html | Gavin H. Watsons 2d Have Son | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/french-cling-to-colonies-declaration-is-made-at-vichy-after-news.html | FRENCH CLING TO COLONIES; Declaration Is Made at Vichy After News From Havana | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/australian-envoy-for-japan.html | Australian Envoy for Japan | True | | C1B 465092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/florimel-annexes-grand-circuit-trot-harrimans-juvenile-captures.html | FLORIMEL ANNEXES GRAND CIRCUIT TROT; Harriman's Juvenile Captures $4,480 American in 2 Heats at Narragansett Park | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/utility-posts-excise-tax-public-service-of-new-jersey-places.html | UTILITY POSTS EXCISE TAX; Public Service of New Jersey Places $12,581,256 With State | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/unity-is-demanded-of-netherlanders-three-prominent-men-form.html | UNITY IS DEMANDED OF NETHERLANDERS; Three Prominent Men Form Nationalist Party That Is Rival of Nazi Group WORK FOR ALL A SLOGAN German Cooperation With the German Forces of Occupation Also Part of Program | True | By Oscar Mohr Wireless To the New York Times. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/city-police-quartet-wins-3-other-teams-reach-finals-in-worlds-fair.html | CITY POLICE QUARTET WINS; 3 Other Teams Reach Finals in World's Fair Contest | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/investing-trusts-report-on-assets-niagara-share-corporation-on-june.html | INVESTING TRUSTS REPORT ON ASSETS; Niagara Share Corporation on June 30 Had Equivalent of $9.51 on Common HOLDINGS OF $25,264,817 Chartered Investors Discloses Valuation of $18.23 for Junior Security | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/wires-sent-court-in-passport-case-justice-laws-orders-inquiry-as.html | WIRES SENT COURT IN PASSPORT CASE; Justice Laws Orders Inquiry as Some Reputed Signers Deny Sending the Telegrams CONTEMPT ACTION HINTED FBI Seeks Those Responsible --Civil Liberties Union Denies Taking Part in Move | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/food-prices-hold-steady-index-stays-at-223-though-drops-outnumber.html | FOOD PRICES HOLD STEADY; Index Stays at $2.23, Though Drops Outnumber Advances | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/tennis-players-feted-at-a-dance-members-of-rumson-colony-entertain.html | TENNIS PLAYERS FETED AT A DANCE; Members of Rumson Colony Entertain Before Party for Seabright Competitors | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/sloan-warns-us-on-defense-output-industry-equal-to-any-demand-he.html | SLOAN WARNS U.S. ON DEFENSE OUTPUT; Industry Equal to Any Demand, He Says, Cautioning Against Cut in Normal Production 'MIRACLES' HELD UNLIKELY Special Message to Motors Stockholders Stresses Need for Time to Prepare | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/general-electric-assures-investors-wilson-says-company-stands-ready.html | GENERAL ELECTRIC ASSURES INVESTORS; Wilson Says Company Stands Ready to Write Off Assets Outside the Americas TOTAL PUT AT $29,100,000 Reserve for Investment and General Fund Could Absorb Action, if Necessary | True | | C1B 465092 |
| 1940-07-25 | 1940-07-25 | https://www.nytimes.com/1940/07/25/archives/east-hampton-fair-to-open-tomorrow-village-green-being-lined-with.html | EAST HAMPTON FAIR TO OPEN TOMORROW; Village Green Being Lined With Booths for Annual Event | True | Special to THE NEW YORK TIMES. | C1B 465092 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/food-news-of-the-week-swordfish-are-plentiful-in-markets-now-many.html | Food News of the Week; Swordfish Are Plentiful in Markets Now-- Many Fruits Are Inexpensive | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/bank-of-england-cuts-circulation-decrease-of-1325000-in-notes-is.html | BANK OF ENGLAND CUTS CIRCULATION; Decrease of 1,325,000 in Notes Is Disclosed in Weekly Statement BULLION STOCK DECLINES Public Deposits 25,771,000 Off, Private 24,525,000 Up --Reserve Ratio Rises | True | | C1B 465117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/business-records.html | BUSINESS RECORDS | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/daughter-to-al-gliddens.html | Daughter to A.L. Gliddens | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/lakes-cargo-sets-record.html | Lakes Cargo Sets Record | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/turkey-and-reich-sign-pact-for-barter-trade.html | Turkey and Reich Sign Pact for Barter Trade | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/700-in-park-tennis-tournament.html | 700 in Park Tennis Tournament | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/stores-clear-out-sport-shoe-stocks-will-end-summer-with-supplies-at.html | STORES CLEAR OUT SPORT SHOE STOCKS; Will End Summer With Supplies at Low for Many Years as Sales Rise Sharply MERCHANTS OPTIMISTIC Few Expect Boom, but Most Are Confident of Equaling or Bettering 1939 Figures | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/42-sail-on-excambion.html | 42 Sail on Excambion | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/police-department.html | Police Department | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/dr-gt-stewart-85-exhospital-head-was-former-superintendent-of.html | DR. G.T. STEWART, 85, EX-HOSPITAL HEAD; Was Former Superintendent of Bellevue in This City | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/canal-zone-safe-leahy-tells-fair-puerto-rico-governor-sends-message.html | CANAL ZONE SAFE, LEAHY TELLS FAIR; Puerto Rico Governor Sends Message That Island Will Ward Off Any Attack DEFENSE WORK SPEEDED Dr. Emerson Describes Perils of Loose-Knit Americas-- Police Chiefs End Parley | True | By Robert S. Bird | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/nation-is-mailing-5-billion-in-gold-first-part-of-largest-shipment.html | NATION IS 'MAILING' 5 BILLION IN GOLD; First Part of Largest Shipment Since 1938 Is 'Registered' to Fort Knox Vaults | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/bomb-on-ferryboat-officials-investigate-box-found-on-weehawken-line.html | 'BOMB' ON FERRYBOAT; Officials Investigate Box Found on Weehawken Line | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/pirates-defeat-giants-in-ninth-16hit-yank-barrage-beats-browns.html | Pirates Defeat Giants in Ninth; 16-Hit Yank Barrage Beats Browns; SEWELL SETS BACK TERRYMEN, 2 TO 1 Run in Ninth Without a Hit Wins-- Schumacher Limits Pirates to Six Blows GIANTS WASTE CHANCES Get Three More Safeties Than Foes, but Attack Sputters With Men on Bases | True | By Arthur J. Daley | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/new-wine-in-an-old-bottle.html | NEW WINE IN AN OLD BOTTLE | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/war-relief-gifts-for-britain-mount-donations-of-5-ambulances-in-day.html | WAR RELIEF GIFTS FOR BRITAIN MOUNT; Donations of 5 Ambulances in Day in Response to Plea for 60 More Announced $4,000 FOR MEDICAL GOODS $25,000 Mobile X-Ray Unit Is Bought by Society--10 Small Ones Ready for Shipment | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/yonkers-homes-sold-saratoga-avenue-dwelling-purchased-from-holc.html | YONKERS HOMES SOLD; Saratoga Avenue Dwelling Purchased From HOLC | True | | C1B 465117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/paterson-in-war-won-army-medal-judge-serving-as-plattsburg-private.html | PATERSON IN WAR WON ARMY MEDAL; Judge, Serving as Plattsburg Private, Honored in '18 for 'Extraordinary Heroism' WAS APPOINTED BY HOOVER Roosevelt Also Named Him to Serve on Federal Circuit Court of Appeals | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/offers-six-old-ships-maritime-board-asks-bids-for-vessels-to-be.html | OFFERS SIX OLD SHIPS; Maritime Board Asks Bids for Vessels to Be Reconditioned | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/athletics-victors-over-indians-by-76-losers-fall-to-game-and-half.html | ATHLETICS VICTORS OVER INDIANS BY 7-6; Losers Fall to Game and Half Behind Tigers--Ross Gains 7-1 Lead, Then Holds On | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/new-parochial-school-is-planned-in-harlem.html | New Parochial School Is Planned in Harlem | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/cio-union-hits-reds-aluminum-workers-denounce-attack-on-wage.html | C.I.O. UNION HITS 'REDS'; Aluminum Workers Denounce Attack on Wage Settlement | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/fete-for-mary-lee-tomorrow.html | Fete for Mary Lee Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/maine-gets-wpa-aid-in-defense-program-new-airfields-and-armories.html | MAINE GETS WPA AID IN DEFENSE PROGRAM; New Airfields and Armories Provided in Joint Effort | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/union-balks-on-penalty-milk-drivers-defer-payment-of-5000-for.html | UNION BALKS ON PENALTY; Milk Drivers Defer Payment of $5,000 for Contract Breach | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/news-of-the-screen-the-rafters-ring-stevenson-film-to-aid-british.html | NEWS OF THE SCREEN; 'The Rafters Ring,' Stevenson Film, to Aid British War Charities--Two Openings Today | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/events-today.html | Events Today | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/jar-used-in-17-drawing-available-for-new-draft.html | Jar Used in '17 Drawing Available for New Draft | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/danes-see-a-lack-of-food-in-reich-heavy-slaughter-of-livestock-in.html | DANES SEE A LACK OF FOOD IN REICH; Heavy Slaughter of Livestock in Occupied Areas Held to Show Shortage at Home | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/doe-turns-up-in-bronx-2yearold-deer-with-broken-leg-found-in-vacant.html | DOE TURNS UP IN BRONX; 2-Year-Old Deer With Broken Leg Found in Vacant Lot | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/40000-planes-a-year-possible-says-gross-head-of-lockheed-company.html | 40,000 PLANES A YEAR POSSIBLE, SAYS GROSS; Head of Lockheed Company Calls for Simplified Procurement | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/tammany-to-pick-slate-executive-group-called-to-meet-next-thursday.html | TAMMANY TO PICK SLATE; Executive Group Called to Meet Next Thursday | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/servo-stops-eddie-zivic-referee-halts-fight-in-hartford-after-end.html | SERVO STOPS EDDIE ZIVIC; Referee Halts Fight in Hartford After End of Fifth Round | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/newark-conquers-montreal-75-92-kampouris-of-bears-notches-homer-in.html | NEWARK CONQUERS MONTREAL, 7-5, 9-2; Kampouris of Bears Notches Homer in Each Contest to Send Total to 25 MAJESKI GETS 4-RUN BLOW 400-Foot Drive in Nightcap Allows Washburn to Coast to Eleventh Victory | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/seven-more-destroyers-join-neutrality-patrol.html | Seven More Destroyers Join Neutrality Patrol | True | Special to THE NEW YORK TIMES. | C1B 465117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/mrs-busch-greenough-honored.html | Mrs. Busch Greenough Honored | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/mechanics-form-reserve-for-trade-teaching-jobs.html | Mechanics Form Reserve For Trade Teaching Jobs | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/gerard-predicts-us-war-country-is-in-real-danger-from-germany.html | GERARD PREDICTS U.S. WAR; Country 'Is in Real Danger From Germany,' Ex-Envoy Warns | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/wagehour-writ-filed-4000-back-pay-ordered-for-novelty-homeworkers.html | WAGE-HOUR WRIT FILED; $4,000 Back Pay Ordered for Novelty Homeworkers | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/frederick-e-parker-president-of-real-estate-and-insurance-firm-here.html | FREDERICK E. PARKER; President of Real Estate and Insurance Firm Here Dies | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/bolivian-tin-mines-coveted-by-hitler-reich-legation-backs-fifth.html | BOLIVIAN TIN MINES COVETED BY HITLER; Reich Legation Backs Fifth Column in Aim to Set Up a Nazi Economic Colony OPPORTUNITY OFFERED U.S. La Paz Wants Us to Take the Place of Britain as Smelter to Thwart German Designs | True | By Russell B. Porter Special Cable To the New York Times. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/auction-sales.html | AUCTION SALES | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/divorces-von-mauchenhein.html | Divorces Von Mauchenhein | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/benjamin-s-daddow-exassistant-to-manager-of-the-lehigh-valley-coal.html | BENJAMIN S. DADDOW; Ex-Assistant to Manager of the Lehigh Valley Coal Company | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/nazis-order-strasbourg-to-print-signs-in-german.html | Nazis Order Strasbourg To Print Signs in German | True | Wireless to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/in-the-nation-the-conflict-of-hopes-and-realities-at-havana.html | In The Nation; The Conflict of Hopes and Realities at Havana | True | By Arthur Krock | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/west-side-house-resold-operator-disposes-of-apartment-building-in.html | WEST SIDE HOUSE RESOLD; Operator Disposes of Apartment Building in 78th Street | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/riggs-pressed-to-win-as-kovacs-stops-parker-in-seabright-tennis.html | Riggs Pressed to Win as Kovacs Stops Parker in Seabright Tennis; KOVACS CAPTURES THREE-SET MATCH Defeats Parker, Defender of Tennis Bowl, 3-6, 6-3, 6-4, Gaining Semi-final RIGGS WINS, 6-8, 6-4, 6-4 Prusoff Is Close to Victory-- Hunt, Cooke Are Others Advancing in Tourney | True | By Allison Danzig Special To the New York Times. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/buys-bronx-site-for-flat.html | Buys Bronx Site for Flat | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/broadened-cabinet-indicated-in-chile-president-puts-off-acting-on.html | BROADENED CABINET INDICATED IN CHILE; President Puts Off Acting on the Resignations of Radicals | True | Special Cable to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/enlistments-increasing-philadelphia-applicants-in-day-are-double.html | ENLISTMENTS INCREASING; Philadelphia Applicants in Day Are Double Normal Total | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/books-published-today.html | Books Published Today | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/hits-labor-prosecutions-state-printing-council-assails-actions.html | HITS LABOR PROSECUTIONS; State Printing Council Assails Actions Under Sherman Law | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/textile-union-acts-on-wages.html | Textile Union Acts on Wages | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/map-canadian-airline.html | Map Canadian Airline | True | Special to THE NEW YORK TIMES. | C1B 465117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/canada-contracts-65800000.html | Canada Contracts $65,800,000 | True | By Telephone To the New York Times. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/plans-for-buildings-filed-by-architects-small-dwellings-for-three.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS; Small Dwellings for Three Boroughs Among Projects | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/naval-orders.html | Naval Orders | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/need-for-rail-cars-held-exaggerated-railroad-association-aide-sees.html | NEED FOR RAIL CARS HELD EXAGGERATED; Railroad Association Aide Sees 'Public Hysteria' on Role of Lines in Preparedness 8% RISE CALLED ADEQUATE 'Protection From Unknowing Friends' Is Urged for Transport System | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/g-franklin-wisner-former-official-of-the-federal-communications.html | G. FRANKLIN WISNER; Former Official of the Federal Communications Commission | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/waterman-dispute-ends-newark-concern-and-cio-union-agree-on-new.html | WATERMAN DISPUTE ENDS; Newark Concern and C.I.O. Union Agree on New Contract | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/new-pastor-is-appointed-to-new-rochelle-church.html | New Pastor Is Appointed To New Rochelle Church | True | Anne Donahue | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/national-guard-orders.html | National Guard Orders | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/buffalo-oarsmen-total-20-points-to-pace-clubs-in-canadian-henley.html | Buffalo Oarsmen Total 20 Points To Pace Clubs in Canadian Henley; Two Victories Second and Third Give West Side Lead Over Detroit and Argos--Konrad Captures 440-Yard Race | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/gm-signs-afl-contract-6000-workers-in-five-plants-are-covered-by.html | G.M. SIGNS A.F.L. CONTRACT; 6,000 Workers in Five Plants Are Covered by Agreement | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/nearly-100-killed-by-chilean-storms-many-injured-and-thousands.html | NEARLY 100 KILLED BY CHILEAN STORMS; Many Injured and Thousands Homeless After Hurricane | True | Special Cable to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/patterson-quits-plattsburg-kp-camp-commander-summons-judge-from.html | PATTERSON QUITS PLATTSBURG 'K.P.'; Camp Commander Summons Judge From Kitchen When Told of Appointment to War Post GEN. DRUM ON INSPECTION He Visits Hospital and Finds Trainees Struck by Lightning Are Mending Rapidly | True | From a Staff Correspondent | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/reserve-bank-position-important-items-in-1940-compared-with.html | RESERVE BANK POSITION; Important Items in 1940 Compared With Preceding Years | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/rescue-comedy-at-sea-pilot-forced-down-seeks-help-from-sinking-ship.html | RESCUE COMEDY AT SEA; Pilot, Forced Down, Seeks Help From Sinking Ship; All Saved | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/boston-jails-jehovahs-group-convicted-of-displaying-placards.html | BOSTON JAILS JEHOVAHS; Group Convicted of Displaying Placards Without a Permit | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/luncheons-mark-day-in-newport-mrs-herbert-shipman-mrs-cl-blair-and.html | LUNCHEONS MARK DAY IN NEWPORT; Mrs. Herbert Shipman, Mrs. C.L. Blair and Mrs. Albert Sidney Have Guests FRANCIS HOPPINS HOSTS Mrs. Peyton J. Van Rensselaer Gives Tea--Francis Taylors Entertain at Dinner | True | Special to THE NEW YORK TIMES. | C1B 465117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/britain-to-extend-blockade-to-spain-portugal-will-be-included-to.html | BRITAIN TO EXTEND BLOCKADE TO SPAIN; Portugal Will Be Included to Bar War Supplies, Chiefly Oil, From All Europe | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/500-mosley-aides-ordered-held.html | 500 Mosley Aides Ordered Held | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/frederick-l-hyers-have-son.html | Frederick L. Hyers Have Son | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/ends-sea-bill-hearings-senate-group-overrules-foes-of-workmens.html | ENDS SEA BILL HEARINGS; Senate Group Overrules Foes of Workmen's Compensation Plan | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/clipper-carries-13-on-european-trip-yankee-leaves-with-2400-pounds.html | CLIPPER CARRIES 13 ON EUROPEAN TRIP; Yankee Leaves With 2,400 Pounds of Mail--5 Purchasing Agents Are Aboard | True | Times Wide World | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/willie-turnesa-routs-two-rivals-in-state-amateur-golf-advance-in.html | Willie Turnesa Routs Two Rivals in State Amateur Golf; ADVANCE IN TOURNAMENT ON SYRACUSE LINKS | True | By William D. Richardson Special To the New York Times. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/cited-by-ftc-on-rayons.html | Cited by FTC on Rayons | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/will-return-to-new-jail-fugitive-writes-to-kentucky-sheriff-to-drop.html | WILL RETURN TO NEW JAIL; Fugitive Writes to Kentucky Sheriff 'to Drop a Card' | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/bank-of-canada-reports-governments-deposits-rose-in-week-ended.html | BANK OF CANADA REPORTS; Government's Deposits Rose in Week Ended Wednesday | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/sports-today.html | Sports Today | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/special-tribunal-will-try-daladier-french-press-turns-against.html | SPECIAL TRIBUNAL WILL TRY DALADIER; French Press Turns Against Former Premier and Aides Blamed for War FOUR HELD AS DESERTERS Deputies Accused of Being in Armed Services When They Fled to Morocco | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/tigers-on-top-52-helped-by-errors-senators-misplays-lead-to-four.html | TIGERS ON TOP, 5-2, HELPED BY ERRORS; Senators' Misplays Lead to Four Runs--Luck Favors Detroit on the Bases M'KAIN SAVES VICTORY Replaces Newhouser, Who Has Sore Arm--Back Ailment Puts Bartell on Shelf | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/white-sox-buy-infielder.html | White Sox Buy Infielder | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/berlin-recognizes-breton-movement-separate-military-governor-is.html | BERLIN RECOGNIZES BRETON MOVEMENT; Separate Military Governor Is Appointed for District in Northwestern France | True | Wireless to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/todays-program-at-the-fair.html | TODAY'S PROGRAM AT THE FAIR | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/british-king-takes-cover-in-raid-on-training-camp.html | British King Takes Cover In Raid on Training Camp | True | Wireless to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/706527-raised-for-fund-utilities-and-amusements-unit-reports-on.html | $706,527 RAISED FOR FUND; Utilities and Amusements Unit. Reports on Drive Results | True | | C1B 465117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/threaten-to-drop-british-goods-here-importers-assert-they-cant.html | THREATEN TO DROP BRITISH GOODS HERE; Importers Assert They Can't Afford Duties on Basis of 'Purchase Tax' SEE HOPE FOR ALTERATION Suppliers in England Cable Assurances They Will Urge a Modification | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/show-new-color-fabrics-trade-audience-sees-exhibition-of-fall-style.html | SHOW NEW COLOR FABRICS; Trade Audience Sees Exhibition of Fall Style Shades | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/white-sox-capture-seventh-in-row-64-hand-red-sox-eighth-straight.html | WHITE SOX CAPTURE SEVENTH IN ROW, 6-4; Hand Red Sox Eighth Straight Setback--Kuhel Hits Homer | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/marine-corps-orders.html | Marine Corps Orders | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/advertising-news-and-notes-color-ads-for-royal-desserts.html | Advertising News and Notes; Color Ads for Royal Desserts | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/nbc-renews-theatre-lease.html | NBC Renews Theatre Lease | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/hrdlicka-says-raw-meat-brings-new-set-of-teeth.html | Hrdlicka Says Raw Meat Brings New Set of Teeth | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/43164-bet-at-goshen-state-received-2385-as-share-from-harness-race.html | $43,164 BET AT GOSHEN; State Received $2,385 as Share From Harness Race Mutuels | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/british-reach-agreement-spain-to-get-wheat-under-pact-also.html | BRITISH REACH AGREEMENT; Spain to Get Wheat Under Pact Also Including Portugal | True | Wireless to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/mishap-costs-feller-a-tooth.html | Mishap Costs Feller a Tooth | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/plans-maryland-plant-rheem-manufacturing-co-buys-25-acres-at.html | PLANS MARYLAND PLANT; Rheem Manufacturing Co. Buys 25 Acres at Sparrows Pt. | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/mary-wong-hangs-self-sister-of-anna-may-wong-ends-life-in.html | MARY WONG HANGS SELF; Sister of Anna May Wong Ends Life in California | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/excess-reserves-of-the-member-banks-decrease-310000000-in-week-to.html | Excess Reserves of the Member Banks Decrease $310,000,000 in Week to July 24 | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/success-of-mutuels-at-spa-stirs-debate-wagering-by-society-seen-as.html | SUCCESS OF MUTUELS AT SPA STIRS DEBATE; Wagering by Society Seen as Factor of Saratoga | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/chicago-exchange-waives-listing-fees-until-dec-31.html | Chicago Exchange Waives Listing Fees Until Dec. 31 | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/wills-for-probate.html | Wills for Probate | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/east-side-houses-attract-tenants-managing-agents-announce-many.html | EAST SIDE HOUSES ATTRACT TENANTS; Managing Agents Announce Many Additions to the Rosters of Buildings LEASES IN 935 PARK AVE. Joseph Silberstein to Have Eight-Room Apartment --Architect Rents | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/canada-holds-open-house.html | CANADA HOLDS OPEN HOUSE | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/retail-price-of-cream-to-rise-4-cents-a-quart.html | Retail Price of Cream To Rise 4 Cents a Quart | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/allen-street-baths-open-today.html | Allen Street Baths Open Today | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/glass-sand-issue-due-soon.html | Glass Sand Issue Due Soon | True | | C1B 465117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/mayor-to-testify-on-migrant-work-he-will-be-first-witness-at.html | MAYOR TO TESTIFY ON MIGRANT WORK; He Will Be First Witness at Hearing Here Monday by Congressional Group HOLDS TASK IS FOR U.S. No State or City Has Means to Meet It, He Says--New Jersey to Be Studied | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/washington-sails-on-new-run-today-starts-intercoastal-service-to.html | WASHINGTON SAILS ON NEW RUN TODAY; Starts Intercoastal Service to Cuba, Panama Canal, Mexico and California 400 PASSENGERS BOOKED Manhattan Also to Be Used on Route--Luxury Travel Expected to Be Popular | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/treasury-asks-bill-bids-offering-of-100000000-to-be-on-usual-basis.html | TREASURY ASKS BILL BIDS; Offering of $100,000,000 to Be on Usual Basis | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/rumania-sends-jews-back-to-bessarabia-orders-return-of-refugees.html | RUMANIA SENDS JEWS BACK TO BESSARABIA; Orders Return of Refugees From Russian Occupation | True | Wireless to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/flippen-guild-head-out-dewey-barto-acting-successor-in-variety.html | FLIPPEN, GUILD HEAD, OUT; Dewey Barto Acting Successor in Variety Artists Post | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/changes-in-listings-on-curb.html | Changes in Listings on Curb | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/new-destroyer-commissioned.html | New Destroyer Commissioned | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/jerseys-vanquish-maple-leafs-32-pearce-pitches-tenth-victory-of.html | JERSEYS VANQUISH MAPLE LEAFS, 3-2; Pearce Pitches, Tenth Victory of Season, Little Giants Taking Fourth in Row WINNERS MAKE TEN HITS Walkup, Who Yields Two Runs on Three Blows in First, Is Charged With Defeat | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/crew-balks-at-sailing-dutchmen-at-chicago-refuse-to-brave-bombs.html | CREW BALKS AT SAILING; Dutchmen at Chicago Refuse to Brave Bombs Without Guns | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/ickes-penn-state-joins-allstars-allaround-back-first-named-from-his.html | ICKES, PENN STATE, JOINS ALL-STARS; All-Around Back, First Named From His College, to Face Giant Eleven Sept. 4 | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/manhattan-auction.html | MANHATTAN AUCTION | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/ban-affects-japan-us-supply-of-materials-in-her-war-on-china-can-be.html | BAN AFFECTS JAPAN; U.S. Supply of Materials in Her War on China Can Be Cut Off OIL TO SPAIN STOPPED Holding of Tankers at Houston Blocks Axis Route--Link to British Blockade Denied | True | By John H. Crider Special To the New York Times. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/business-leaders-seen-gaining-favor-survey-by-gallup-indicates-a.html | BUSINESS LEADERS SEEN GAINING FAVOR; Survey by Gallup Indicates a Trend He Says Explains Popularity of Willkie FEW ASK FOR MORE CURBS 75% of Those With Opinions Seek Regulation of Unions, However, Study Shows | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/plans-9000000-financing-central-new-york-power-asks-state.html | PLANS $9,000,000 FINANCING; Central New York Power Asks State Permission | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/erie-seeks-properties-court-asked-to-approve-deal-for-switching.html | ERIE SEEKS PROPERTIES; Court Asked to Approve Deal for Switching Terminals | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/coast-guard-orders.html | Coast Guard Orders | True | | C1B 465117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/johnson-resigns-as-stimson-aide-patterson-named-assistant-secretary.html | JOHNSON RESIGNS AS STIMSON AIDE; PATTERSON NAMED; Assistant Secretary Steps Out, With White House Attributing Change to New War Head LIAISON POST OFFERED HIM Judge Told of His Appointment While He Is on K.P. Duty at Plattsburg Training Camp | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/ghost-is-named-corespondent.html | Ghost Is Named Corespondent | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/johnsmanville-men-to-train.html | Johns-Manville Men to Train | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/article-4-no-title.html | Article 4 -- No Title | True | Times Wide World | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/job-safeguard-put-into-training-bill-senate-group-adds-penalties.html | JOB SAFEGUARD PUT INTO TRAINING BILL; Senate Group Adds Penalties for Refusal to Re-employ Men--Measure Attacked | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/battle-colors-wins-in-dash-at-suffolk-scores-an-impressive-victors.html | BATTLE COLORS WINS IN DASH AT SUFFOLK; Scores an Impressive Victors-- Le Chat Second to Wire | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/russian-line-goes-deeper-in-finland-soviet-already-has-occupied-the.html | RUSSIAN LINE GOES DEEPER IN FINLAND; Soviet Already Has Occupied the Land Gained by Moving Border at One Point OTHER CONCESSIONS WON Opposition to Moscow Noted in Baltic States-- Estonians Seek More Freedom | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/john-j-doren-former-whitehall-banker-had-headed-chamber-of-commerce.html | JOHN J. DOREN; Former Whitehall Banker Had Headed Chamber of Commerce | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/curb-classifies-securities.html | Curb Classifies Securities | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/mail-to-france-clearing-from-us-once-a-week.html | Mail to France Clearing From U.S. Once a Week | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/liner-is-torpedoed-nazis-sink-ship-taking-french-sailors-home-from.html | LINER IS TORPEDOED; Nazis Sink Ship Taking French Sailors Home From England 2,500 LOST ON LANCASTRIA Cunarder With 5,300 Aboard Bombed During Evacuation of France by B.E.F. | True | By Raymond Daniell Special Cable To the New York Times. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/mrs-annie-rr-janvier-author-of-stories-of-old-new-castle-dies-in.html | MRS. ANNIE R.R. JANVIER; Author of 'Stories of Old New Castle' Dies in Wilmington | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/destroyer-death-toll-is-57.html | Destroyer Death Toll Is 57 | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/truck-merger-studied-icc-hearing-on-the-plan-is-devoted-to-details.html | TRUCK MERGER STUDIED; I.C.C. Hearing on the Plan Is Devoted to Details | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/struck-by-1000pound-truss.html | Struck by 1,000-Pound Truss | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/dickinson-names-aide-to-bench.html | Dickinson Names Aide to Bench | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/15-starters-likely-in-rich-coast-race-challedon-kayak-ii-and-cant.html | 15 STARTERS LIKELY IN RICH COAST RACE; Challedon, Kayak II and Can't Wait Head Gold Cup Field | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/fire-damages-jersey-home.html | Fire Damages Jersey Home | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/agree-to-vending-tax-owners-of-sales-machines-do-not-oppose-levy.html | AGREE TO VENDING TAX; Owners of Sales Machines Do Not Oppose Levy, Lawyer Says | True | | C1B 465117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/protest-labor-import-pennsylvanians-say-state-has-skilled-men-for.html | PROTEST LABOR IMPORT; Pennsylvanians Say State Has Skilled Men for Shipyards | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/major-dinsmore-a-suicide-mississippian-takes-his-life-by-shooting.html | MAJOR DINSMORE A SUICIDE; Mississippian Takes His Life by Shooting in Manila Club | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/feldman-replaces-guggino.html | Feldman Replaces Guggino | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/weather-man-returns-to-some-french-cities.html | Weather Man Returns to Some French Cities | True | Wireless to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/topics-in-wall-street-new-york-and-washington.html | TOPICS IN WALL STREET; New York and Washington | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/87-marks-7th-day-of-heat-wave-no-relief-seen-until-tomorrow.html | 87 Marks 7th Day of Heat Wave; No Relief Seen Until Tomorrow; Excessive Humidity Makes for Discomfort Here as Cool Air Mass Breaks High Temperatures in Midwest--372 Dead in Nation | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/stokowski-heard-with-youth-group-allamerican-orchestra-has-first.html | STOKOWSKI HEARD WITH YOUTH GROUP; All-American Orchestra Has First New York Appearance at Lewisohn Stadium ALL STATES REPRESENTED Young Musicians Create an Excellent Impression--Off for South America Tonight | True | By Olin Downes | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/hollister-resigns-his-post-at-macys-no-successor-will-be-chosen-ji.html | HOLLISTER RESIGNS HIS POST AT MACY'S; No Successor Will Be Chosen, J.I. Straus Announces | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/crisler-heads-list-in-football-voting-leads-in-balloting-to-select.html | CRISLER HEADS LIST IN FOOTBALL VOTING; Leads in Balloting to Select Coach for All-Star Eleven | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/plans-allamerica-golf-group-to-sponsor-annual-event-in-place-of.html | PLANS ALL-AMERICA GOLF; Group to Sponsor Annual Event in Place of Walker Cup Test | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/asked-to-limit-executive-wagehour-board-gets-pleas-from-southern.html | ASKED TO LIMIT EXECUTIVE; Wage-Hour Board Gets Pleas From Southern Industrialists | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/josephine-merrill-engaged-to-marry-alumna-of-masters-school-will-be.html | JOSEPHINE MERRILL ENGAGED TO MARRY; Alumna of Masters School Will Be Bride of C.E. Harrison Jr. | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/fishers-island-tourney-womens-golf-event-at-resort-to-assist-the.html | FISHERS ISLAND TOURNEY; Women's Golf Event at Resort to Assist the Red Cross | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/commodity-index-lower-last-week-bureau-of-labors-figures-on-july-20.html | COMMODITY INDEX LOWER LAST WEEK; Bureau of Labor's Figures on July 20 Were 77.6 | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/martin-seeks-renomination.html | Martin Seeks Renomination | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/wheat-shortage-threatens-italy-country-shares-all-europes-poor-crop.html | WHEAT SHORTAGE THREATENS ITALY; Country Shares All Europe's Poor Crop Prospects--May Have to Ration Bread MEATLESS DAY IN EFFECT Fish So Expensive, Even Near Sea, That Few Can Afford It as Substitute | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/hooton-lays-the-war-to-decline-of-mankind-in-191418-conflict-union.html | Hooton Lays the War to Decline Of Mankind in 1914-18 Conflict; Union of Science and Religion Is Essential for Salvaging of Man, He Tells Parley at Harvard on 'Tommorrow's Children' | True | Special to THE NEW YORK TIMES. | C1B 465117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/news-of-markets-in-european-cities-postbudget-rise-of-stocks-on.html | NEWS OF MARKETS IN EUROPEAN CITIES; Post-Budget Rise of Stocks on London Exchange Continues --Most Shares Higher HOME INDUSTRIALS LEAD Principal Issues Irregular on Berlin Boerse--Session Is Dull in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/canada-to-admit-guns-tourists-may-take-them-in-for-hunting-or.html | CANADA TO ADMIT GUNS; Tourists May Take Them In for Hunting or Trapshooting | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/pittman-asks-renomination.html | Pittman Asks Renomination | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/kern-unperturbed-by-council-inquiry-he-sees-mayor-about-it-and-says.html | KERN UNPERTURBED BY COUNCIL INQUIRY; He Sees Mayor About It and Says They Both Feel It Will Yield 'Nothing Scandalous' ELLIS SCORES 'SNIFFING' La Guardia's 'Scorn' to Be Expected, Counsel Holds--Hearings Continue Today | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/article-5-no-title.html | Article 5 -- No Title | True | Times Wide World | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/motor-cycle-injures-6-crashes-into-crowd-watching-parade-in.html | MOTOR CYCLE INJURES 6; Crashes Into Crowd Watching Parade in Hackensack | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/mexican-oil-men-facing-a-shakeup-cardenas-demands-complete.html | MEXICAN OIL MEN FACING A SHAKE-UP; Cardenas Demands Complete Reorganizing of National Industry at Once PAY AND JOBS TO BE CUT Union Puts Blame on Heads of Industry--Railway Bureau Also Due for Reform | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/text-of-the-us-economic-proposal.html | Text of the U.S. Economic Proposal | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/brown-first-in-10mile-run.html | Brown First in 10-Mile Run | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/bank-fights-zoning-rule-sues-to-force-planning-board-to-permit.html | BANK FIGHTS ZONING RULE; Sues to Force Planning Board to Permit Erection of Theatre | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/grains-turn-down-on-rain-forecast-corn-the-leader-on-wednesday.html | GRAINS TURN DOWN ON RAIN FORECAST; Corn, the Leader on Wednesday, Declines to 7/8c andOther Futures FollowLOSSES IN WHEAT TO 5/8cOats Futures Are Unchangedto c Off and Rye FallsBack 1 to 1 1/8c | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/lindstrom-new-manager-exgiant-returns-to-baseball-as-pilot-of.html | LINDSTROM NEW MANAGER; Ex-Giant Returns to Baseball as Pilot of Knoxville Club | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/maps-subversive-study-rapp-at-albany-outlines-his-school-inquiry.html | MAPS 'SUBVERSIVE' STUDY; Rapp at Albany Outlines His School Inquiry | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/navy-orders-give-steel-gigantic-backlog-500000000-sets-record-for.html | Navy Orders Give Steel Gigantic Backlog; $500,000,000 Sets Record for Bethlehem; NAVY ORDERS GIVE STEEL BIG BACKLOG | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/goerings-books-net-350-guineas.html | Goering's Books Net 350 Guineas | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/pulpwood-wage-plot-denied.html | Pulpwood Wage Plot Denied | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/camping-out-on-a-manhattan-rooftop.html | CAMPING OUT ON A MANHATTAN ROOFTOP | True | Times Wide World | C1B 465117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/long-island-lots-to-be-improved-building-sites-bought-in-kew.html | LONG ISLAND LOTS TO BE IMPROVED; Building Sites Bought in Kew Gardens, Sunnyside and Queens Village SKATING RING PLANNED Apartment House and Two Taxpayers Also Among Projected Constructions | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/banks-here-hold-more-treasurys-federal-reserve-report-shows-the.html | BANKS HERE HOLD MORE 'TREASURYS; Federal Reserve Report Shows the Total at a New Peak of $2,608,000,000 LOANS-INVESTMENTS UP Brokers' Borrowings Rise for Third Consecutive Week, With Item $288,000,000 | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/oconnor-aids-willkie-former-member-of-congress-asks-democratic.html | O'CONNOR AIDS WILLKIE; Former Member of Congress Asks Democratic Votes | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/red-cross-speeds-supplies-to-britain-war-relief-aid-is-rushed-at.html | RED CROSS SPEEDS SUPPLIES TO BRITAIN; War Relief Aid Is Rushed at Rate Now Put at 425 Tons Daily, 10,000 Tons in All CONTRIBUTIONS RISE HERE Two Earmarked for Purchase of Ambulances as Total Reaches $1,762,021 | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/bees-lose-to-cubs-despite-triple-play-coup-in-84-game-is-first-in.html | BEES LOSE TO CUBS DESPITE TRIPLE PLAY; Coup in 8-4 Game Is First in National League This Year | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/theatre-man-missing-manager-of-germanfilm-house-vanished-july-9-in.html | THEATRE MAN MISSING; Manager of German-Film House Vanished July 9 in Indiana | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/50hour-week-in-war-industries-proposed-by-the-conference-board.html | 50-Hour Week in War Industries Proposed by the Conference Board; Shortage of Skilled Workers Is Cited--Labor Would Be Asked to Waive Its Gains Only Temporarily | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/sees-4000000-in-need-report-made-to-roosevelt-by-interdepartmental.html | SEES 4,000,000 IN NEED; Report Made to Roosevelt by Interdepartmental Board | True | Special to THE NEW YORK TIMES | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/phils-play-reds-tonight.html | Phils Play Reds Tonight | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/heads-methodist-publications.html | Heads Methodist Publications | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/willkie-on-tammany-list-record-reveals-he-and-farley-were-on.html | WILLKIE ON TAMMANY LIST; Record Reveals He and Farley Were on Committee in 1935 | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/financial-markets-pick-up-in-activity-on-stock-market-in-late.html | FINANCIAL MARKETS; Pick Up in Activity on Stock Market in Late Trading Permits Moderate Improvement in Share Values | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/mayor-going-to-washington.html | Mayor Going to Washington | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/germans-use-gas-vapors-to-treat-whooping-cough.html | Germans Use Gas Vapors To Treat Whooping Cough | True | Wireless to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/broken-ankle-ends-bout-barlund-gets-technical-victory-after.html | BROKEN ANKLE ENDS BOUT; Barlund Gets Technical Victory After Colonello Is Injured | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/republican-chiefs-plan-state-parley-jaeckle-calls-meeting-at-utica.html | REPUBLICAN CHIEFS PLAN STATE PARLEY; Jaeckle Calls Meeting at Utica Aug. 9 to Fix Convention Date and Name Electors | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/hc-reed-is-dead-noted-chemist-66-president-of-the-reedblair.html | H.C. REED IS DEAD; NOTED CHEMIST, 66; President of the Reed-Blair Laboratories Here a Leader in Stamford Civic Affairs AIDED LEATHER INDUSTRY Consultant to the British in World War Was Connecticut State Senator in 1909 | True | Special to THE NEW YORK TIMES. | C1B 465117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/morgenthau-hails-british-plane-aid-3000amonth-plan-means-a-vast.html | MORGENTHAU HAILS BRITISH PLANE AID; 3,000-a-Month Plan Means a Vast Expansion in Our Industry, Secretary Asserts$7,000,000,000 COST SEEN'Every Possible Facility' WillBe Given to London's Appeal,He Says After Parleys | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/jean-l-winpenny-wed-in-bay-head-has-church-nuptials.html | JEAN L. WINPENNY WED IN BAY HEAD; HAS CHURCH NUPTIALS | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/garage-in-bronx-sales-woman-invests-in-house-for-two-families.html | GARAGE IN BRONX SALES; Woman Invests in House for Two Families | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/miscellaneous-carloadings-index-rises-all-others-off-for-week-as.html | Miscellaneous Carloadings Index Rises, 'All Others' Off for Week as Total Falls | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/business-world-cautious-on-fall-coat-output.html | Business World; Cautious on Fall Coat Output | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/bishop-of-newark-is-consecrated-archbishop-walsh-officiates-at.html | BISHOP OF NEWARK IS CONSECRATED; Archbishop Walsh Officiates at Rites Elevating the Most Rev. Thomas A. Boland NOTED CLERGYMAN ATTEND Father, 2 Brothers, 3 Sisters of New Bishop Also There-- He Is 44 Years Old | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/bulgarian-claims-backed-by-british-fundamental-justice-is-seen-in.html | BULGARIAN CLAIMS BACKED BY BRITISH; 'Fundamental Justice' Is Seen in Demand for the Return of Southern Dobruja RUMANIA RECALLS ENVOY Bucharest Tightens Hold on Foreign Oil Firms as Twelve French Experts Are Ousted | True | Special Cable to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/midget-auto-races-tonight.html | Midget Auto Races Tonight | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/sofia-to-greet-russians-bulgarian-public-interest-stirred-at-coming.html | SOFIA TO GREET RUSSIANS; Bulgarian Public Interest Stirred at Coming Football Match | True | Wireless to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities. | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/bomb-found-in-cellar-harks-back-to-1908-workman-discovers-explosive.html | BOMB FOUND IN CELLAR HARKS BACK TO 1908; Workman Discovers Explosive Wrapped in Old Newspaper | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/back-rescue-ships-for-british-young-house-committeemen-favor.html | BACK RESCUE SHIPS FOR BRITISH YOUNG; House Committeemen Favor Sending Our Craft, but Question 'Safe Conduct'REICH ASSURANCE NEEDEDWitness Stresses Danger of Delay--Committee May Recommend Legislation | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/city-plans-to-sell-30000000-bonds-mcgoldrick-to-enter-market-with.html | CITY PLANS TO SELL $30,000,000 BONDS; McGoldrick to Enter Market With First Long-Term Serial Borrowing Since November | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/joins-type-founders.html | JOINS TYPE FOUNDERS | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/put-on-10year-probation.html | Put on 10-Year Probation | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/3-banks-to-serve-area-branches-being-set-up-around-parkchester.html | 3 BANKS TO SERVE AREA; Branches Being Set Up Around Parkchester Development | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/herzel-memorial-held-bust-of-zionist-founder-is-unveiled-at-service.html | HERZEL MEMORIAL HELD; Bust of Zionist Founder Is Unveiled at Service at Fair | True | | C1B 465117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/sea-union-leader-called-communist-evidence-is-offered-by-cy.html | SEA UNION LEADER CALLED COMMUNIST; Evidence Is Offered by C.Y. Harrison That Curran of N.M.U. Is Party Member DATA WILL BE PUBLISHED C.I.O. Official Denies the Charges, Saying He Neither Is Nor Has Been a Red | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/cruise-business-better-swedishamerican-line-manager-tells-of.html | CRUISE BUSINESS BETTER; Swedish-American Line Manager Tells of Expanded Program | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/jockey-meade-pilots-williamstown-and-shaheen-to-victory-at-empire.html | Jockey Meade Pilots Williamstown and Shaheen to Victory at Empire City; SHAHEEN IS FIRST IN SPRINT FEATURE Howe Stable Racer Wins From Scythian by Length--Hand & Glove, Choice, Is Third WILLIAMSTOWN A VICTOR Gains Head Decision Over Hi Gold--Us, Interfered With, Manages to Save Show | True | By Bryan Field | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/yale-hunts-homes-for-young-exiles-final-stage-in-bringing-97.html | YALE HUNTS HOMES FOR YOUNG EXILES; Final Stage in Bringing 97 Children From Oxford Gets Under Way at New Haven YOUNGSTERS ENJOY 'LARK' Semi-Quarantine to Discover Illness Fails to Dampen Ardor for 'Vacation' | True | From a Staff Correspondent | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/to-sell-van-sweringen-estate.html | To Sell Van Sweringen Estate | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/city-board-session-speeded-by-mayor-near-record-for-brevity-results.html | CITY BOARD SESSION SPEEDED BY MAYOR; Near Record for Brevity Results --Heat Spurs Quick Action | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/cuba-legalizes-falangista-body.html | Cuba Legalizes Falangista Body | True | Wireless to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/us-mission-in-china-bombed.html | U.S. Mission in China Bombed | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/lancastrias-end-told-by-survivors-italian-and-nazi-planes-said-to.html | LANCASTRIA'S END TOLD BY SURVIVORS; Italian and Nazi Planes Said to Have Shot at Swimmers and Fired Oily Waters MANY CAUGHT BELOW DECK Rescue Craft Reported Set Ablaze--Victims Include Women and Children | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/news-of-the-stage-the-male-animal-is-second-play-listed-to-close.html | NEWS OF THE STAGE; 'The Male Animal' Is Second Play Listed to Close Aug. 3--Warners Buy Dunning-Lighton Comedy | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/richmond-slate-named-democratic-county-group-gives-primary.html | RICHMOND SLATE NAMED; Democratic County Group Gives Primary Designations | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/wa-christensen-rites-blind-led-by-dogs-at-funeral-of-benefactor-of.html | W.A. CHRISTENSEN RITES; Blind Led by Dogs at Funeral of Benefactor of Sightless | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/willkie-mnary-backed-kings-republican-leaders-endorse-national.html | WILLKIE, M'NARY BACKED; Kings Republican Leaders Endorse National Ticket | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/ccc-exempt-from-draft-officials-hold-its-enrollees-would-be-kept-on.html | CCC 'EXEMPT' FROM DRAFT; Officials Hold Its Enrollees Would Be Kept on Defense Work | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/tropical-fish-for-philadelphia.html | Tropical Fish for Philadelphia | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/state-postmaster-confirmed.html | State Postmaster Confirmed | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/booksauthors.html | Books--Authors | True | | C1B 465117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/lions-club-convention-ends.html | Lions Club Convention Ends | True | Wireless to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/morrissey-sails-through-ice-belt-ship-reaching-greenland-runs-into.html | MORRISSEY SAILS THROUGH ICE BELT; Ship, Reaching Greenland, Runs Into Perfect Weather, Skipper Wirelesses PEAKY MONUMENT SAFE Not in Ananias Club, Says Bartlett, Telling of Rainbow, Tropic Skies and Birds | True | By Captain R.a. Bartlett Wireless To the New York Times. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/two-pitchers-grissom-and-head-acquired-by-desperate-dodgers.html | Two Pitchers, Grissom and Head, Acquired by Desperate Dodgers; ARNOVICH OF THE REDS OUT ATTEMPTING TO STEAL SECOND | True | By Louis Effrat | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/the-international-situation-american-developments.html | The International Situation; American Developments | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/to-test-radio-amateurs-own-league-aims-to-heighten-code-proficiency.html | TO TEST RADIO AMATEURS; Own League Aims to Heighten Code Proficiency for Defense | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/new-move-on-indochina-japanese-troops-from-nanning-operate-along.html | NEW MOVE ON INDO-CHINA; Japanese Troops From Nanning Operate Along Border | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/state-trade-bars-scored-as-burden-nursery-group-official-warns-us.html | STATE TRADE BARS SCORED AS BURDEN; Nursery Group Official Warns U.S. May Have to Act | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/cio-to-protest-nlrb-vote.html | C.I.O to Protest NLRB Vote | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/1932-bolt-is-denied-by-james-a-reed-missourian-produces-letter-from.html | 1932 BOLT IS DENIED BY JAMES A. REED; Missourian Produces Letter From Roosevelt Thanking Him for Campaign Aid That Year | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/andy-kirk-at-loews-state.html | Andy Kirk at Loew's State | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/mrs-simon-kander-welfare-worker-jane-addams-of-milwaukee-author-of.html | MRS. SIMON KANDER, WELFARE WORKER; 'Jane Addams of Milwaukee,' Author of the 'Settlement Cookbook,' Dies at 82 VOLUME HAD 23 EDITIONS She Gave Proceeds to Building of Jewish Center--Taught Needy to Cook and Sow | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/bring-on-that-poison-ivy.html | BRING ON THAT POISON IVY | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/girl-shot-dead-in-home-slayer-a-jobless-mineworker-then-ends-his.html | GIRL SHOT DEAD IN HOME; Slayer, a Jobless Mineworker, Then Ends His Own Life | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/first-marlin-is-tagged-dr-burdick-releases-big-fish-after-catch-off.html | FIRST MARLIN IS TAGGED; Dr. Burdick Releases Big Fish After Catch Off Ocean City | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/shanghai-gunmen-kidnap-a-chinese-act-held-warning-to-american-of.html | SHANGHAI GUNMEN KIDNAP A CHINESE; Act Held Warning to American of Whose Company Abducted Industrialist Is Officer CONSULS MEET IN SECRET Crime Wave Is Considered-- Japanese Says Yielding to Nanking Is Solution | True | | C1B 465117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/to-close-danish-fertilizer-plants.html | To Close Danish Fertilizer Plants | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/banks-branch-has-anniversary.html | Bank's Branch Has Anniversary | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/servant-ends-life-by-hanging.html | Servant Ends Life by Hanging | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/emily-hurrys-plans-she-will-be-wed-to-stephen-dow-fuller-on-aug-2.html | EMILY HURRY'S PLANS; She Will Be Wed to Stephen Dow Fuller on Aug. 2 | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/business-leases.html | BUSINESS LEASES | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/brooklyn-syndicate-gets-remodeled-flat-builders-find-a-bayer-for.html | BROOKLYN SYNDICATE GETS REMODELED FLAT; Builders Find a Bayer for New Residence | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/twin-daughters-to-mrs-warren.html | Twin Daughters to Mrs. Warren | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/lacrosse-allstars-win-league-team-triumphs-at-fair-over-onondaga.html | LACROSSE ALL-STARS WIN; League Team Triumphs at Fair Over Onondaga Indians, 8-3 | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/brazil-leases-offices-in-chrysler-building.html | Brazil Leases Offices In Chrysler Building | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/stock-exchange-trio-confers-with-frank-on-progress-of-plan-to.html | Stock Exchange Trio Confers With Frank On Progress of Plan to Protect Investors | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/sports-of-the-times-a-chance-to-know-the-horses.html | Sports of the Times; A Chance to Know the Horses | True | By John Kieran | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/to-study-manganese-recovery.html | To Study Manganese Recovery | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/ohio-edison-elects-whiting.html | Ohio Edison Elects Whiting | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/company-will-aid-drafted-workers-standard-oil-to-continue-pay-3.html | COMPANY WILL AID DRAFTED WORKERS; Standard Oil to Continue Pay 3 Months, Less Army Wage, of Employes Called BENEFITS ALSO TO GO ON Jersey Statistics Show 853,000 Are Eligible for Conscription Service | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/three-quit-posts-in-associated-gas-harry-reid-head-of-new-york.html | THREE QUIT POSTS IN ASSOCIATED GAS; Harry Reid, Head of New York State Electric, a Subsidiary of the System, Resigns HENRY A. STIX ALSO OUT Vice President of Corporation Served Utility 20 Years--S.J. Magee Leaves | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/modern-museum-acquires-new-art-13-paintings-and-sculptures-by.html | MODERN MUSEUM ACQUIRES NEW ART; 13 Paintings and Sculptures by Contemporary Artists Go on Exhibition Today SOME OF THEM ARE GIFTS 8 Works Bought Through the Mrs. John D. Rockefeller Jr. Purchase Fund | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/lsu-reforms-ordered-football-to-be-deemphasized-says-governorlosses.html | L.S.U. 'REFORMS' ORDERED; Football to Be De-emphasized, Says Governor--Losses High | True | | C1B 465117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/james-m-bailey-44-store-official-here-receiving-department-manager.html | JAMES M. BAILEY, 44, STORE OFFICIAL HERE; Receiving Department Manager of Macy's Dies in Bronxville | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/crime-cure-fails-youth-goes-to-jail-correction-of-his-hare-lip-and.html | CRIME CURE FAILS, YOUTH GOES TO JAIL; Correction of His Hare Lip and Speech Training Fail to End His Inferiority Complex TREATMENT LASTED YEAR Permitted by the Westchester Court on Prisoner, Now 25, Incorrigible Since 7 | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/harold-lloyd-asks-tax-cut.html | Harold Lloyd Asks Tax Cut | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/87-bobs-up-again.html | 87 BOBS UP AGAIN | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/part-in-french-fall-is-laid-to-countess-friend-of-reynaud-killed-in.html | PART IN FRENCH FALL IS LAID TO COUNTESS; Friend of Reynaud Killed in Car When He Was Injured | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/renting-is-brisk-along-west-side-hunt-for-suites-extends-from.html | RENTING IS BRISK ALONG WEST SIDE; Hunt for Suites Extends From Greenwich Village to the Heights SOME HOUSES FILLING UP West End Ave. and Riverside Drive Are Centers of the Activity Uptown | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/state-auto-deaths-totaled-181-in-june-rate-13-higher-than-year.html | STATE AUTO DEATHS TOTALED 181 IN JUNE; Rate 13% Higher Than Year Ago--Pedestrian Toll Jumped | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/use-zelan-on-racing-sails.html | Use Zelan on Racing Sails | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/african-victories-claimed-by-raf-six-british-aircraft-are-said-to.html | AFRICAN VICTORIES CLAIMED BY R.A.F.; Six British Aircraft Are Said to Have Downed Five of 18 in One Engagement ITALY LOSES A SUBMARINE 50 of Her Planes, on Libyan Field, Subjected to Bombing, According to Enemy | True | Wireless to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/party-at-bolton-landing-health-center-and-red-cross-gain-by-bridge.html | PARTY AT BOLTON LANDING; Health Center and Red Cross Gain by Bridge and Tea | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/personal-finance-total-up-to-new-peak-in-1939.html | Personal Finance Total Up to New Peak in 1939 | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/american-killed-at-haifa-one-of-46-who-died-in-raid-on-port-by.html | AMERICAN KILLED AT HAIFA; One of 46 Who Died in Raid on Port by Italians | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/pittsburgh-index-rose-but-drop-in-plant-operations-holds-advance.html | PITTSBURGH INDEX ROSE; But Drop in Plant Operations Holds Advance Down | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/zita-may-live-in-ottawa-habsburgs-consider-setting-up-home-in.html | ZITA MAY LIVE IN OTTAWA; Habsburgs Consider Setting Up Home in Canada | True | By Telephone To the New York Times. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/corporations-file-refinancing-plans-northwestern-public-service-to.html | CORPORATIONS FILE REFINANCING PLANS; Northwestern Public Service to Sell $6,000,000 of Bonds and $500,000 of Notes WILL REDEEM 5% ISSUE Lone Star Gasoline of Dallas, Texas, Submits Data to SEC on Stock Transaction | True | Special to THE NEW YORK TIMES. | C1B 465117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/arming-is-favored-by-episcopalians-sentiment-in-favor-of-aiding.html | ARMING IS FAVORED BY EPISCOPALIANS; Sentiment in Favor of Aiding Britain Also Disclosed in Laymen's Magazine Study 2,400 ARE QUESTIONED Half Clergymen and Others of Laity--Aims of Neither Side Are Seen as 'Christian' | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/italy-claims-sea-rule-says-that-mediterranean-no-longer-is-british.html | ITALY CLAIMS SEA RULE; Says That Mediterranean No Longer Is British Route | True | Wireless to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/5996482-earned-on-office-devices-halfyear-net-of-international.html | $5,996,482 EARNED ON OFFICE DEVICES; Half-Year Net of International Business Machines Above That in 1939 Period | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/miss-caroline-f-fahnestock-is-betrothed-to-warwick-b-stabler.html | Miss Caroline F. Fahnestock Is Betrothed To Warwick B. Stabler, Harvard Alumnus | True | Times Studio | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/accused-secretary-is-called-a-genius-prosecutor-charges-she-juggled.html | ACCUSED SECRETARY IS CALLED A 'GENIUS'; Prosecutor Charges She Juggled Accounts for 20 Years | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/9-cats-end-streak-at-9-in-9th.html | 9 Cats End Streak at 9 in 9th | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/wood-field-and-stream-an-added-starter.html | WOOD, FIELD AND STREAM; An Added Starter | True | By Raymond R. Camp Special To the New York Times. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/sir-thomas-tait-rail-executive-76-extransportation-manager-of-all.html | SIR THOMAS TAIT, RAIL EXECUTIVE, 76; Ex-Transportation Manager of All Lines of the Canadian Pacific Dies in St. Andrews HE JOINED SYSTEM IN 80s Director General of National Service in the World War Was Knighted in 1911 | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/charity-bequest-shifted-neediest-cases-get-500-given-in-will-to.html | CHARITY BEQUEST SHIFTED; Neediest Cases Get $500 Given in Will to Defunct Fund | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/dividend-news-baldwin-locomotive-works.html | DIVIDEND NEWS; Baldwin Locomotive Works. | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/willkie-club-in-alabama-some-democrats-in-bankheads-home-town-back.html | WILLKIE CLUB IN ALABAMA; Some Democrats in Bankhead's Home Town Back Republican | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/denies-ford-plane-offer-cameron-on-coast-says-no-bid-was-made-to.html | DENIES FORD PLANE OFFER; Cameron on Coast Says No Bid Was Made to Company | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/germans-seize-many-netherland-officials-in-reprisal-for-nazis.html | Germans Seize Many Netherland Officials In Reprisal for Nazis' Internment in Indies | True | Wireless to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/new-rector-at-roslyn-church.html | New Rector at Roslyn Church | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/mary-bliss-reed-to-become-bride-new-haven-girl-graduate-of-vassar.html | MARY BLISS REED TO BECOME BRIDE; New Haven Girl, Graduate of Vassar College, Is Engaged to Dr. David Crocker SHE STUDIED AT MASTERS Fiance, an Alumnus of Groton and Harvard, Received His Medical Degree From Yale | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/canada-will-inflict-death-for-treachery-war-act-is-ottawas-first.html | CANADA WILL INFLICT DEATH FOR TREACHERY; War Act Is Ottawa's First Capital Offense Legislation | True | By Telephone To the New York Times. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/lumber-output-advances-against-trend-shipments-and-orders-also-rise.html | Lumber Output Advances Against Trend; Shipments and Orders Also Rise in Week | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/denies-spain-reships-oil-envoy-at-london-asserts-she-gets-only-half.html | DENIES SPAIN RESHIPS OIL; Envoy at London Asserts She Gets Only Half of Own Needs | True | Special Cable to THE NEW YORK TIMES. | C1B 465117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/for-the-childrens-sake.html | FOR THE CHILDREN'S SAKE | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/engineering-awards-24-above-1939-week-both-private-and-public-work.html | ENGINEERING AWARDS 24% ABOVE 1939 WEEK; Both Private and Public Work Exceed Last Year's Volume | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/maryland-practice-sept-2.html | Maryland Practice Sept. 2 | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/friend-of-axis-urged-for-japanese-post-shiratori-exenvoy-to-rome.html | FRIEND OF AXIS URGED FOR JAPANESE POST; Shiratori, Ex-Envoy to Rome, Seen as Vice Foreign Minister | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/us-ship-off-to-petsamo-to-bring-back-diplomats.html | U.S. Ship Off to Petsamo To Bring Back Diplomats | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/kilmers-horses-to-be-auctioned-all-but-sun-beau-sun-briar.html | KILMER'S HORSES TO BE AUCTIONED; All but Sun Beau, Sun Briar, Exterminator and Suntica to Be Sold by Widow | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/bond-notes.html | BOND NOTES | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/heads-canadian-nurses-miss-elizabeth-e-smellie-named-matron-in.html | HEADS CANADIAN NURSES; Miss Elizabeth E. Smellie Named Matron in Chief of Corps | True | By Telephone To the New York Times. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/orders-huge-generator-montaup-electric-to-purchase-new-type-steam.html | ORDERS HUGE GENERATOR; Montaup Electric to Purchase New Type Steam Unit | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/flower-show-held-at-southampton-annual-event-given-under-the.html | FLOWER SHOW HELD AT SOUTHAMPTON; Annual Event Given Under the Auspices of Garden Club and Tercentenary Committee TEA GARDEN IS A FEATURE Young Women of Colony Assist at Tables-- Children Also Have Competitions | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/a-new-volunteer.html | A NEW VOLUNTEER | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/garner-home-silent-on-politics.html | Garner, Home, Silent on Politics | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/toronto-yacht-is-first-ballentynes-vision-winner-of-123mile.html | TORONTO YACHT IS FIRST; Ballentyne's Vision Winner of 123-Mile Cruising Race | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/ducal-refugees-presidents-guests-felix-of-luxembourg-and-his-six.html | DUCAL REFUGEES PRESIDENT'S GUESTS; Felix of Luxembourg and His Six Children Entertained at White House Luncheon | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/sinkings-outside-safety-zone.html | Sinkings Outside Safety Zone | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/west-for-willkie-leaders-tell-him-rocky-mountain-region-will-go.html | WEST FOR WILLKIE, LEADERS TELL HIM; Rocky Mountain Region Will 'Go Republican, He Hears in Tour of Three States GRANT'S BACKING LIKELY Mormon Church Head Cordial to Nominee in Salt Lake City --Wallace Called Unpopular | True | By James C. Hagerty Special To the New York Times. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/left-25000-to-wellesley.html | Left $25,000 to Wellesley | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/seeks-fossils-in-the-badlands.html | Seeks Fossils in the Badlands | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/ramblers-seek-fifth-in-row.html | Ramblers Seek Fifth in Row | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/museum-reports-new-expeditions-natural-history-groups-will-excavate.html | MUSEUM REPORTS NEW EXPEDITIONS; Natural History Groups Will Excavate in South Dakota for Prehistoric Fossils SABER-TOOTH IS WANTED Search Is Also for 3-Toed Horse--Scientists Visiting Mexico and Alaska | True | | C1B 465117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/news-union-local-set-up-american-newspaper-writers-group-gets-afl.html | NEWS UNION LOCAL SET UP; American Newspaper Writers Group Gets A.F.L. Charter | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/charter-for-air-concern-virginia-commission-approves-bristol.html | CHARTER FOR AIR CONCERN; Virginia Commission Approves Bristol Corporation's Plan | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/east-hampton-fair-will-have-dog-show-many-colonists-to-enter-pets.html | EAST HAMPTON FAIR WILL HAVE DOG SHOW; Many Colonists to Enter Pets at Annual Event Today | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/hostesses-barred-in-taverns.html | Hostesses Barred in Taverns | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/barber-shop-contest-tonight.html | Barber Shop Contest Tonight | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/the-scapegoat.html | THE SCAPEGOAT | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/banks-clearings-decline-slightly-new-yorks-3076751000-for-the-week.html | BANKS' CLEARINGS DECLINE SLIGHTLY; New York's $3,076,751,000 for the Week Showed a 2.2% Drop From Year Ago TOTAL IN COUNTRY HIGHER Amount for 22 Other Key Cities Reaches $2,290,757,000, or 9.4% Above 1939 | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/loan-groups-praised-for-financing-homes-advanced-14000000-in-first.html | LOAN GROUPS PRAISED FOR FINANCING HOMES; Advanced $14,000,000 in First Five Months in New Jersey | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/bulgars-leave-today-for-talks-in-reich-von-papen-stops-off-at-sofia.html | BULGARS LEAVE TODAY FOR TALKS IN REICH; Von Papen Stops Off at Sofia on His Way to Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/gets-hero-medal-26-years-late.html | Gets Hero Medal 26 Years Late | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Times Wide World | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/semipro-play-aug-411.html | Semi-Pro Play Aug 4-11 | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/designers-model-gowns-11-show-their-own-fashions-at-defense-corps.html | DESIGNERS MODEL GOWNS; 11 Show Their Own Fashions at Defense Corps Party | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/army-will-survey-jones-inlet-perils-treacherous-strip-of-shoal-to.html | ARMY WILL SURVEY JONES INLET PERILS; Treacherous Strip of Shoal to Be Examined in Effort to Create Safe Passage THIRD STUDY IN 15 YEARS Swift Waters Found Moving Closer Each Season to the Point Lookout Resort | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/kramer-sent-to-toledo.html | Kramer Sent to Toledo | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/de-cuevas-a-citizen-relative-of-late-jd-rockefeller-renounces.html | DE CUEVAS A CITIZEN; Relative of Late J.D. Rockefeller Renounces Spanish Title | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/dutch-bar-protectorate-french-also-warn-sovereignty-in-colonies.html | DUTCH BAR PROTECTORATE; French Also Warn Sovereignty in Colonies Must Be Respected | True | Wireless to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/calls-the-caa-pitiable-mccarran-says-its-transfer-brought-unhappy.html | CALLS THE CAA 'PITIABLE'; McCarran Says Its Transfer Brought 'Unhappy Confusion' | True | | C1B 465117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/cotton-up-again-as-crop-improves-gains-of-1-to-5-points-made.html | COTTON UP AGAIN AS CROP IMPROVES; Gains of 1 to 5 Points Made Despite Most Favorable Weather This Month SOME COVERING IS SEEN Buying by Shorts in Near Month Held to Have Increased Premiums | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/may-bundy-gets-divorce-tennis-stars-of-early-years-of-century-are.html | MAY BUNDY GETS DIVORCE; Tennis Stars of Early Years of Century Are Legally Parted | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/copper-quotations-firmer.html | Copper Quotations Firmer | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/miss-perkins-sees-job-rise-for-year-secretary-gives-forecast-on.html | MISS PERKINS SEES JOB RISE FOR YEAR; Secretary Gives Forecast on Expected Peak From Orders for National Defense | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/antiwar-groups-meet.html | Anti-War Groups Meet | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World, passed by Canadian Censor | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/illegal-sales-tactics-denied.html | Illegal Sales Tactics Denied | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/letters-to-the-times-antithirdterm-arguments-present-trend-regarded.html | Letters To The Times; Anti-Third-Term Arguments Present Trend Regarded as Destructive of Democratic Processes | True | INDEPENDENT VOTER. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/furgol-triumphs-twice-at-detroit-subdues-stimits-then-harris-in-us.html | FURGOL TRIUMPHS TWICE AT DETROIT; Subdues Stimits, Then Harris, in U.S. Public Links Golf and Gains Semi-Finals | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/german-designs-on-azores-seen-spanishportuguese-rift-held-aim.html | German Designs on Azores Seen; Spanish-Portuguese Rift Held Aim; Islands Lie on Vital British Oil Route From Venezuela--Importance of a U-Boat Base There Is Stressed | True | By James B. Reston Special Cable To the New York Times. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/group-makes-start-on-postwar-plan-clearing-house-for-information-on.html | GROUP MAKES START ON POST-WAR PLAN; Clearing House for Information on Economic Problems Is Proposed by M.W. Pask WALL ST. LEADERS MEET Most Exchanges Represented at Session to Lay Ground Work for Organization | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/records-put-on-air-held-not-illegal-federal-circuit-court-rules.html | RECORDS PUT ON AIR HELD NOT ILLEGAL; Federal Circuit Court Rules Playing of 'Home' Disks Infringes No Copyright DISTRICT JUDGE REVERSED Broadcaster Found Not to Have Invaded Right of the Manufacturer | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/raf-fliers-fight-hundreds-of-nazis-british-claim-20-of-enemys-ships.html | R.A.F. FLIERS FIGHT HUNDREDS OF NAZIS; British Claim 20 of Enemy's Ships Were Lost in Battles Lasting All Day Long | True | By James MacDonald Special Cable To the New York Times. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/kite-fliers-meet-in-borough-trials-city-champions-show-skill-in.html | KITE FLIERS MEET IN BOROUGH TRIALS; City Champions Show Skill in Getting Them Aloft From Standing Position ONE GIRL IN THE CONTESTS 8 Years Old, She Places in the Bronx--Finals to Be at Montauk Wednesday | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/six-are-convicted-in-insurance-plot-two-physicians-among-those.html | SIX ARE CONVICTED IN INSURANCE PLOT; Two Physicians Among Those Found Guilty of Fraud in Disability Cases | True | | C1B 465117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/to-head-catholic-boys-college.html | To Head Catholic Boys College | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/favors-restricting-questions-by-army-committee-weighing-training.html | FAVORS RESTRICTING QUESTIONS BY ARMY; Committee Weighing Training Bill Frowns on Personal Kind | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/dottie-makes-5th-trip-and-new-york-central-workers-gain-speed-in.html | DOTTIE MAKES 5TH TRIP; And New York Central Workers Gain Speed in Opening Draw | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/wallace-defers-political-moves-till-he-is-notified-campaign-steps.html | WALLACE DEFERS 'POLITICAL' MOVES TILL HE IS NOTIFIED; Campaign Steps to Be Avoided for Another Month, He Says After Talk With Roosevelt DOUBT OVER RESIGNATION Secretary Says He Will Decide What Is Just When He Turns to Vice Presidential Drive | True | By Charles W. Hurd Special To the New York Times. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/pierce-takes-golf-medal.html | Pierce Takes Golf Medal | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/gordon-and-henrich-lead-drive-on-5-hurlers-as-yanks-win138-former.html | Gordon and Henrich Lead Drive On 5 Hurlers as Yanks Win,13-8; Former Wallops 2 Homers, Tommy 3 Doubles Against Browns--DiMaggio Gets 3 Hits --Ruffing Hammered but Scores No. 9 | True | By James P. Dawson Special To the New York Times. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/french-girls-facing-boycott-in-offices-new-regime-is-expected-to.html | FRENCH GIRLS FACING BOYCOTT IN OFFICES; New Regime Is Expected to Urge Them to Marry | True | Wireless to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/seek-soosezale-match-scranton-sportsmen-hopeful-of-staging-nontitle.html | SEEK SOOSE-ZALE MATCH; Scranton Sportsmen Hopeful of Staging Non-Title Bout | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/racing-officials-open-convention-cassidy-makes-plea-for-all-states.html | RACING OFFICIALS OPEN CONVENTION; Cassidy Makes Plea for All States to Cooperate in Identifying Horses DUNNIGAN GIVES ADDRESS Again Urges Extra Tracks in New York State and Tells of Big Revenue Gains | True | By Fred van Ness | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/british-not-to-force-help-upon-ireland-troops-will-not-be-sent.html | BRITISH NOT TO FORCE HELP UPON IRELAND; Troops Will Not Be Sent Unless Germans Actually Attack | True | Wireless to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/texts-of-days-war-communiques.html | Texts of Day's War Communiques | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/playgrounds-plan-4-patriotic-fetes-20000-children-trained-under.html | PLAYGROUNDS PLAN 4 PATRIOTIC FETES; 20,000 Children, Trained Under School Program, to Present Mass PageantsOLD SONGS, DANCES USEDEvents to Be Held Next Monthin Manhattan, Queens,Brooklyn, Bronx | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/free-pound-loses-c-to-sell-at-385-trading-in-foreign-exchange.html | FREE POUND LOSES C TO SELL AT $3.85; Trading in Foreign Exchange Market Here Is Light, With Changes Minor | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/trolley-hearings-to-start-sept-12-board-to-weigh-surrender-of-3d.html | TROLLEY HEARINGS TO START SEPT. 12; Board to Weigh Surrender of 3d Ave. Contracts and the Substitution of Buses ROUTES COVER 100 MILES 20-Year Limit Fixed but Main Manhattan Lines Will Be Motorized in Two | True | | C1B 465117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/fight-on-fascism-urged-of-teachers-dr-rudlin-urges-vigilance-on.html | FIGHT ON FASCISM URGED OF TEACHERS; Dr. Rudlin Urges Vigilance on Social Studies Council at Rochester Meeting | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/miss-nichols-wins-on-links-with-83-takes-gross-prize-by-5-shots-in.html | MISS NICHOLS WINS ON LINKS WITH 83; Takes Gross Prize by 5 Shots in Tourney at Bonnie Briar --Miss Guard Is Second | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/would-expand-marines-vinson-offers-bill-to-increase-minimum-to.html | WOULD EXPAND MARINES; Vinson Offers Bill to Increase Minimum to 50,000 | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/gives-arms-plants-writeoff-permit-morgenthau-adopts-plan-to-charge.html | GIVES ARMS PLANTS WRITE-OFF PERMIT; Morgenthau Adopts Plan to Charge to Quick Depreciation Defense Building Costs MODIFIES PROFITS TAXES Provision Is Designed to Ease Burden of Expansion When Emergency Has Passed | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/fire-department.html | Fire Department | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/build-pontoon-bridges-soldiers-give-demonstration-for-officers-at.html | BUILD PONTOON BRIDGES; Soldiers Give Demonstration for Officers at Fort Dix | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/objects-to-rise-in-her-pension.html | Objects to Rise in Her Pension | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/kentuckian-gives-advice-on-how-to-bet-on-horse.html | Kentuckian Gives Advice On How to Bet on Horse | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/argentina-blocks-trusteeship-plan-reservations-deprive-project-of.html | ARGENTINA BLOCKS TRUSTEESHIP PLAN; Reservations Deprive Project of Its Emergency Value-- 56 Proposals at Havana | True | By Harold B. Hinton Special Cable To the New York Times. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/estates-appraised.html | Estates Appraised | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Thomas C. Linn | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/francis-h-lenyons-give-tea.html | Francis H. Lenyons Give Tea | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/argentine-defense-voted-chamber-sends-big-rearmament-supply-bill-to.html | ARGENTINE DEFENSE VOTED; Chamber Sends Big Rearmament Supply Bill to Senate | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/army-buys-towels-and-barracks-bags-successful-bidders-named-on.html | ARMY BUYS TOWELS AND BARRACKS BAGS; Successful Bidders Named on Large Amounts of Each at Philadelphia OTHER TENDERS OPENED These Cover Raincoats, Work Suits, Mosquito Netting and Undershirts | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/us-is-decadent-says-m-marquet-petains-interior-chief-offers-his.html | U.S. IS DECADENT, SAYS M. MARQUET; Petain's Interior Chief Offers His Idea of Women as Proof | True | Wireless to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/to-head-bradford-junior-dorothy-m-bell-of-oberlin-faculty-is.html | TO HEAD BRADFORD JUNIOR; Dorothy M. Bell of Oberlin Faculty Is Elected President | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/james-h-lamb-retired-head-of-brooklyn-real-estate-firm-resided-in.html | JAMES H. LAMB; Retired Head of Brooklyn Real Estate Firm Resided in Babylon | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/loretta-young-plans-wedding.html | Loretta Young Plans Wedding | True | | C1B 465117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/britishjapan-pact-is-protested-here-american-friends-of-chinese.html | BRITISH-JAPAN PACT IS PROTESTED HERE; American Friends of Chinese Call It a 'Betrayal' | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/equitable-life-is-82-4475313610-distributed-since-organization.html | EQUITABLE LIFE IS 82; $4,475,313,610 Distributed Since Organization, Parkinson Says | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/scooters-blessed-in-travelers-ritual-children-also-bring-bicycle-to.html | 'SCOOTERS' BLESSED IN TRAVELERS' RITUAL; Children Also Bring Bicycle to 'Shrine of Highways' | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/palm-beach-bank-gains-deposits-at-high-mark-for-the-summer-of.html | PALM BEACH BANK GAINS; Deposits at High Mark for the Summer of $13,824,000 | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/rain-spoils-flagstads-trip.html | Rain Spoils Flagstad's Trip | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/wool-goods-trade-light-but-stores-plan-bigger-budgets-on-womens.html | WOOL GOODS TRADE LIGHT; But Stores Plan Bigger Budgets on Women's Wear Fabrics | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/mrs-er-ballard-wed-married-in-riverside-church-to-e-laurence.html | MRS. E.R. BALLARD WED; Married in Riverside Church to E. Laurence Springer | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/polo-final-gained-by-bostwick-field-texas-bows-129-in-20goal-us.html | POLO FINAL GAINED BY BOSTWICK FIELD; Texas Bows, 12-9, in 20-Goal U.S. Event--Great Neck Beats Pegasus, 10-5 | True | By Kingsley Childs Special To the New York Times. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/pope-gives-audience-to-cudahy.html | Pope Gives Audience to Cudahy | True | Wireless to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/chrysler-reports-14751887-profit-secondquarter-net-compares-with.html | CHRYSLER REPORTS $14,751,887 PROFIT; Second-Quarter Net Compares With $13,707,481 Earned in the 1939 Period HALF-YEAR SALES UP 26% Aid in Defense Program Being Studied, Says Keller-- $1.25 Dividend Voted | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/mrs-lawsonjohnston-wed.html | Mrs. Lawson-Johnston Wed | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/industrial-bottlenecks.html | INDUSTRIAL BOTTLENECKS | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/nucleus-of-a-ghq-is-formed-by-army-general-mcnair-is-put-in-charge.html | NUCLEUS OF A GHQ IS FORMED BY ARMY; General McNair Is Put in Charge of It--First Such SetUp in Twenty YearsMARSHALL GETS DEPUTYGeneral Moore Is Chosen toAssume Half of IncreasedWork of General Bryden | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/pope-performs-ceremony-pontiffs-nephew-marchese-pacelli-marries.html | POPE PERFORMS CEREMONY; Pontiff's Nephew, Marchese Pacelli, Marries Signorina Bombrini | True | Wireless to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/barbara-coleman-bride-wed-in-st-patricks-rectory-to-robert-j-bird.html | BARBARA COLEMAN BRIDE; Wed in St. Patrick's Rectory to Robert J. Bird of Chicago | True | | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/air-lines-set-record-revenue-passenger-miles-flown-in-june-rose-59.html | AIR LINES SET RECORD; Revenue Passenger Miles Flown in June Rose 59% Over 1939 | True | Special to THE NEW YORK TIMES. | C1B 465117 |
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/funk-warns-us-on-trade-policies-whether-postwar-europe-will-deal-he.html | FUNK WARNS U.S. ON TRADE POLICIES; Whether Post-War Europe Will Deal Here Depends on Our Attitude, He Says DISCOUNTS ROLE OF GOLD Nazi Economics Minister Adds It Can Be Dumped Into Ocean -- Cites South America Goal | True | Wireless to THE NEW YORK TIMES. | C1B 465117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-26 | 1940-07-26 | https://www.nytimes.com/1940/07/26/archives/twoheat-triumph-for-spud-hanover-er-harriman-trotter-first-in-grand.html | TWO-HEAT TRIUMPH FOR SPUD HANOVER; E.R. Harriman Trotter First in Grand Circuit Feature on Pawtucket Track PIONEER HANOVER ON TOP Time of 2:02 in Opening Whirl of Pacing Contest Is Fastest of Meeting | True | | C1B 465117 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/general-beyer-dies-in-hospital.html | General Beyer Dies in Hospital | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/john-s-schwinn-noted-angler-62-won-bait-and-flycasting-title-in.html | JOHN S. SCHWINN, NOTED ANGLER, 62; Won Bait and Fly-Casting Title in 1927 and Broke Record in 1925--Dies in Jersey THREW HIS LINE 151 FEET Former Head of State Fish and Game Conservation League Once Football Player | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/brown-annexes-tennis-final.html | Brown Annexes Tennis Final | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Thomas C. Linn | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/canada-speeds-aircraft-plans.html | Canada Speeds Aircraft Plans | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/wilentz-has-appendectomy.html | Wilentz Has Appendectomy | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/japan-increases-peril-at-shanghai-foreign-areas-are-declared-in.html | JAPAN INCREASES PERIL AT SHANGHAI; Foreign Areas Are Declared 'in Bounds' for Soldiers Who Are on Leave TERRORISM IS EXPLAINED Japanese Spokesman Asserts Nanking Is Trying to Get Rid of Its Enemies | True | By Hallett Abend Wireless To the New York Times. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/miss-jane-barton-married-in-church-bride-of-randall-barton-son-of.html | MISS JANE BARTON MARRIED IN CHURCH; Bride of Randall Barton, son of Representative, in Chicago | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/taxexempt-field-covers-new-bonds-weeks-issues-confined-to-nine.html | TAX-EXEMPT FIELD COVERS NEW BONDS; Week's Issues Confined to Nine Individual Municipal LoansTOTAL IS ONLY $15,246,000Investment Interest Centerson $9,000,000 Port of NewYork Authority 3s | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/news-of-the-stage-journey-to-jerusalem-deferred-to-oct-7nine-new.html | NEWS OF THE STAGE; 'Journey to Jerusalem' Deferred to Oct. 7--Nine New Shows in Summer Theatres Next Week | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/joins-staff-of-time-inc.html | Joins Staff of Time, Inc. | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/canada-builds-acid-plant-dominion-to-erect-sulphuric-works-for.html | CANADA BUILDS ACID PLANT; Dominion to Erect Sulphuric Works for Munitions | True | By Telephone To the New York Times. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/plattsburg-camp-honors-patterson-judge-named-to-war-post-takes.html | PLATTSBURG CAMP HONORS PATTERSON; Judge, Named to War Post, Takes Salutes as 'Cadet Colonel' at Evening Parade GARAND TRIED ON RANGE Records of Machine-Gun Firing Show High Scores for Brief Period of Training | True | From a Staff Correspondent | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/shirtsleeves-talk-held-by-edison-with-voters.html | Shirtsleeves Talk Held By Edison With Voters | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/mrs-boettiger-to-sponsor-ship.html | Mrs. Boettiger to Sponsor Ship | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 465173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/evelyn-fraser-engaged-greenwich-girl-will-become-the-bride-of-henry.html | EVELYN FRASER ENGAGED; Greenwich Girl Will Become the Bride of Henry Kirkland Jr. | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/wallace-will-quit-office-in-campaign-to-resign-or-take-a-leave-he.html | WALLACE WILL QUIT OFFICE IN CAMPAIGN; To Resign or Take a Leave, He Says, Pledging AAA Will Not Be 'Political Machine' | True | By Charles W. Hurd Special To the New York Times. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/amateurs-to-photograph-suns-eclipse-in-brazil.html | Amateurs to Photograph Sun's Eclipse in Brazil | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/france-asks-the-us-to-state-indies-view-wishes-to-know-our-plan-to.html | FRANCE ASKS THE U.S. TO STATE INDIES VIEW; Wishes to Know Our Plan to Meet Attack on Colonies | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/letters-to-the-times-those-rejected-murals-president-of-united.html | Letters to The Times; Those Rejected Murals President of United American Artists Questions Judgment of Officials | True | ROCKWELL KENT, | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/held-in-shakespeare-plot-four-face-grand-jury-at-buffalo-in.html | HELD IN SHAKESPEARE PLOT; Four Face Grand Jury at Buffalo in Williams College Folio Case | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/theatre-for-nazi-troops-train-with-troupe-of-250-sent-to-amuse-army.html | THEATRE FOR NAZI TROOPS; Train With Troupe of 250 Sent to Amuse Army at Lille | True | Wireless to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/dock-horse-takes-a-swim-walks-into-east-river-but-is-captured-by.html | DOCK HORSE TAKES A SWIM; Walks Into East River but Is Captured by Tugboat Cowboys | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/rule-on-purchases-of-stock-explained-interpretations-of-the-federal.html | RULE ON PURCHASES OF STOCK EXPLAINED; Interpretations of the Federal Reserve Board on Regulation Are Sent to Brokers SOME EXCEPTIONS CITED 7-Day Clause Discussed and Plans to Be Used Under All Circumstances Set Forth | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/martin-confers-on-campaign.html | Martin Confers on Campaign | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/copper-is-advanced-cent.html | Copper Is Advanced Cent | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/sports-today.html | Sports Today | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/two-men-shot-in-chicago-one-dies-after-attack-by-4-thugs-laid-to.html | TWO MEN SHOT IN CHICAGO; One Dies After Attack by 4 Thugs Laid to Row Over Race Sheets | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/news-of-wood-field-and-stream-not-good-not-bad.html | NEWS OF WOOD, FIELD AND STREAM; Not Good, Not Bad | True | By Raymond R. Camp | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/martinique-action-urged-maas-suggests-our-navy-get-the-beam-into-a.html | MARTINIQUE ACTION URGED; Maas Suggests Our Navy Get the Beam Into a U.S. Port | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/wagehour-office-moved-regional-headquarters-now-in-port-authority.html | WAGE-HOUR OFFICE MOVED; Regional Headquarters Now in Port Authority Building | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/soviet-said-to-plan-a-bloc-in-balkans-proposal-is-reported-to-have.html | SOVIET SAID TO PLAN A BLOC IN BALKANS; Proposal Is Reported to Have Been Made to Yugoslavia, Rumania and Bulgaria SCHEME AIMED AT AXIS But No Verification Is Found in Belgrade--Parleys in Reich Linked to Rumor | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/132000-passengers-ride-the-trail-blazer-prr-coach-train-to-chicago.html | 132,000 PASSENGERS RIDE THE TRAIL BLAZER; P.R.R. Coach Train to Chicago Popular in Year | True | | C1B 465173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/nazis-buying-here-reported-as-hedge-on-victory-boasts-us-exporters.html | NAZIS' BUYING HERE REPORTED AS HEDGE ON VICTORY BOASTS; U.S. Exporters Charge Reich Is Filling Through Us Latin Orders Pledged for Fall CASH BONDS WERE POSTED Effort Is Seen to Reap Full Benefits of Propaganda and Keep Failure Hushed Up | True | By Charles E. Egan | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/refugees-from-france-in-mexico.html | Refugees From France in Mexico | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/rate-journalism-as-a-profession-publishers-counsel-and-deans-of.html | RATE JOURNALISM AS A PROFESSION; Publishers' Counsel and Deans of Journalism Schools Urge Wage-Hour Exemption ACKERMAN SEES DANGER Columbia Dean Calls Putting Newspaper Men Under Act 'First Step' to Press Curb | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/streator-stops-terranova.html | Streator Stops Terranova | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/bursting-test-shells-fire-woods-in-jersey.html | Bursting Test Shells Fire Woods in Jersey | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/will-issue-3-bonds-pennsylvania-glass-sand-files-on-3700000-loan.html | WILL ISSUE 3 % BONDS; Pennsylvania Glass Sand Files on $3,700,000 Loan | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/freak-bolt-kills-girl-singles-her-out-between-her-sisters-at.html | FREAK BOLT KILLS GIRL; Singles Her Out Between Her Sisters at Potsdam | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/bids-on-pacific-liners-put-off.html | Bids on Pacific Liners Put Off | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/boy-saved-from-lake-in-park.html | Boy Saved From Lake in Park | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/giants-crushed-by-cubs-dodgers-and-cards-play-tie-yanks-take-night.html | Giants Crushed by Cubs; Dodgers and Cards Play Tie; Yanks Take Night Game; FRENCH PREVAILS OVER GIANTS 14-1 Outpitches Melton and Dean --Cubs Get Eight Runs in Seventh on Four Hits BONURA DELIVERS HOMER Connects With Two on Bases --Moore Slams First Pitch of Contest for Circuit | True | By Arthur J. Daley | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/supply-contracts-of-45828817-let-thirteen-federal-agencies-place.html | SUPPLY CONTRACTS OF $45,828,817 LET; Thirteen Federal Agencies Place 276 Orders in Week, Labor Department Reports $10,160,168 TO NEW YORK New Jersey Gets $11,106,021, While $727,175 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/elizabeth-howe-a-bride-wet-to-lieut-charles-j-quilter-in-coronado.html | ELIZABETH HOWE A BRIDE; Wet to Lieut. Charles J. Quilter in Coronado, Calif., Church | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/auto-output-dropped-in-week.html | Auto Output Dropped in Week | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/canadian-shrine-crowded-thousands-visit-ste-anne-de-beaupremany.html | CANADIAN SHRINE CROWDED; Thousands Visit Ste. Anne de Beaupre-- Many From U.S. | True | | C1B 465173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/state-to-buy-on-bids-hitormiss-supply-system-is-called-too-costly.html | STATE TO BUY ON BIDS; Hit-or-Miss Supply System Is Called Too Costly | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/asks-family-ideal-of-four-children-dr-zimmerman-tells-group-at.html | ASKS FAMILY IDEAL OF FOUR CHILDREN; Dr. Zimmerman Tells Group at Harvard Alternative Is for U.S. to Become Minor Power | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/powerful-nazi-radio-reported-in-mexico-state-of-morelos-held-source.html | POWERFUL NAZI RADIO REPORTED IN MEXICO; State of Morelos Held Source --Plane Rouses Suspicion | True | Wireless to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/to-make-kislav-gloves-here.html | To Make Kislav Gloves Here | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/aluminum-strike-voted-union-at-massena-rejects-offer-of-2-cents-an.html | ALUMINUM STRIKE VOTED; Union at Massena Rejects Offer of 2 Cents an Hour More | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/guilingers-pacer-triumphs-easily-fearless-peter-wins-american-stake.html | GUILINGER'S PACER TRIUMPHS EASILY; Fearless Peter Wins American Stake in Three Straight Heats in Pawtucket | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/reds-check-phils-for-7th-in-row-95-four-runs-in-seventh-against.html | REDS CHECK PHILS FOR 7TH IN ROW, 9-5; Four Runs in Seventh Against Higbe Put Cincinnati Ahead --Homers Mark Game | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/ballet-theatre-plans-will-go-to-chicago-for-6week-season-after.html | BALLET THEATRE PLANS; Will Go to Chicago for 6-Week Season After Stadium Series | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/tigers-set-back-by-athletics-74-mackmen-shell-bridges-from-box-in.html | TIGERS SET BACK BY ATHLETICS, 7-4; Mackmen Shell Bridges From Box in 5th--Caster Holds Detroit to Eight Hits | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/british-press-bulb-sale-aug-1-deadline-put-on-holding-supply-for-us.html | BRITISH PRESS BULB SALE; Aug. 1 Deadline Put on Holding Supply for U.S. Orders | True | Special Cable to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/newfoundland-cuts-spending.html | Newfoundland Cuts Spending | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/thomas-a-murphy-an-author-of-original-illinois-workmens.html | THOMAS A. MURPHY; An Author of Original Illinois Workmen's Compensation Act | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/vermont-oxen.html | VERMONT OXEN | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/italian-cotton-called-success.html | Italian Cotton Called Success | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/singing-the-national-anthem-at-a-patriotic-pageant.html | SINGING THE NATIONAL ANTHEM AT A PATRIOTIC PAGEANT | True | Times Wide World | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/commercial-bids-lift-free-pound-steady-but-small-demand-here-causes.html | COMMERCIAL BIDS LIFT 'FREE' POUND; Steady but Small Demand Here Causes Rise of 1 Cent and Rate Closes at $3.86 CANADIAN DOLLAR 87.50c Week-End Tourist Operations Reflected in Rise--Other Foreign Exchanges | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/census-objector-jailed-says-hell-rot-in-prison.html | Census Objector Jailed; Says He'll 'Rot in Prison' | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/killed-as-scaffold-falls.html | Killed as Scaffold Falls | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/bank-safe-opens-day-late.html | Bank Safe Opens Day Late | True | | C1B 465173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/events-today.html | Events Today | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/banks-sell-two-houses-one-on-washington-heights-and-other-in-east.html | BANKS SELL TWO HOUSES; One on Washington Heights and Other in East Sixtieth Street | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/lynette-c-manny-becomes-engaged-alumna-of-miss-halls-school-will-be.html | LYNETTE C. MANNY BECOMES ENGAGED; Alumna of Miss Hall's School Will Be Married to John E. Rees of This City ALSO STUDIED IN PARIS Presented to Society in 1936 -- Fiance Was Graduated From the Kent School | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/promoted-by-american-news-co.html | Promoted by American News Co. | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/airtravel-limitation-ended-by-equitable-favorable-risk-data-cited.html | Air-Travel Limitation Ended by Equitable; 'Favorable' Risk Data Cited by Life Society | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/letters-to-the-sports-editor-a-letter-to-macphail-dodger-fan-voices.html | Letters to the Sports Editor; A LETTER TO MACPHAIL Dodger Fan Voices a Protest at Reserved Seat Location | True | ROBERT CHEIKES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/britain-to-operate-french-warships-is-preparing-seized-vessels-for.html | BRITAIN TO OPERATE FRENCH WARSHIPS; Is Preparing Seized Vessels for Action--'Free' Frenchmen to Man Some of Them ONE IS ALREADY FIGHTING Squadron Expected to Aid in Repelling Nazi Torpedo Motor Boat Raids | True | Special Cable to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/cottonmill-rate-holds-as-trend-rises-cloth-trade-better-business.html | Cotton-Mill Rate Holds as Trend Rises; Cloth Trade Better; Business Index Up; Business Index Higher | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/grain-storage-record-kansas-gity-elevators-at-a-new-peak-in-almost.html | GRAIN STORAGE RECORD; Kansas Gity Elevators at a New Peak in Almost 8 Years | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/east-hampton-fair-is-held-on-green-residents-and-members-of-the.html | EAST HAMPTON FAIR IS HELD ON GREEN; Residents and Members of the Summer Colony Unite in Giving Annual Fete | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/willkie-will-drive-for-votes-in-south-with-a-new-party-hanesdouglas.html | WILLKIE WILL DRIVE FOR VOTES IN SOUTH WITH A NEW PARTY; Hanes-Douglas Group to Head Independent Democrats in Seeking Place on Ballot COOLIDGE BACKS NOMINEE He Scores 'Personal Rule'--2 Nobel Prize-Winners, Minot and Whipple, Pledge Aid | True | By James C. Hagerty Special To the New York Times. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/miss-kirby-shoots-record-69.html | Miss Kirby Shoots Record 69 | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/topics-of-sermons-in-city-churches-tomorrow.html | Topics of Sermons in City Churches Tomorrow | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/prisoner-is-balked-in-escape-attempt-youth-accused-of-assault-is.html | PRISONER IS BALKED IN ESCAPE ATTEMPT; Youth Accused of Assault Is Sent to Bellevue Ward | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/neurosis-is-found-among-guinea-pigs-columbia-psychologists-show.html | NEUROSIS IS FOUND AMONG GUINEA PIGS; Columbia Psychologists Show Animals Develop the Same Ailment as Humans | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/hirschman-on-college-unit.html | Hirschman on College Unit | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/store-sales-up-9-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 9% FOR WEEK IN NATION; Volume for Four-Week Period Increased 7%, Reserve Board Reports TRADE HERE 7.9% HIGHER Total for 4 Cities in This Area Rose 8%, With Newark Ahead Most | True | Special to THE NEW YORK TIMES. | C1B 465173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/new-case-of-bias-is-laid-to-kern-council-group-hears-story-how.html | NEW CASE OF BIAS IS LAID TO KERN; Council Group Hears Story How Self-Styled Mayor's Friend Won $6,000 Job RECORDS PUT IN EVIDENCE Committee Counsel Charges Civil Service Board Broke Own Rules to Do Favors | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/melo-to-visit-roosevelt-with-greetings-of-ortiz.html | Melo to Visit Roosevelt With Greetings of Ortiz | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/brooklyn-homes-in-good-demand-several-holdings-of-hole-figure-in.html | BROOKLYN HOMES IN GOOD DEMAND; Several Holdings of HOLC Figure in Reports of Latest Dealings TRADING IS SCATTERED Houses for Two Families and More Find Favor With Investing Public | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/army-eases-formality-officers-are-no-longer-required-to-wear-dress.html | ARMY EASES FORMALITY; Officers Are No Longer Required to Wear Dress Uniforms | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/enjoins-newspaper-guild-louisiana-ruling-bars-picketing-of.html | ENJOINS NEWSPAPER GUILD; Louisiana Ruling Bars Picketing of Advertisers in Monroe | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/boston-wool-market-new-business-failed-to-materialize-this-week.html | BOSTON WOOL MARKET; New Business Failed to Materialize This Week | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/pirates-crush-bees-behind-heintzelman-win-90-as-no-bostonian-gets.html | PIRATES CRUSH BEES BEHIND HEINTZELMAN; Win, 9-0, as No Bostonian Gets Past Second--West Returns | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/robert-gibson-exofficial-of-stock-exchange-was-broker-for-33-years.html | ROBERT GIBSON; Ex-Official of Stock Exchange Was Broker for 33 Years | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/rumanian-jews-uneasy-paper-still-attacks-their-head-despite.html | RUMANIAN JEWS UNEASY; Paper Still Attacks Their Head Despite Official Promise | True | Wireless to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/earns-university-degree-at-78.html | Earns University Degree at 78 | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/renovated-baths-delight-allen-st-lower-east-side-neighborhood.html | RENOVATED BATHS DELIGHT ALLEN ST.; Lower East Side Neighborhood Inspects Center | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/two-large-liners-put-on-california-route-board-allows-eastwest.html | TWO LARGE LINERS PUT ON CALIFORNIA ROUTE; Board Allows East-West Service by Washington and Manhattan | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/st-anne-novenas-close-9day-services-in-two-churches-mark-annual.html | ST. ANNE NOVENAS CLOSE; 9-Day Services in Two Churches Mark Annual Festival | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/packard-cuts-loss-in-second-quarter-140774-compares-with-1270946.html | PACKARD CUTS LOSS IN SECOND QUARTER; $140,774 Compares With $1,270,946 Last Year | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/large-apartments-taken-on-west-side-units-of-nine-and-eight-rooms.html | LARGE APARTMENTS TAKEN ON WEST SIDE; Units of Nine and Eight Rooms Head List of Rentals | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/the-real-american-interest.html | THE REAL AMERICAN INTEREST | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/today-at-the-worlds-fair-program-for.html | TODAY AT THE WORLD'S FAIR PROGRAM FOR | True | | C1B 465173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/swiss-peace-price-high-cost-to-citizens-greater-than-in-some.html | SWISS PEACE PRICE HIGH; Cost to Citizens Greater Than in Some Nations at War | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/krais-victor-at-tennis-gains-state-junior-semifinals-by-halting.html | KRAIS VICTOR AT TENNIS; Gains State Junior Semi-Finals by Halting Blumis, 6-3, 6-0 | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/completes-his-15th-year-in-new-york-pastorate.html | Completes His 15th Year In New York Pastorate | True | Times Studio, 1940 | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/heat-reaches-943-years-record-then-drops-23-within-two-hours.html | Heat Reaches 94.3 , Year's Record, Then Drops 23 Within Two Hours; Thermometer in Central Park Reads 98 on Eighth Day of Hot Wave--Storm Brings a Respite-Forecast Is for Cooler Tonight | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/drops-baerlouis-plans-jacobs-will-match-pastorconn-winner-with.html | DROPS BAER-LOUIS PLANS; Jacobs Will Match Pastor-Conn Winner With Champion | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/age-claims-bear-at-zoo-silver-queen-dies-at-37.html | Age Claims Bear at Zoo; Silver Queen Dies at 37 | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/suggests-farley-as-governor.html | Suggests Farley as Governor | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/sprague-promises-unity-for-willkie-deweys-preconvention-aide-says.html | SPRAGUE PROMISES UNITY FOR WILLKIE; Dewey's Pre-Convention Aide Says All Factions of State Are Supporting Nominee PROSECUTOR TO CAMPAIGN He Will Speak in Midwest and Far West--Jaeckle to Meet County Leaders Aug. 9 | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/flatfoot-4-wins-barbershop-mug-oklahoma-city-police-quartet-trills.html | 'FLAT-FOOT 4' WINS BARBER-SHOP MUG; Oklahoma City Police Quartet Trills to Victory in Fair's National Competition MAYOR IS CARRIED AWAY He Keeps Time and Carols to Himself--'Real Musical Event' Is His Verdict | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/mass-prayer-aim-of-sixth-column-league-for-american-home-forms.html | MASS PRAYER AIM OF 'SIXTH COLUMN'; League for American Home Forms Volunteer Group to Intercede for Peace YOUTH SESSIONS TODAY Nathan Straus Center in Bronx Elects Rev. A.N. Mandelbaum Rabbi for 5-Year Term | True | By Rachel H. McDowell | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/g-suarez-solars-hosts-cuban-diplomat-and-wife-have-guests-at.html | G. SUAREZ SOLARS HOSTS; Cuban Diplomat and Wife Have Guests at Luncheon Here | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/stock-exchanges-in-china-leaders-in-nation-act-to-provide-trading.html | STOCK EXCHANGES IN CHINA; Leaders in Nation Act to Provide Trading Facilities | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/rain-halts-westfield-play.html | Rain Halts Westfield Play | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/american-planes.html | AMERICAN PLANES | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/awards-at-jersey-shore-show.html | Awards at Jersey Shore Show | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/block-island-race-led-by-jacob-boat-chaperon-ahead-as-fleet-of-20.html | BLOCK ISLAND RACE LED BY JACOB BOAT; Chaperon Ahead as Fleet of 20 Starts Under Power | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/a-ship-goes-down.html | A SHIP GOES DOWN | True | | C1B 465173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/mayor-accepts-red-book-back-cover-gives-american-way-of-business.html | MAYOR ACCEPTS RED BOOK; Back Cover Gives 'American Way' of Business Man | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/hewlett-girl-killed-in-utah.html | Hewlett Girl Killed in Utah | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/13-juveniles-run-in-futurity-today-49565-arlington-park-test-draws.html | 13 JUVENILES RUN IN FUTURITY TODAY; $49,565 Arlington Park Test Draws Star 2-Year-Olds, Including Attention | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/frank-ms-king-springfield-mass-architect-designed-public-buildings.html | FRANK M.S. KING; Springfield, Mass., Architect Designed Public Buildings | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/structural-steel-off-june-orders-and-shipments-under-may-and-year.html | STRUCTURAL STEEL OFF; June Orders and Shipments Under May and Year Ago | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/miss-charlotte-lances-plans.html | Miss Charlotte Lance's Plans | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/sir-john-arnott-2d-baronet-chairman-of-the-irish-times-dies-in.html | SIR JOHN ARNOTT; 2d Baronet, Chairman of The Irish Times, Dies in Dublin | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/war-and-our-export-trade.html | WAR AND OUR EXPORT TRADE | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/astoria-taxpayer-is-sold-for-cash-new-owner-then-leases-it-to-a.html | ASTORIA TAXPAYER IS SOLD FOR CASH; New Owner Then Leases It to a Shoe Company for Fifteen Years POWER HOUSE IN DEAL Disused Railroad Property in Long Island City Is to Be Improved | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/finns-grant-soviet-new-concessions-russia-obtains-right-to-ship.html | FINNS GRANT SOVIET NEW CONCESSIONS; Russia Obtains Right to Ship Materials to Hangoe Base Via Finnish Railways NEW DEMANDS ARE FEARED Trade Pact Between Nations Ratified--Sovietization Is Hastened in Baltic Area | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/made-and-natural-gas-revenues.html | Made and Natural Gas Revenues | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/coney-island-bouts-put-off.html | Coney Island Bouts Put Off | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/deals-in-new-jersey-holc-sells-homes-in-jersey-and-union-cities.html | DEALS IN NEW JERSEY; HOLC Sells Homes in Jersey and Union Cities | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/50-face-relief-arrests-they-are-accused-in-buffalo-of-getting.html | 50 FACE RELIEF ARRESTS; They Are Accused in Buffalo of Getting Benefits While Employed | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/funeral-for-mrs-davis-rites-held-in-capital-for-wife-of.html | FUNERAL FOR MRS. DAVIS; Rites Held in Capital for Wife of Pennsylvania Senator | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/chileans-indignant-at-embassy-attack-learn-spaniards-tried-to-enter.html | CHILEANS INDIGNANT AT EMBASSY ATTACK; Learn Spaniards Tried to Enter Building to Carry Out Inquiry | True | Special Cable to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/nazis-hold-mary-booth-salvation-army-head-in-belgium-interned-after.html | NAZIS HOLD MARY BOOTH; Salvation Army Head in Belgium Interned After Occupation | True | Special Cable to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/primary-in-texas-today-odaniel-has-five-rivals-for-the-governorship.html | PRIMARY IN TEXAS TODAY; O'Daniel Has Five Rivals for the Governorship Nomination | True | | C1B 465173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/3-lawyers-convicted-sentenced-to-18-months-for-plot-in-bankruptcy.html | 3 LAWYERS CONVICTED; Sentenced to 18 Months for Plot in Bankruptcy Case | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/registration-by-rumania-securities-of-oil-companies-requested-for.html | REGISTRATION BY RUMANIA; Securities of Oil Companies Requested for Stamping | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/knudsen-reports-defense-progress-gives-plane-data-our-august.html | KNUDSEN REPORTS DEFENSE PROGRESS; GIVES PLANE DATA; Our August Schedule Calls for 895 Craft, He Says, Asserting It Takes Time to ArmBRITISH ORDERS INCLUDED3,000 Planes a Month Not Expected Before 1942, butGoals 'Will Be Reached' | True | By John H. Crider Special To the New York Times. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/hochschild-denies-aid-bolivian-tin-producer-says-nazis-have-done.html | HOCHSCHILD DENIES AID; Bolivian Tin Producer Says Nazis Have Done Him No Favors | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/japan-is-aroused-by-us-embargo-retaliation-by-curb-on-rubber-and.html | JAPAN IS AROUSED BY U.S. EMBARGO; Retaliation by Curb on Rubber and Tin From South Seas Is Hinted At in Tokyo CABINET ACTION EXPECTED Commandeering of 'Netherland Indies Products Expected to Be Demanded | True | By Hugh Byas Wireless To the New York Times. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/branches-proposed-by-capital-finance-corporation-would-open-offices.html | BRANCHES PROPOSED BY CAPITAL FINANCE; Corporation Would Open Offices Up-State and on Long Island | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/fire-department.html | Fire Department | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/prayer-for-italian-army-cardinal-schuster-visits-men-in-barracks-at.html | PRAYER FOR ITALIAN ARMY; Cardinal Schuster Visits Men in Barracks at Milan | True | Wireless to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/gloria-blondell-married.html | Gloria Blondell Married | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/studebakers-net-957309-to-june-30-profit-in-six-months-equals-43.html | STUDEBAKER'S NET $957,309 TO JUNE 30; Profit in Six Months Equals 43 Cents a Share, Compared With 35c Year Before | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/russia-and-china-draft-pact-chungking-is-believed-forced.html | RUSSIA AND CHINA DRAFT TRADE PACT; Chungking Is Believed Forced Closer to Soviet by Closing of the Burma Road CHURCHILL SEES CHINESE 20,000 Camels Are Said to Be Carrying Arms Across Turkestan to Defenders | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/dixie-clipper-due-today-atlantic-clipper-delayed-also-to-arrive.html | DIXIE CLIPPER DUE TODAY; Atlantic Clipper, Delayed, Also to Arrive From Europe | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/the-international-situation-the-war-in-europe.html | The International Situation; The War in Europe | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/conscription-queries-pour-in.html | Conscription Queries Pour In | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/sending-british-children-to-ireland-urged-there-to-await-the.html | Sending British Children to Ireland Urged, There to Await the Arrival of Mercy Ships | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/senate-committee-approves-patterson-nomination-as-stimson-aide-is.html | SENATE COMMITTEE APPROVES PATTERSON; Nomination as Stimson Aide Is Unanimously Accepted | True | Special to THE NEW YORK TIMES. | C1B 465173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/sailing-date-set-for-latin-mission-retail-experts-leave-sept-15-to.html | SAILING DATE SET FOR LATIN MISSION; Retail Experts Leave Sept. 15 to Seek Handicraft Source in South America TO MAKE EXTENDED TOUR Goods Sought Will Replace Items Formerly Bought in Europe, Noble Says | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/new-london-wedding-for-sarah-lou-white-becomes-bride-of-roswell.html | NEW LONDON WEDDING FOR SARAH LOU WHITE; Becomes Bride of Roswell Hart, Son of U.S. Rear Admiral | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/7159167-cleared-by-dow-chemical-net-for-year-compares-with-profit.html | $7,159,167 CLEARED BY DOW CHEMICAL; Net for Year Compares With Profit of $4,178,485 for the Preceding Year SALES RISE TO NEW PEAK Willard H. Dow, President, Sees Need for More Capital for Expansion | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/to-make-fort-dix-land-deals.html | To Make Fort Dix Land Deals | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/exconvict-is-ride-victim.html | Ex-Convict Is 'Ride' Victim | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/gag-protest-halted-at-brooklyn-college-student-group-tries-to-chain.html | 'GAG' PROTEST HALTED AT BROOKLYN COLLEGE; Student Group Tries to Chain Girl to Post as a 'Symbol' | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/study-nazi-consul-case-government-officials-consider-protests-here.html | STUDY NAZI CONSUL CASE; Government Officials Consider Protests Here | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/builds-koroseal-plant-goodrich-to-start-production-at-niagara-falls.html | BUILDS KOROSEAL PLANT; Goodrich to Start Production at Niagara Falls in Fall | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/mexico-shuts-55-schools.html | Mexico Shuts 55 Schools | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/strong-nazi-propaganda-in-bolivia-incites-hatred-and-fear-for-us.html | Strong Nazi Propaganda in Bolivia Incites Hatred and Fear for U.S.; Oil and Debt Disputes Are Exploited--Press Is Dominated by Subsidies, Advertising, Newsprint Monopoly and Plain Threats | True | By Russell B. Porter Special Cable To the New York Times. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/use-of-us-tanker-granted-russians-maritime-board-approves.html | USE OF U.S. TANKER GRANTED RUSSIANS; Maritime Board Approves Chartering, After Denials to Spain and Japan EXPORT BAN PROCLAIMED Roosevelt Defines Order on Aviation Oils and Scrap Metal--Inquiry by Tokyo | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/city-disillusions-3-boys-lads-on-spree-after-running-away-are.html | CITY DISILLUSIONS 3 BOYS; Lads on Spree After Running Away Are Seized at Coney | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/browns-routed-147-by-red-sox-homers-williams-belts-two-cronin-and.html | BROWNS ROUTED, 14-7, BY RED SOX HOMERS; Williams Belts Two, Cronin and Tabor One Each in Slugfest | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/one-shot-bags-two-planes.html | One Shot Bags Two Planes | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/cullman-left-1094838-transfer-tax-appraisal-filed-on-estate-of.html | CULLMAN LEFT $1,094,838; Transfer Tax Appraisal Filed on Estate of Tobacco Man | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/gibraltar-bombed-by-fliers-in-waves-hits-on-arsenal-are-claimed-as.html | GIBRALTAR BOMBED BY FLIERS IN WAVES; Hits on Arsenal Are Claimed as Italians Attack Twice-- Casualties Put at 41 | True | | C1B 465173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/registering-aliens-to-be-questioned-attitude-of-noncitizens-toward.html | REGISTERING ALIENS TO BE QUESTIONED; Attitude of Non-Citizens Toward United States WillBe Sought in QueriesFINGERPRINTING ARRANGEDEight Thousand Places Pickedat Postoffice--Biddle CallsOfficials to Confer | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/refuge-for-children.html | REFUGE FOR CHILDREN | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/brooklyn-battle-ends-in-10th-at-33-dodgers-unable-to-complete-turn.html | BROOKLYN BATTLE ENDS IN 10TH AT 3-3; Dodgers Unable to Complete Turn at Bat Because of Rain--Twin Bill Today CARDS TIE ON RUN IN 9TH Gain 2-0 Lead on Two Homers by Terry Moore but Rivals Move Ahead in the 8th | True | By Louis Effrat | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/industrial-trend-continues-upward-seasonal-items-active-at-retail.html | INDUSTRIAL TREND CONTINUES UPWARD; Seasonal Items Active at Retail, Says Dun & Bradstreet | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/sale-by-university-union-disposes-of-residence-in-port-chester.html | SALE BY UNIVERSITY; Union Disposes of Residence in Port Chester | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/article-3-no-title.html | Article 3 -- No Title | True | Times Wide World | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/spains-entry-predicted-rome-paper-says-she-will-join-axis-because.html | SPAIN'S ENTRY PREDICTED; Rome Paper Says She Will Join Axis Because of British Blockade | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/draft-dodgers-get-prison-under-bill-committee-shapes-training-plan.html | DRAFT DODGERS GET PRISON UNDER BILL; Committee Shapes Training Plan for Expected Passage by Senate Next Week LA GUARDIA ENDORSES IT Holds Strong Army Vital to Security--O.D. Young Backs Measure, Thomas Critical | True | By Henry N. Dorris Special To the New York Times. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/10-of-21-craft-hit-5-sunk-but-bombers-in-waves-of-30-suffer-heavy.html | 10 OF 21 CRAFT HIT; 5 Sunk, but Bombers, in Waves of 30, Suffer Heavy Losses, Too RAID OFF NORTH IRELAND First Attack on Convoy There Reported--Much Damage in Reich Claimed by R.A.F. | True | By Raymond Daniell Special Cable To the New York Times. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/staten-island-dwelling-sold.html | Staten Island Dwelling Sold | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/shaw-at-84-too-old-to-have-conscience-playwright-wants-birthday-an.html | SHAW AT 84 'TOO OLD TO HAVE CONSCIENCE'; Playwright Wants Birthday, 'an Unfortunate Fact,' Concealed | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/policeman-found-dead-bronx-man-believed-a-suicide-body-discovered.html | POLICEMAN FOUND DEAD; Bronx Man Believed a Suicide-- Body Discovered in Home | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/chiles-stand-neutral-havana-mandate-project-held-to-prejudge-who.html | CHILE'S STAND NEUTRAL; Havana Mandate Project Held to Prejudge Who Will Win War | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 465173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/nancy-n-troxell-prospective-bride-betrothal-of-bronxville-girl-to.html | NANCY N. TROXELL PROSPECTIVE BRIDE; Betrothal of Bronxville Girl to Blake Shepard of St. Paul Announced by Parents SARAH LAWRENCE ALUMNA Fiance Was Graduated From Yale in 1936--Couple Plan Wedding in Autumn | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/new-heating-units-offered.html | New Heating Units Offered | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/federal-post-is-hinted-for-nelson-rockefeller.html | Federal Post Is Hinted For Nelson Rockefeller | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/turnesa-and-billows-gain-final-of-state-amateur-golf-tourney-willie.html | Turnesa and Billows Gain Final Of State Amateur Golf Tourney; Willie, Carding 67, Tops Holt With 35-Foot Putt at 18th, Then Beats Allen--Rival for Title Halts Zimmerman, Banazek | True | By William D. Richardson Special To the New York Times. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/president-to-view-arming-progress-knox-and-congress-leaders-invited.html | PRESIDENT TO VIEW ARMING PROGRESS; Knox and Congress Leaders Invited on Cruise and Tour of Norfolk Area Monday PROGRAM OF $200,000,000 Press Conference Told Speed in Setting War Profits Taxes Is Important to Policy | True | Special to THE NEW YORK TIMES | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/major-barbara-given-hedgerow-group-presents-play-as-feature-of-shaw.html | 'MAJOR BARBARA' GIVEN; Hedgerow Group Presents Play as Feature of Shaw Festival | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/grey-simon-heads-hunters-in-jersey-cliftons-beau-also-takes-honors.html | GREY SIMON HEADS HUNTERS IN JERSEY; Clifton's Beau Also Takes Honors in Group as Show Opens at Spring Lake VANITY CAPTURES TROPHY 5-Year-Old Bay Mare Victor in Heidingsfeld Event for Fine Harness Horses | True | By Kingsley Childs Special To the New York Times. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/racing-yachts-all-safe.html | Racing Yachts All Safe | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/buys-home-in-bronx.html | Buys Home in Bronx | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/standard-names-for-plants-urged-nurserymen-get-report-aimed-at.html | STANDARD NAMES FOR PLANTS URGED; Nurserymen Get Report Aimed at Curbing 'Piracy' and Aiding Horticulture Patent LawTRADE BENEFITS CITEDWould Bar Giving BotanicalNames and Standing toHybrids and Variants | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/4000000th-briton-will-register-today-more-than-300000-conscripts.html | 4,000,000TH BRITON WILL REGISTER TODAY; More Than 300,000 Conscripts Will Join the Rolls | True | Special Cable to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/actors-union-to-move-organization-will-occupy-the-same-offices-as.html | ACTORS UNION TO MOVE; Organization Will Occupy the Same Offices as Equity | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/first-london-food-buyers-line.html | First London Food Buyers Line | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/vulcan-iron-works-goes-to-arms-group-buyers-of-stock-also-control.html | VULCAN IRON WORKS GOES TO ARMS GROUP; Buyers of Stock Also Control Empire Ordnance | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/dr-frank-willing-to-run-will-enter-wisconsin-senate-race-if.html | DR. FRANK WILLING TO RUN; Will Enter Wisconsin Senate Race if Petition Is Filled | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/city-of-peekskill-is-voted-into-being-election-of-its-officials-is.html | CITY OF PEEKSKILL IS VOTED INTO BEING; Election of Its Officials Is Certified as Last Step in a Four-Year Fight 'FILIBUSTER' BALKS DELAY Speech Holds Canvassers Till Quorum Is Reached--Town Board to Meet Today | True | Special to THE NEW YORK TIMES. | C1B 465173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/real-estate-note.html | REAL ESTATE NOTE | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/willkie-lead-seen-in-pennsylvania-survey-of-sentiment-since-the.html | WILLKIE LEAD SEEN IN PENNSYLVANIA; Survey of Sentiment Since the Convention Shows Republican Upswing. Dr. Gallup Says CHANGE OVER 6 WEEKS AGO Of Those With Opinions Who Were Questioned 52% Were for the Indianan | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/liner-america-due-to-arrive-monday-queen-of-american-merchant.html | LINER AMERICA DUE TO ARRIVE MONDAY; Queen of American Merchant Marine Will Carry 800 Guests on Initial Trip GALA RECEPTION PLANNED Mayor La Guardia and State Representatives Will Be at Pier as Greeting Committee | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/nazis-bar-mens-caps-for-women.html | Nazis Bar Men's Caps for Women | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/lyons-law-change-urged-mckenzie-favors-modification-at-council.html | LYONS LAW CHANGE URGED; McKenzie Favors Modification at Council Group Hearing | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/the-screen-they-drive-by-night-is-tough-stuff-at-the-strand-in.html | THE SCREEN; 'They Drive by Night' Is Tough Stuff at the Strand-- In Lighter Vein Is 'Turnabout' at the Roxy | True | By Bosley Crowther | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/lewis-will-address-pronew-deal-unions-wallace-nomination-said-to.html | LEWIS WILL ADDRESS PRO-NEW DEAL UNIONS; Wallace Nomination Said to Have Swung Him to Democrats | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/stocks-of-lead-decline.html | Stocks of Lead Decline | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/business-leases.html | BUSINESS LEASES | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/pressure-to-sell-overcome-by-corn-list-moves-up-18-to-58c-despite.html | PRESSURE TO SELL OVERCOME BY CORN; List Moves Up 1/8 to 5/8c Despite Overnight Rains in Iowa --Lows Made at StartTRADE IN WHEAT NARROWClose Unchanged to 3/8c Off, With Distant DeliveriesShowing the Decline | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/knudsen-defense-report-denies-unnecessary-delays.html | Knudsen Defense Report; Denies Unnecessary Delays | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/fog-holds-up-coast-ships.html | Fog Holds Up Coast Ships | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/autogiro-takeoff-by-jump-is-shown-new-pitcairn-machine-rises-or.html | AUTOGIRO TAKE-OFF BY JUMP IS SHOWN; New Pitcairn Machine Rises or Lands Vertically and Can Use Any Kind of Ground MAKES LEAP OF 20 FEET It Is Convertible Into Automobile--Its Use for MilitaryObservation Suggested | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/new-buildings-draw-on-upper-east-side-wide-range-covered-by-roll-of.html | NEW BUILDINGS DRAW ON UPPER EAST SIDE; Wide Range Covered by Roll of Latest Lessees | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/reich-terms-reported-offered-via-sweden-alleged-peace-plan-an.html | Reich Terms Reported Offered Via Sweden; Alleged Peace Plan an 'Ultimatum' to British | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/formula-gives-localities-estimates-on-army-call.html | Formula Gives Localities Estimates on Army Call | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 465173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/melvin-gilmore-ethnologist-72-michigan-university-curator-authority.html | MELVIN GILMORE, ETHNOLOGIST, 72; Michigan University Curator, Authority on Indian Lore, Dies in Lincoln, Neb. NOTED FOR RESEARCHES Had Resided With Tribes in West--Taught at School for Wild-Life Protection | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/europe-from-ankara-to-havana-war-rages-on-economic-front.html | Europe; From Ankara to Havana War Rages on Economic Front | True | By Anne O'Hare McCormick | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/indians-get-20-hits-feller-wins-no-16-senators-fail-to-draw-a-pass.html | INDIANS GET 20 HITS, FELLER WINS NO. 16; Senators Fail to Draw a Pass in 13-2 Rout--Cleveland Half Game Behind Tigers KELTNER DRIVES IN FIVE Clears Bases With First of Two Triples--Four Blows in Row for Boudreau | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/says-nazis-spare-red-cross-supplies-chairman-davis-asserts-on-radio.html | SAYS NAZIS SPARE RED CROSS SUPPLIES; Chairman Davis Asserts on Radio No Money or Goods Have Been Seized FUND TOTALS $19,823,510 Official Declares None of Gifts Is Spent on Normal Program --Stresses Relief Shipments | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/westchester-hit-by-nearcyclone-power-and-telephone-lines-wrecked.html | WESTCHESTER HIT BY NEAR-CYCLONE; Power and Telephone Lines Wrecked North of Valhalla --Trees Block Highways 2 ARE CAUGHT IN DEBRIS Extricated Unhurt From Autos on Albany Post Road--1,500 Are Without Lights | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/business-world-trade-here-up-7-to-8.html | Business World; Trade Here Up 7 to 8% | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/polo-final-on-tomorrow.html | Polo Final On Tomorrow | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/migrant-farm-labor-to-be-fingerprinted-jersey-announces-plan-on-eve.html | MIGRANT FARM LABOR TO BE FINGERPRINTED; Jersey Announces Plan on Eve of Congress Group's Visit | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/dietz-and-clark-win-in-public-links-golf-former-defeats-dolce-3-and.html | DIETZ AND CLARK WIN IN PUBLIC LINKS GOLF; Former Defeats Dolce, 3 and 2 --Furgol Bows at 38th Hole | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/in-production-post.html | IN PRODUCTION POST | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/dundas-leaves-nassau-aug-7.html | Dundas Leaves Nassau Aug. 7 | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/synthetic-methanol-output-up.html | Synthetic Methanol Output Up | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/lehman-gratified-by-clothing-peace-ladies-garment-workers-and-3.html | LEHMAN GRATIFIED BY CLOTHING PEACE; Ladies Garment Workers and 3 Employer Groups Sign Pact Before Governor ONE UNION FAILS TO AGREE Infants' and Children's Coat Workers Refuse Contract as No Solution | True | Times Wide World | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/woman-is-shot-at-prayer.html | Woman Is Shot at Prayer | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/oil-industry-faces-antitrust-drive-arnold-reported-ready-to-file.html | OIL INDUSTRY FACES ANTI-TRUST DRIVE; Arnold Reported Ready to File Action in Several Centers, Especially on West Coast MARKETING IS UNDER FIRE Pipe-Line Control Is Also the Object of Move--Aid to Consumer Is Called Aim | True | By Lewis Wood Special To the New York Times. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/prunes-raisins-offered-in-trade-for-british-tin.html | Prunes, Raisins Offered In Trade for British Tin | True | | C1B 465173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/randolph-m-appleton-oldest-harvard-football-head-was-graduated-in.html | RANDOLPH M. APPLETON; Oldest Harvard Football Head Was Graduated in 1884 | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/hong-kong-husbands-call-for-return-of-families.html | Hong Kong Husbands Call For Return of Families | True | Wireless to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/new-state-loan-heads-financing-15000000-offering-to-be-made-on.html | NEW STATE LOAN HEADS FINANCING; $15,000,000 Offering to Be Made on Tuesday Largest in $20,854,650 Next Week TOTAL FOR PERIOD DOWN 44 Municipalities Represented in Securities to Be Placed on the Market | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/boiler-output-rose-water-heater-tanks-also-showed-increases-for.html | BOILER OUTPUT ROSE; Water Heater Tanks Also Showed Increases for Half | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/britain-plans-to-shoot-nazis-with-love-letters.html | Britain Plans to Shoot Nazis With Love Letters | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/inwood-field-led-by-cestone-team-jersey-star-and-kenton-pair-for-68.html | INWOOD FIELD LED BY CESTONE TEAM; Jersey Star and Kenton Pair for 68 That Takes Medal in Member-Guest Golf | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/em-travis-dead-exlegislator-78-brooklyn-republican-thrice-state.html | E.M. TRAVIS DEAD; EX-LEGISLATOR, 78; Brooklyn Republican, Thrice State Controller, Served in Albany Senate 1907-12 WAS DELEGATE SIX TIMES Chairman of Banks Committee Opposed Taxing of Soldiers' Incomes in World War | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/youth-gets-life-term-sentenced-in-killing-of-button-manufacturer.html | YOUTH GETS LIFE TERM; Sentenced in Killing of Button Manufacturer Last Year | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/rev-dr-ce-guthrie-a-methodist-leader-former-general-secretary-of.html | REV. DR. C.E. GUTHRIE, A METHODIST LEADER; Former General Secretary of Epworth League Dies at 73 | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/high-record-set-in-army-recruiting-here-july-enlistments-thus-far.html | High Record Set in Army Recruiting Here; July Enlistments Thus Far Total 1,891 | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/delistings-in-chicago-shares-of-two-concerns-to-go-off-board-of.html | DELISTINGS IN CHICAGO; Shares of Two Concerns to Go Off Board of Trade | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/halsey-hammond-official-of-bedford-branch-ymca-brooklyn-25-years.html | HALSEY HAMMOND; Official of Bedford Branch, Y.M.C.A., Brooklyn, 25 Years | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/railway-reports-presidents-tell-of-loadings-statements-on-earnings.html | RAILWAY REPORTS; Presidents Tell of Loadings-- Statements on Earnings Atlantic Coast Line | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/utility-refunding-at-3-orange-and-rockland-electric-to-redeem-4.html | UTILITY REFUNDING AT 3%; Orange and Rockland Electric to Redeem 4% Bonds | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/breton-recognition-is-denied-in-berlin-dnb-said-to-have-circulated.html | BRETON RECOGNITION IS DENIED IN BERLIN; D.N.B. Said to Have Circulated Report Without Sanction | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/helen-baur-to-be-wed-she-will-become-the-bride-of-william-berkey.html | HELEN BAUR TO BE WED; She Will Become the Bride of William Berkey Watson Jr. | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/exsoldier-killed-by-train.html | Ex-Soldier Killed by Train | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/elliott-roosevelt-signs-music-pact-pledges-nine-radio-stations-in.html | ELLIOTT ROOSEVELT SIGNS MUSIC PACT; Pledges Nine Radio Stations in Texas Hook-Up to Terms of the A.S.C.A.P. | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/dorothy-sills-way-gets-divorce.html | Dorothy Sills Way Gets Divorce | True | Special to THE NEW YORK TIMES. | C1B 465173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/freed-to-balk-revenge-robber-gets-suspended-term-to-avert-a-sing.html | FREED TO BALK REVENGE; Robber Gets Suspended Term to Avert a Sing Sing Vendetta | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/trusteeship-plan-deadlocks-havana-compromise-with-argentine.html | TRUSTEESHIP PLAN DEADLOCKS HAVANA; Compromise With Argentine Objections Sought to Clear 'Bottleneck' at Parley | True | By Harold B. Hinton Special Cable To the New York Times. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/phone-box-gets-conscience-fund.html | Phone Box Gets Conscience Fund | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/auto-wreckers-enjoined-chicago-group-must-stop-wage-and-hour.html | AUTO WRECKERS ENJOINED; Chicago Group Must Stop Wage and Hour Violations | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/hundreds-die-as-rains-flood-chile-planes-rush-aid-to-inferior-toll.html | HUNDREDS DIE AS RAINS FLOOD CHILE; Planes Rush Aid to Inferior-- Toll of Life Mounts Steadily | True | Wireless to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/wakefield-and-yonkers-handicaps-top-closing-program-at-empire-city.html | Wakefield and Yonkers Handicaps Top Closing Program at Empire City Today; EARLY MORN VICTOR OVER T.M. DORSETT Defeats Favorite by Length and Half, Completing a Double for Meade HE DID TO MEET ISOLATER To Run in Yonkers Handicap -- Omission Faces Eight Rivals in Wakefield | True | By Bryan Field | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/topics-in-wall-street-banking-in-paris.html | TOPICS IN WALL STREET; Banking in Paris | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/800-chinese-died-in-japanese-raid-american-medical-unit-finds-400.html | 800 CHINESE DIED IN JAPANESE RAID; American Medical Unit Finds 400 Others Hurt After Air Bombing Tuesday HOCHUAN HAD NO DEFENSE Opposition in South Reported to Have Caused Japanese Several Setbacks | True | Wireless to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/benefit-in-greenwich-red-white-and-blue-costume-ball-aids-british.html | BENEFIT IN GREENWICH; Red, White and Blue Costume Ball Aids British Relief | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/denver-rio-grande-financing.html | Denver & Rio Grande Financing | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/reserve-officers-back-bill.html | Reserve Officers Back Bill | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/youth-killed-by-rifle-rockville-center-lad-dies-in-mishap-off.html | YOUTH KILLED BY RIFLE; Rockville Center Lad Dies in Mishap Off Oceanside | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/women-take-nazi-flier-youthful-airman-lands-with-parachute-on.html | WOMEN TAKE NAZI FLIER; Youthful Airman Lands With Parachute on English Lawn | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/fraud-is-charged-in-philippine-vote-sayre-gets-complaints-on.html | FRAUD IS CHARGED IN PHILIPPINE VOTE; Sayre Gets Complaints on Constitution Ballot Enabling Re-election of Quezon | True | Wireless to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/heads-postal-meter-sales.html | Heads Postal Meter Sales | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/cotton-ends-down-in-dull-trading-list-loses-2-to-5-points-as-the.html | COTTON ENDS DOWN IN DULL TRADING; List Loses 2 to 5 Points as the Traders Mark Time Pending Developments Abroad SMALLER CROP ESTIMATED Recoveries in Liverpool and Bombay Give the Market Here a Better Start | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/251-locomotives-made.html | 251 Locomotives Made | True | Special to THE NEW YORK TIMES. | C1B 465173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/voronoff-on-way-to-us-rejuvenation-experimenter-will-carry-on.html | VORONOFF ON WAY TO U.S.; Rejuvenation Experimenter Will Carry On Cancer Work Here | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/cmtc-works-problem-youthful-trainees-bivouac-five-miles-from.html | C.M.T.C. WORKS PROBLEM; Youthful Trainees Bivouac Five Miles From Barracks | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/miss-bauer-beats-mrs-vare.html | Miss Bauer Beats Mrs. Vare | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/miss-johnston-to-be-wed-newport-girl-is-brideelect-of-the-rev.html | MISS JOHNSTON TO BE WED; Newport Girl Is Bride-Elect of the Rev. Rudolph Roell | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/rosemary-m-macelhinny-is-engaged-to-be-wed.html | Rosemary M. MacElhinny Is Engaged to Be Wed | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/french-ships-loss-charged-to-britain-reich-says-london-did-not.html | FRENCH SHIP'S LOSS CHARGED TO BRITAIN; Reich Says London Did Not Advise Course of Meknes | True | Special Wireless to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/the-texts-of-the-days-war-communiques-german.html | The Texts of the Day's War Communiques; German | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/portugal-curbs-imports.html | Portugal Curbs Imports | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/screen-news-here-and-in-hollywood-tyrone-power-to-be-starred-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Tyrone Power to Be Starred in Series of 'Zorro' Pictures, Once Made by Fairbanks ADVENTURE FILM TODAY 'Leopard Men of Africa' Is at the Globe--Criterion Has Walt Disney 'Festival' | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/jobless-insurance-debated-in-canada-house-spends-torrid-day-in.html | JOBLESS INSURANCE DEBATED IN CANADA; House Spends Torrid Day in Committee Over One of 102 Sections of Measure | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/mrs-nathan-wyeth-bar-harbor-hostess-mrs-john-t-dorrance-and-the-dc.html | MRS. NATHAN WYETH BAR HARBOR HOSTESS; Mrs. John T. Dorrance and the D.C. Harrises Entertain | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/mandel-accused-of-french-plots-exminister-of-interior-held-in.html | MANDEL ACCUSED OF FRENCH PLOTS; Ex-Minister of Interior, Held in Morocco, Favored Flight of the Government 7 OTHERS FACE CHARGES 18 Who Fled With Leaders Freed Because They Had Permission to Go | True | Wireless to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/grand-juror-here-held-as-perjurer-accused-of-concealing-arrest-26.html | GRAND JUROR HERE HELD AS PERJURER; Accused of Concealing Arrest 26 Years Old in Filling Out His Application | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/protests-greenwich-census.html | Protests Greenwich Census | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/irish-defend-policy-against-us-critics-dublin-sees-british-bias.html | IRISH DEFEND POLICY AGAINST U.S. CRITICS; Dublin Sees British Bias Here --Eden Inspects Border | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/charles-arbuthnot-jr-pittsburgh-sportsman-official-of.html | CHARLES ARBUTHNOT JR.; Pittsburgh Sportsman, Official of Arbuthnot-Stevenson Co., Dies | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/newark-tops-royals-then-is-beaten-65-five-runs-in-sixth-win-opener.html | NEWARK TOPS ROYALS, THEN IS BEATEN, 6-5; Five Runs in Sixth Win Opener, 5 to 4--Majeski Hits Homer | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 465173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/news-of-markets-in-european-cities-london-stock-exchange-ends-the.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Stock Exchange Ends the Week on a Slightly Constructive Note DUTCH SECURITIES STEADY Government Issues Are Mixed --Fractional Gains on the Berlin Boerse | True | Wireless to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/during-inspection-tour-of-halifax-by-parliament-members.html | DURING INSPECTION TOUR OF HALIFAX BY PARLIAMENT MEMBERS | True | Times Wide World, passed by Canadian Censor | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/bond-offerings-by-municipalities-pinellas-county-fla-to-enter-the.html | BOND OFFERINGS BY MUNICIPALITIES; Pinellas County, Fla., to Enter the Market on Aug. 9 With $2,120,000 Refunding Issue | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/trade-commission-cases-three-companies-agree-to-stop-certain.html | TRADE COMMISSION CASES; Three Companies Agree to Stop Certain Practices | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/koussevitzky-honored-music-school-fetes-conductor-in-lenox-on-66th.html | KOUSSEVITZKY HONORED; Music School Fetes Conductor in Lenox on 66th Birthday | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/hare-shostrom-reach-final.html | Hare, Shostrom Reach Final | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/avenol-to-resign-from-league-post-says-realities-render-office.html | AVENOL TO RESIGN FROM LEAGUE POST; Says 'Realities' Render Office Unnecessary --Geneva Sees Act as Fatal Blow PRINCETON BID ACCEPTED Secretary General Announces Transfer of Economic and Financial Department | True | Times Wide World, 1936 | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/france-reduces-list-of-missing-notables-many-known-here-are.html | FRANCE REDUCES LIST OF MISSING NOTABLES; Many Known Here Are Reported Safe in Vichy or Elsewhere | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/maps-war-on-chiggers-public-health-service-tells-how-to-fight-pests.html | MAPS WAR ON CHIGGERS; Public Health Service Tells How to Fight Pests | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/navy-planes-raid-canal-army-defenses-put-to-test-by-surprise.html | NAVY PLANES 'RAID' CANAL; Army Defenses Put to Test by Surprise Simulated Attack | True | Wireless to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/mexico-reorganizes-petroleum-industry-changes-temporary-pending.html | MEXICO REORGANIZES PETROLEUM INDUSTRY; Changes Temporary Pending Inquiry by Arbitrators | True | Wireless to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/riggs-kovacs-misses-marble-and-hardwick-reach-seabright-tennis.html | Riggs, Kovacs, Misses Marble and Hardwick Reach Seabright Tennis Finals; HEAT FORCES HUNT TO FORFEIT MATCH Washington Tennis Star Stops Play With Score 7-5, 6-2 in Favor of Riggs KOVACS PUTS OUT COOKE Miss Marble Wins, 6-0, 6-4, From Sarah Palfrey --Miss Hardwick Beats Miss Betz | True | By Allison Danzig Special To the New York Times. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/us-banks-open-in-paris-branches-of-3-new-york-houses-resume.html | U.S. BANKS OPEN IN PARIS; Branches of 3 New York Houses Resume Business in France | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/acts-on-foreign-stocks-roosevelt-moves-to-prevent-bootlegging-of.html | ACTS ON FOREIGN STOCKS; Roosevelt Moves to Prevent 'Bootlegging' of Assets | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/col-gf-verbeck-head-of-manlius-educator-served-at-mexican-border.html | COL. G.F. VERBECK, HEAD OF MANLIUS; Educator Served at Mexican Border and in France | True | | C1B 465173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/party-at-bolton-landing-mrs-john-english-entertains-at-luncheon-and.html | PARTY AT BOLTON LANDING; Mrs. John English Entertains at Luncheon and Bridge | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/denies-designs-on-dutch-colonies.html | Denies Designs on Dutch Colonies | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/raids-damage-reich-badly-swede-finds-sailor-confirms-raf-claims-of.html | RAIDS DAMAGE REICH BADLY, SWEDE FINDS; Sailor Confirms R.A.F. Claims of Widespread Destruction | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/oliver-returns-66-to-lead-at-st-paul-hornell-pro-gains-2shot-edge-a.html | OLIVER RETURNS 66 TO LEAD AT ST. PAUL; Hornell Pro Gains 2-Shot Edge as 42 Eclipse or Equal Par in First Round of Open REVOLTA REGISTERS A 68 Kaiser, Frank Moore, Hines Tie Him--Metz, Penna, Foulis in Group Carding 69s | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/fairs-hottest-day-keeps-down-crowd-87-reading-is-highest-of-2.html | FAIR'S HOTTEST DAY KEEPS DOWN CROWD; 87 Reading Is Highest of 2 Seasons, Forcing Throngs to Seek Refuge Indoors STATUE FOUND A MENACE 'Spirit of Communications' on Telephone Building Will Be Dismantled at Once | True | By Robert S. Bird | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/coal-price-date-is-set.html | Coal Price Date Is Set | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/data-on-trading-released-by-sec-exchange-members-accounted-for-1738.html | DATA ON TRADING RELEASED BY SEC; Exchange Members Accounted for 17.38% of Volume in Week Ended July 6 PURCHASING ON BALANCE Summary of Odd-Lot Deals Shows Buying Leading in Value Last Week | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/holds-nazis-will-blame-britain-if-they-invade-it.html | Holds Nazis Will Blame Britain if They Invade It | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/advertising-news-and-notes-rail-and-air-budgets-rise.html | Advertising News and Notes; Rail and Air Budgets Rise | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/beatrix-hoyt-brideelect-chooses-sept-21-for-wedding-to-park.html | BEATRIX HOYT BRIDE-ELECT; Chooses Sept. 21 for Wedding to Park Benjamin Jr. | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/two-killed-in-mineshaft-car.html | Two Killed in Mine-Shaft Car | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/division-foreseen-at-havana-parley-sharp-line-is-expected-to-be.html | DIVISION FORESEEN AT HAVANA PARLEY; Sharp Line Is Expected to Be Drawn Between Argentine and United States Views TRUSTEE IDEA AN EXAMPLE Buenos Aires Holds Principles of Self-Determination and Consultation Violated | True | By Carlos J. Videla North American Newspaper Alliance | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/registering-imperils-canadians-secrets-women-appeal-for-silence-on.html | REGISTERING IMPERILS CANADIANS' SECRETS; Women Appeal for Silence on Their Hidden Pasts | True | By Telephone To the New York Times. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/protests-worker-shifts-shipbuilding-union-scores-plan-to-send.html | PROTESTS WORKER SHIFTS; Shipbuilding Union Scores Plan to Send Inland Men to Coasts | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/oklahoma-jurist-ill-ends-life.html | Oklahoma Jurist Ill, Ends Life | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/jockeys-ask-help-in-insurance-fund-riders-guild-ready-to-raise.html | JOCKEYS ASK HELP IN INSURANCE FUND; Riders' Guild, Ready to Raise $100,000 Itself, Hopes for Aid From Racing Groups | True | By Fred van Ness | C1B 465173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/childrens-22500-goes-to-chinas-aid-check-representing-pennies-of-us.html | CHILDREN'S $22,500 GOES TO CHINA'S AID; Check Representing Pennies of U.S. 'Crusade' Is Given to Women's Committee FIRST GIFT OF THE DRIVE Mrs. Fisher Says Donation Is 'Immense' as Expression of Youngsters' Generosity | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/2-camp-leaders-drowned-youths-lose-lives-trying-to-save-boats-near.html | 2 CAMP LEADERS DROWNED; Youths Lose Lives Trying to Save Boats Near Norristown, Pa. | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/roosevelt-rejects-jamaica-bay-plan-letter-to-rockaway-chamber.html | ROOSEVELT REJECTS JAMAICA BAY PLAN; Letter to Rockaway Chamber Disapproves Channel Project as Defense Measure | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/roosevelt-urges-safety-for-refugee-ships-as-house-group-approves.html | Roosevelt Urges Safety for Refugee Ships As House Group Approves Bill for Children; INSISTS ON SAFETY FOR REFUGEE SHIPS | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/liner-washington-sails-leaves-for-the-west-coast-on-new-de-luxe.html | LINER WASHINGTON SAILS; Leaves for the West Coast on New De Luxe Service | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/strong-field-in-bike-race.html | Strong Field in Bike Race | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/financial-markets-some-leading-stocks-advance-in-continued-dull.html | FINANCIAL MARKETS; Some Leading Stocks Advance in Continued Dull Trading, but Average Drops Fraction--Sterling Firm | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/chain-food-sales-up-june-volume-12-ahead-of-39-but-below-may-figure.html | CHAIN FOOD SALES UP; June Volume 12% Ahead of '39 but Below May Figure | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/liquor-departments-led-june-sales-gains-30-out-of-62-store-sections.html | LIQUOR DEPARTMENT'S LED JUNE SALES GAINS; 30 Out of 62 Store Sections Had Increases in Month | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/to-reduce-book-value-all-america-cables-to-act-on-order-by.html | TO REDUCE BOOK VALUE; All America Cables to Act on Order by Commission | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/dorazio-gains-ring-verdict.html | Dorazio Gains Ring Verdict | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/11327435-cleared-by-phone-company-bell-of-pennsylvania-made-911-a.html | $11,327,435 CLEARED BY PHONE COMPANY; Bell of Pennsylvania Made $9.11 a Share in Year to June 30 Against Previous $7.98 INCREASE IN 3 MONTHS Results of Operations Given by Other Public Utilities With Comparisons | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/queens-legion-hails-active-defense-role-committee-expected-to.html | QUEENS LEGION HAILS ACTIVE DEFENSE ROLE; Committee Expected to Support Training Bill Strongly | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/round-of-parties-at-southampton-mrs-henry-p-rogers-john-w-herberts.html | ROUND OF PARTIES AT SOUTHAMPTON; Mrs. Henry P. Rogers, John W. Herberts and Valentine E. Macys Jr, Entertain ROBERT M. M'KEONS HOSTS Mrs. A. Ely Terry and Edward Mellon Have Guests--Fetes Planned for Tonight | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/guide-lands-815pound-tuna.html | Guide Lands 815-Pound Tuna | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/mrs-rogge-seeks-divorce-wife-of-assistant-attorney-general-is-in.html | MRS. ROGGE SEEKS DIVORCE; Wife of Assistant Attorney General Is in Reno | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/sports-of-the-times-with-the-harness-hosses.html | Sports of the Times; With the Harness Hosses | True | By John Kieran | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 465173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/schumanns-son-now-a-pilot.html | Schumann's Son Now a Pilot | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/masters-outpoints-piskin.html | Masters Outpoints Piskin | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/negro-week-concert.html | Negro Week Concert | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/franklin-ward-scutt-real-estate-broker-in-jamaica-operated-own-firm.html | FRANKLIN WARD SCUTT; Real Estate Broker in Jamaica Operated Own Firm 43 Years | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/toronto-gains-lead-in-canadian-henley-displaces-buffalo-club-at-end.html | TORONTO GAINS LEAD IN CANADIAN HENLEY; Displaces Buffalo Club at End of Second Rowing Program | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/stokowski-plays-in-college-hall-rain-bars-concert-in-stadium-so-he.html | STOKOWSKI PLAYS IN COLLEGE HALL; Rain Bars Concert in Stadium, So He Conducts His Youth Orchestra Indoors FAREWELL BEFORE TOUR Rendition of Debussy's 'Soiree dans Grenade' Is Praised-- Head of NYA Speaks | True | By Noel Straus | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/three-cargo-ships-seized-at-port-said-rumanian-freighter-and-two.html | THREE CARGO SHIPS SEIZED AT PORT SAID; Rumanian Freighter and Two Tankers Taken--Balkan Talks Are Started by Hitler | True | By Eugen Kovacs Wireless To the New York Times. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/dr-russell-paynter-philadelphia-pastor-exstated-clerk-of-presbytery.html | DR. RUSSELL PAYNTER; Philadelphia Pastor Ex-Stated Clerk of Presbytery | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/48104-see-mccarthymen-swamp-white-sox-10-to-2-at-chicago-chandlers.html | 48,104 See McCarthymen Swamp White Sox, 10 to 2, at Chicago; Chandler's Homers, One With Bases Full, and Single Net 6 Yankee Runs--Gordon Hits No. 17--Defeat Ends 7-Game Streak | True | By James P. Dawson Special To the New York Times. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/dinner-for-golfers-is-given-in-newport-participants-in-tournament.html | DINNER FOR GOLFERS IS GIVEN IN NEWPORT; Participants in Tournament Are Entertained at Club | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/police-department.html | Police Department | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/jf-talcotts-hosts-at-dance-in-jersey-entertain-in-seabright-studio.html | J.F. TALCOTTS HOSTS AT DANCE IN JERSEY; Entertain in Seabright Studio at Mother Goose Costume Event | True | Special to THE NEW YORK TIMES. | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/freighter-built-in-six-months.html | Freighter Built in Six Months | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/the-aftermath-of-an-attack-by-german-dive-bombers.html | THE AFTERMATH OF AN ATTACK BY GERMAN DIVE BOMBERS | True | | C1B 465173 |
| 1940-07-27 | 1940-07-27 | https://www.nytimes.com/1940/07/27/archives/gets-surety-association-post.html | Gets Surety Association Post | True | | C1B 465173 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/five-new-coins-from-malaya.html | FIVE NEW COINS FROM MALAYA | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/grandaddy-of-waters.html | GRANADADDY OF WATERS | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/edith-f-parsons-wed-bride-of-robert-reaney-gay-in-ceremony-at.html | Edith F. Parsons Wed; Bride of Robert Reaney Gay in Ceremony at Orange, N.J. | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/british-cruiser-under-italian-air-attack.html | BRITISH CRUISER UNDER ITALIAN AIR ATTACK | True | Times Wide World, passed by Italian Censor | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/here-three-and-elsewhere-sea-cliff-li.html | HERE, THREE AND ELSEWHERE; Sea Cliff, L.I. | True | | C1B 465174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/warren-wright-to-be-honored.html | Warren Wright to Be Honored | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/a-review-of-britains-foreign-policy-after-versailles.html | A Review of Britain's Foreign Policy After Versailles | True | By Ferdin AND Kohn | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/manoeuvres-to-set-peacetime-record-300000-regulars-guardsmen-and.html | MANOEUVRES TO SET PEACETIME RECORD; 300,000 Regulars, Guardsmen and Reservists to Train in Five Areas of Nation START TRAVELS THIS WEEK Exercises Come at Time When Army Equipment and Concept of Warfare Are Changing | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/us-plan-prevails-united-action-counters-threat-to-americas-in.html | U.S. PLAN PREVAILS; United Action Counters Threat to Americas in Crises Abroad TRANSFERS TO BE BARRED Convention for Collective Rule of Disputed Areas Drafted-- Trade Agreement Ready | True | By Harold B. Hinton Wireless To the New York Times. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/wisconsin-begins-defense-research-special-faculty-group-named-to.html | Wisconsin Begins Defense Research; Special Faculty Group Named to Find How University Can Aid Nation | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/seeks-share-in-galento-purse.html | Seeks Share in Galento Purse | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/nya-youths-seek-airport-posts.html | NYA Youths Seek Airport Posts | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/role-of-us-gold-analyzed-by-axis-economic-minister-of-reich-and.html | ROLE OF U.S. GOLD ANALYZED BY AXIS; Economic Minister of Reich and Director of Banca d'Italia Give Views USE FOR BALANCING SEEN But Import Excess for This Country Is Declared to Be Requisite | True | By Edward J. Condlon | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/motors-and-motor-men-sales-leaders-end-trip.html | MOTORS AND MOTOR MEN; Sales Leaders End Trip | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/reading-tests-given-to-pupils-are-challenged-dr-roma-gans-holds.html | Reading Tests Given to Pupils Are Challenged; Dr. Roma Gans Holds Methods Have Little Value in Measuring Ability | True | By Benjamin Fine | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/narragansett-gives-beachcombers-ball-miss-anne-macleod-head-of.html | Narragansett Gives Beachcombers Ball; Miss Anne MacLeod Head of Committee for the Event | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/rare-honor-for-mary-pickford.html | Rare Honor for Mary Pickford | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/europes-food-needs-weighed-by-experts-famine-threat-linked-to-trade.html | EUROPE'S FOOD NEEDS WEIGHED BY EXPERTS; Famine Threat Linked to Trade Problem of Havana Parley | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/sickle-t-lowers-track-mark-to-win-yonkers-handicap-finish-of-the.html | SICKLE T. LOWERS TRACK MARK TO WIN YONKERS HANDICAP; Finish of the Yonkers Handicap and Winner After the Race Yesterday | True | By Bryan Field | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/printing-house-sq-street-signs-in-park-row-and-plaque-to-press-to.html | Printing House Sq. Street Signs in Park Row And Plaque to Press to Be Dedicated Sept. 16 | True | | C1B 465174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/visitors-arriving-in-the-berkshires-music-festival-at-tanglewood.html | Visitors Arriving In the Berkshires; Music Festival at Tanglewood, Opening Thursday, Draws Many to Resorts | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/hardy-steeholm-to-run-for-house.html | Hardy Steeholm to Run for House | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/melodrama-of-the-frogs-melodrama-of-the-alien-frogs.html | MELODRAMA OF THE FROGS; MELODRAMA OF THE ALIEN FROGS | True | By Reginald Denham | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/british-and-nazis-view-our-election-english-admiring-roosevelt-hold.html | BRITISH AND NAZIS VIEW OUR ELECTION; English, Admiring Roosevelt, Hold America Friendly No Matter Who Wins Race GERMANS PREFER CHANGE | True | By Robert P. Post Wireless To the New York Times. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/italy-bans-yard-marks-sport-records-based-on-english-measure.html | ITALY BANS YARD MARKS; Sport Records Based on English Measure Ordered Suppressed | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/favors-council-bill-charter-amendment-endorsed-by-23d-street-body.html | FAVORS COUNCIL BILL; Charter Amendment Endorsed by 23d Street Body | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/bar-harbor-club-scene-of-dance-first-dinner-in-series-of-four-is.html | Bar Harbor Club Scene of Dance; First Dinner in Series of Four Is Attended by Large Group Of Maine Colonists | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/denies-countess-had-part-in-french-fall-friend-of-reynauds.html | DENIES COUNTESS HAD PART IN FRENCH FALL; Friend of Reynaud's Companion Defends Dead Woman's Name | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/tobacco-growers-feel-market-loss-governor.html | TOBACCO GROWERS FEEL MARKET LOSS; GOVERNOR | True | By Virginius Dabney | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/park-site-for-factory-yonkers-council-approves-lease-of-playground.html | PARK SITE FOR FACTORY; Yonkers Council Approves Lease of Playground Area | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/some-new-faces.html | SOME NEW FACES | True | Vandamm | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/proskauer-joins-willkie-support-former-justice-and-seymour-of-yale.html | PROSKAUER JOINS WILLKIE SUPPORT; Former Justice and Seymour of Yale, Democrats, Offer Help to the Nominee | True | By James C. Hagerty Special To the New York Times. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/127514-used-the-pacemaker.html | 127,514 Used the Pacemaker | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/jeanne-lambert-bride-of-officer-she-is-married-on-governors-island.html | Jeanne Lambert Bride of Officer; She Is Married on Governors Island to Lieut. Dean Titus Vanderhoef of Fort Riley | True | Ira L. Hill | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/buying-in-yale-farms-three-acreage-parcels-sold-in-greenwich.html | BUYING IN YALE FARMS; Three Acreage Parcels Sold in Greenwich Section | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/mules-reprieved-from-war-duty.html | Mules Reprieved From War Duty | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/financial-markets-stocks-close-irregularly-higher-in-the-dullest.html | FINANCIAL MARKETS; Stocks Close Irregularly Higher in the Dullest Trading in 22 Years--Foreign Exchanges Dull | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/clipper-leaves-for-new-zealand.html | Clipper Leaves for New Zealand | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/aids-british-red-cross-montclair-group-raises-18000-and-is-seeking.html | AIDS BRITISH RED CROSS; Montclair Group Raises $18,000 and Is Seeking $7,000 More | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/spends-day-on-flagpole-sees-parade-defies-police.html | Spends Day on Flagpole; Sees Parade, Defies Police | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/swimming-pool-at-tuxedo-main-attraction-of-summer-club-pool-at.html | Swimming Pool at Tuxedo Main Attraction of Summer; CLUB POOL AT TUXEDO PARK | True | Special to THE NEW YORK TIMES. | C1B 465174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/new-jersey-izaak-walton-fete-at-atlantic-city.html | NEW JERSEY; Izaak Walton Fete at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/scientists-on-stamps.html | SCIENTISTS ON STAMPS | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/price-average-off-4-in-1939-deals-was-755-of-the-assessed.html | PRICE AVERAGE OFF 4% IN 1939 DEALS; Was 75.5% of the Assessed Valuations in Manhattan, Survey Reveals 2,693 SALES ARE STUDIED Parcels Held at Less Than $30,000 Brought but 67.6% of the Tax Listings | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/viceroys-son-prisoner-lord-hopetoun-captured-while-serving-with.html | VICEROY'S SON PRISONER; Lord Hopetoun Captured While Serving With Armored Car Unit | True | Special Cable to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/renews-consulate-in-british-guiana-state-department-acts-again-to.html | RENEWS CONSULATE IN BRITISH GUIANA; State Department Acts Again to Keep Watch on Possessions of Warring Nations PHILLIPS RETURNING SOON But Welles Says Ambassador Is Coming Back on Vacation and Will Resume Rome Post | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/rate-dirigible-leaflet-changes-in-stamp-prices.html | RATE DIRIGIBLE LEAFLET; Changes in Stamp Prices | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/text-of-the-defense-training-bill-as-approved-for-action.html | Text of the Defense Training Bill as Approved for Action | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/map-plans-to-cut-cotton-surpluses-mills-back-project-using-both.html | MAP PLANS TO CUT COTTON SURPLUSES; Mills Back Project Using Both Stamp Program and Labor Equalization Fee LATTER TO SPUR EXPORTS Would Enable Traders to Sell on an Even Basis Abroad, Proponents Say | True | By Prince M. Carlisle | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/record-verdis-ernani-highlights-from-am-early-opera-of-the.html | RECORD: VERDI'S 'ERNANI'; Highlights From am Early Opera of the Composer--Other Recent Releases | True | By Howard Taubman | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/abroad-besieged-britain.html | ABROAD; Besieged Britain | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/britains-zero-hour.html | BRITAIN'S ZERO HOUR | True | (Photos by Times Wide World and International.) | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/late-harvest-by-olive-b-white-and-other-works-of-fiction-another.html | "Late Harvest" by Olive B. White and Other Works of Fiction; Another Century | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/hitler-tries-to-get-balkans-to-agree-seeks-peace-in-the-area-by.html | HITLER TRIES TO GET BALKANS TO AGREE; Seeks Peace in the Area by Voluntary Accord Because of Economic Ties SEES BULGARIAN LEADERS His 'New Europe Plan' Calls for Nazi-Sponsored Negotiations of States on Revisions | True | Wireless to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/army-command-poised-to-call-giant-lottery-to-washington.html | ARMY COMMAND POISED TO CALL GIANT LOTTERY; TO WASHINGTON | True | By Henry N. Dorris | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/to-open-burrowes-building.html | To Open Burrowes Building | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/fund-gets-1700-gift-bakery-and-confectionery-workers-aid-charitable.html | FUND GETS $1,700 GIFT; Bakery and Confectionery Workers Aid Charitable Campaign | True | | C1B 465174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/rossi-here-backs-us-conscription-san-francisco-mayor-wants.html | ROSSI, HERE, BACKS U.S. CONSCRIPTION; San Francisco Mayor Wants Assurance That Drafted Men Will Not Lose Jobs HIS VISIT IN CITY IS BRIEF Traveled From Capital to See La Guardia, Who Was Absent -- Looks In at Fair | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/mrs-augusta-r-patterson.html | MRS. AUGUSTA R. PATTERSON | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/berkshires-the-trout-season-nears-its-end.html | BERKSHIRES; The Trout Season Nears Its End | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/named-for-roads-trustees.html | Named for Road's Trustees | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/new-jersey-building-six-months-volume-in-northern-area-exceeds-1939.html | NEW JERSEY BUILDING; Six Months' Volume in Northern Area Exceeds 1939 Period | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/the-new-books-for-younger-readers-a-western-tale.html | The New Books for Younger Readers; A Western Tale | True | By Anne T. Eaton | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/public-taste-in-murals-underlying-ideas-vs-pictorial-quality-in.html | PUBLIC TASTE IN MURALS; Underlying Ideas vs. Pictorial Quality In Favorite Examples at World's Fair | True | By Ruth Green Harris | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/another-china-port-invaded-by-japanese-naval-units-land-in-honghai.html | ANOTHER CHINA PORT INVADED BY JAPANESE; Naval Units Land in Honghai Bay, Near British Hong Kong | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/south-africa-builds-national-road-advice-from-america-aids-union-on.html | SOUTH AFRICA BUILDS NATIONAL ROAD; Advice From America Aids Union on Problems -- Work Pushed | True | By Philip B. Coan | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/bolivian-disorders-bring-state-of-siege-one-killed-in-clash-of.html | BOLIVIAN DISORDERS BRING STATE OF SIEGE; One Killed in Clash of Rival Red Groups at Convention | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/chamber-demands-new-formula-for-arms-factory-amortization-declares.html | Chamber Demands New Formula For Arms Factory Amortization; Declares 'Imperfections' of World War System Imposed Difficulties in Recovery of Defense Investments | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/flame-is-curbed-in-searchlight-inventor-patents-method-to-end.html | Flame Is Curbed In Searchlight; Inventor Patents Method to End Flicker in Beam Tilted in War Use | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/constance-barrys-troth.html | Constance Barry's Troth | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/listeningin-on-europe-paris-radio-salutation-is-now-heil-hitler.html | LISTENING-IN ON EUROPE; Paris Radio Salutation Is Now 'Heil Hitler'; France Has a 'Lost and Found' Broadcast | True | By W.t. Arms | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/middle-class-remains-the-election-arbiter-roosevelt-and-willkie.html | MIDDLE CLASS REMAINS THE ELECTION ARBITER; Roosevelt and Willkie Both Must Make Their Final Appeal to the Salaried, Professional and Farm People | True | By Turner Catledge | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/sports-of-the-times-going-over-the-batting-order.html | Sports of the Times; Going Over the Batting Order | True | By John Kieran | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/miss-ellen-mayl-of-california-engaged-to-henry-o-havemeyer.html | Miss Ellen Mayl of California Engaged To Henry O. Havemeyer Frelinghuysen | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/hobby-workshop-to-open.html | Hobby Workshop to Open | True | | C1B 465174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/burk-keeps-canadian-senior-single-sculls-championship-by-beating.html | Burk Keeps Canadian Senior Single Sculls Championship by Beating Dubois; BUFFALO OARSMEN REGAIN CLUB TITLE West Sides Total 68 Points in Canadian Henley to Top Toronto and Detroit ALSO TAKE SENIOR EIGHTS Win After Disqualification Is Rescinded--Burk Easy Victor in Singles | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/union-bans-free-barbering.html | Union Bans Free Barbering | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | Little in The Nashville Tennessean | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/gandhi-nonviolence-is-modified-in-india-aggression-and-internal.html | GANDHI NON-VIOLENCE IS MODIFIED IN INDIA; Aggression and Internal Strife Excepted by Congress | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/newark-halts-montreal-triumphs-by-93-behind-reiss-6hit-performance.html | NEWARK HALTS MONTREAL; Triumphs by 9-3 Behind Reis's 6-Hit Performance on Mound | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/pro-giants-sign-2-more-four-added-by-dodger-eleven-allstars-roster.html | PRO GIANTS SIGN 2 MORE; Four Added by Dodger Eleven-- All-Stars' Roster Grows | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/spain-threatens-employers.html | Spain Threatens Employers | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/challedon-clips-record-in-gold-cup-race-specify-and-cant-wait-next.html | Challedon Clips Record in Gold Cup Race; Specify and Can't Wait Next Before 50,000; CHALLEDON TAKES GOLD CUP ON COAST | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/wider-facilities-in-palisades-park-doubling-of-parking-space-and.html | WIDER FACILITIES IN PALISADES PARK; Doubling of Parking Space and Organized Programs Held Lures to Visitors ATTENDANCE RISE CITED A.K. Morgan, Superintendent, Outlines the Improvements Accomplished and Planned | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/gustav-stresemann.html | Gustav Stresemann | True | By Emil Lengyel | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/many-states-seek-tax-adjustments-realty-body-says-plans-are-under.html | MANY STATES SEEK TAX ADJUSTMENTS; Realty Body Says Plans Are Under Consideration by 19 Commonwealths CITES LIMIT ADVANTAGES Conference Committee Reports of Benefits Achieved in Seven States | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/nominees-busy-on-vacation-president-has-his-weekends-and-willkie-is.html | NOMINEES BUSY 'ON VACATION'; President Has His Week-Ends and Willkie Is 'Resting Strenuously' in Colorado | True | By Charles W. Hurd | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/what-the-sky-shows-in-the-month-ahead.html | What the Sky Shows In the Month Ahead | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/afl-jewelry-union-rejected.html | A.F.L. Jewelry Union Rejected | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/ellen-hale-betrothed.html | Ellen Hale Betrothed | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/yacht-vim-takes-race-in-light-air-vanderbilts-12meter-craft-victor.html | YACHT VIM TAKES RACE IN LIGHT AIR; Vanderbilt's 12-Meter Craft Victor in Annual Regatta at the Stamford Club MARX'S ALBERTA IN FRONT Leads Internationals, With Bavier's Frolic Second-- Miss McCormick Wins | True | By James Robbins Special To the New York Times. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 465174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/lardner-again-takes-title.html | Lardner Again Takes Title | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/quotation-marks.html | Quotation Marks | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/pittsburgh-coke-expands.html | Pittsburgh Coke Expands | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/herbert-william-wolff-vice-president-of-american-car-and-foundry.html | HERBERT WILLIAM WOLFF; Vice President of American Car and Foundry Company Dies | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/luxembourg-rule-shifts-nazi-civil-administrator-is-replacing.html | LUXEMBOURG RULE SHIFTS; Nazi Civil Administrator Is Replacing Military Chief | True | Wireless to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/us-trade-agents-aid-bolivian-nazis-firms-that-find-it-necessary-to.html | U.S. TRADE AGENTS AID BOLIVIAN NAZIS; Firms That Find It Necessary to Employ Them Revealed in Anomalous Position SCHOOLS PLAY MAJOR ROLE Subsidized by German Club, They Teach Propaganda and Provide Jobs in Business | True | By Russell B. Porter Special Cable To the New York Times. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/new-work-by-a-brilliant-writer.html | New Work by a Brilliant Writer | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/bivouac-along-the-james.html | BIVOUAC ALONG THE JAMES | True | By Theodore Strauss | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/reds-streak-stopped-at-seven-victories-as-mulcahy-of-phils-takes-no.html | Reds' Streak Stopped at Seven Victories as Mulcahy of Phils Takes No. 11; PHILLIES WIN, 5-3, SCORING 4 IN FIRST Marty's Second Home Run in Two Days Features Early Drive on Moore of Reds MULCAHY YIELDS 7 HITS Pitches Fourth Triumph in Row-- Rizzo Plays Third With Regulars Hurt | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/lowrent-housing-project-canceled-application-for-federal-aid.html | LOW-RENT HOUSING PROJECT CANCELED; Application for Federal Aid Withdrawn by Hackensack Authority | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/duce-57-shows-off-on-horse-at-tennis-asks-foreign-correspondents-am.html | DUCE, 57, SHOWS OFF ON HORSE, AT TENNIS; Asks Foreign Correspondents, 'Am I Sick? Am I Tired?' --Birthday Tomorrow | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/the-mind-of-the-social-organism.html | The Mind of the Social Organism | True | By Clifford Barrett | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/pronazi-canadian-seized-on-a-charge-of-treason.html | Pro-Nazi Canadian Seized On a Charge of Treason | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/to-high-cities-of-the-tropics-in-guatemala-city.html | TO HIGH CITIES OF THE TROPICS; In Guatemala City | True | By J. de Mauro Y Bonanno | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/employment-index-up-in-manufacturing-june-level-was-997-against-934.html | EMPLOYMENT INDEX UP IN MANUFACTURING; June Level Was 99.7, Against 93.4 in Same Month of 1939 | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/more-spending-here-by-canada.html | More Spending Here by Canada | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/swain-easily-first-in-48565-futurity-valdina-groom-2d-whirlaway-3d.html | SWAIN EASILY FIRST IN $48,565 FUTURITY; Valdina Groom 2d, Whirlaway 3d and Favored Attention 6th at Arlington Park | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/conway-pierce-in-final.html | Conway, Pierce in Final | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/gen-delamater-retires-after-40-years-in-guard.html | Gen. DeLamater Retires After 40 Years in Guard | True | | C1B 465174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/false-banknotes-fell-504-in-year-treasury-official-hails-know-your.html | FALSE BANKNOTES FELL 50.4% IN YEAR; Treasury Official Hails 'Know Your Money' Publicity as Cutting Losses CONVICTION RECORD 97% 360 Income Tax Indictments Were Issued and 147 of 160 Were Found Guilty | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/japanese-seek-copper-deals-of-4000-tons-reported-hereprice-steady.html | JAPANESE SEEK COPPER; Deals of 4,000 Tons Reported Here--Price Steady at 10c | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/british-reprisals-may-hit-rumania-resolve-to-protect-interests-is.html | BRITISH REPRISALS MAY HIT RUMANIA; Resolve to Protect Interests Is Voiced and Formal Protest Is Expected BLOCKADE ISSUES STUDIED Rationing Imports to Spain Held Dangerous--Wooing Soviet Divides Opinion | True | By Raymond Daniell Special Cable To the New York Times. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/roosevelt-moves-to-help-red-cross-aid-the-refugees-he-appoints.html | ROOSEVELT MOVES TO HELP RED CROSS AID THE REFUGEES; He Appoints Morgenthau and Wallace to Assist Agency's $50,000,000 Buying SHIPPING A MAJOR PROBLEM How to Get Food to Europe Through British Blockade Is Topic of Conference | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 -- No Title | True | Herblock in The Lynchburg News | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/commentary-on-matthew-arnold-poems.html | Commentary on Matthew Arnold Poems | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/french-to-organize-youth.html | French to Organize Youth | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/programs-of-the-current-week-bizets-carmen-is-only-opera-this.html | PROGRAMS OF THE CURRENT WEEK; Bizet's 'Carmen' Is Only Opera This Season at Lewisohn Stadium | True | Maurice Seymour and New York Times Studio | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/appliance-sales-at-peak-refrigerators-and-ranges-made-best-gains-in.html | APPLIANCE SALES AT PEAK; Refrigerators and Ranges Made Best Gains in First Half | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/the-international-situation-american-developments.html | The International Situation; American Developments | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/french-official-hurt-in-crash.html | French Official Hurt in Crash | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/industry-at-hiatus-most-plants-now-in-model-changeoverharmony-in.html | INDUSTRY AT HIATUS; Most Plants Now in Model Changeover--Harmony In Color Stressed | True | By William C. Callahan | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/wage-ruling-sought-on-defense-orders-shirt-men-ask-the-war-dept-to.html | WAGE RULING SOUGHT ON DEFENSE ORDERS; Shirt Men Ask the War Dept. to Eliminate 'Joker' | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/cardinals-defeat-dodgers-by-42-63-fans-jeer-losers-sixth-setback-in.html | CARDINALS DEFEAT DODGERS BY 4-2, 6-3; FANS JEER LOSERS; Sixth Setback in Row Leaves Team 9 Games Behind Reds, 3 Ahead of the Giants PINCH TRIPLE WINS FIRST Stu Martin Drives In 2 Runs --26th Homer Tops Mize's Heavy Hitting in Second | True | By Roscoe McGowen | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/sing-a-song-of-suffern-sing-a-song-of-suffern.html | SING A SONG OF SUFFERN; SING A SONG OF SUFFERN | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/profits-vs-prestige-muni-and-dieterle-part-with-warners-the.html | PROFITS VS. PRESTIGE; Muni and Dieterle Part With Warners-- The Practical Side of Ben Hecht | True | By Thomas Brady | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/naval-expansion-seen-for-soviet-admiral-kuznetsoff-tells-nation-168.html | NAVAL EXPANSION SEEN FOR SOVIET; Admiral Kuznetsoff Tells Nation 168 Units Will Be Added to Fleet This YearNEW COAST LINES CITEDThe Baltic and Black SeaAcquisitions Held to NeedIncreased Sea Defense | True | | C1B 465174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/gen-reeve-convalescing.html | Gen. Reeve Convalescing | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/women-in-sports-mrs-hockenjos-to-defend.html | WOMEN IN SPORTS; Mrs. Hockenjos to Defend | True | By Maureen Orcutt | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/more-news-items-from-hollywood.html | MORE NEWS ITEMS FROM HOLLYWOOD | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/capital-outlays-in-defense-works-problems-in-new-treasury-ruling.html | CAPITAL OUTLAYS IN DEFENSE WORKS; Problems in New Treasury Ruling for Amortization and Depreciation LEGAL COMPLEXITIES SEEN Investments' Angle Possibly Involves the Setting Up of Dummy Corporations | True | By Godfrey N. Nelson | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/texts-of-days-war-communiques.html | Texts of Day's War Communiques | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/growth-of-an-orchestra.html | GROWTH OF AN ORCHESTRA | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/a-novel-of-the-maine-coast-emily-muir-writes-with-distinction-and.html | A Novel of the Maine Coast; Emily Muir Writes With Distinction and Poetic Insight of Life Close to the Sea and the Soil | True | By Anita Moffett | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/in-hampton-fiftieth-tournament-at-meadow-club.html | IN HAMPTON; Fiftieth Tournament At Meadow Club | True | Special to THE NEW YORK TIMES | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/mount-holyoke-sets-speech-symposium-summer-school-sponsors-session.html | Mount Holyoke Sets Speech Symposium; Summer School Sponsors Session This Week | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/soviet-plane-on-4000mile-hop.html | Soviet Plane on 4,000-Mile Hop | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/jamestown-bridge-is-opened.html | Jamestown Bridge Is Opened | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/course-papers-to-be-printed-to-aid-english-at-simmons-literary.html | Course Papers to Be Printed To Aid English at Simmons; Literary Quarterly to Include Undergraduate Work to Encourage Better Writing | True | Special to THE NEW YORK TIMES | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/air-currents-directors-see-lycoming-plant.html | AIR CURRENTS; Directors See Lycoming Plant | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/fewer-attend-columbia-war-held-partly-to-blame-for-9-drop-in-summer.html | FEWER ATTEND COLUMBIA; War Held Partly to Blame for 9% Drop in Summer Students | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/our-ships-lead-in-ocean-fares.html | Our Ships Lead in Ocean Fares | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/50000-civilians-taking-air-courses-program-five-times-greater-than.html | 50,000 CIVILIANS TAKING AIR COURSES; Program Five Times Greater Than in '39 Proceeds Swiftly After an Early Start 'REFRESHER' STUDIES SET Instructors and Former Pilots Enrolled--15,980 Students Training in 499 Colleges | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/garner-votes-in-texas-primary.html | Garner Votes in Texas Primary | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/buying-continues-in-lake-sections-new-homes-built-in-highland.html | BUYING CONTINUES IN LAKE SECTIONS; New Homes Built in Highland Area--Deals at Hiawatha and Mountain Lakes | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/wolfbirch-gain-in-leewood-golf-they-beat-vize-and-connelly-by-4-and.html | WOLF-BIRCH GAIN IN LEEWOOD GOLF; They Beat Vize and Connelly by 4 and 3 and Reach Semi-Final Round LELASH AND DOW VICTORS Other Member-Guest Winners Are Scott-Weeks and Pederson-Curry | True | Special to THE NEW YORK TIMES | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/barbara-gay-married-she-is-wed-in-cavendish-vt-church-to-cuno.html | Barbara Gay Married; She Is Wed in Cavendish, Vt., Church to Cuno Bender | True | Special to THE NEW YORK TIMES | C1B 465174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/goldsmith-to-give-show-exhibit-will-include-10000-crucifix-made-for.html | GOLDSMITH TO GIVE SHOW; Exhibit Will Include $10,000 Crucifix Made for Pius XI | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/grey-simon-cliftons-beau-share-jersey-shore-hunter-group-lead-blues.html | Grey Simon, Clifton's Beau Share Jersey Shore Hunter Group Lead; Blues Annexed by Side Slip and Randle's Princess in Fixture at Spring Lake-- Miss Morgan Triumphs Twice | True | By Kingsley Childs Special To the New York Times. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/bright-parade-of-perennials-from-seasons-start-to-end-an-exhibit-at.html | Bright Parade of Perennials From Season's Start to End; An Exhibit at the Fair Demonstrates How Continuous Bloom in Pleasing Color Combinations Can Be Maintained Until the Coming of Frost | True | By Alice L. Dustan | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/raf-fliers-raid-african-air-bases-more-italian-ships-on-ground-said.html | R.A.F. FLIERS RAID AFRICAN AIR BASES; More Italian Ships on Ground Said to Have Been Attacked in Libya and Eritrea ALEXANDRIA AREA BOMBED Assault on Malta Is Reported --Fascist Writer Says That Kurmuk Was Taken | True | Wireless to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/warns-of-alien-swindle-harrison-cites-advertisements-for-false.html | WARNS OF ALIEN SWINDLE; Harrison Cites Advertisements for False Fingerprinting | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/first-armys-war-to-begin-this-week-91000-troops-from-maine-to.html | FIRST ARMY'S 'WAR' TO BEGIN THIS WEEK; 91,000 Troops From Maine to Virginia to Converge on St. Lawrence County, N.Y. MOBILE TACTICS PLANNED 'Battle' Area to Cover 1,318 Square Miles--Guardsmen to 'Fight' Alongside Regulars | True | By Hanson W. Baldwin | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/harry-hniemeyer-a-journalist-dies-hollywood-feature-writer-for-the.html | HARRY H.NIEMEYER, A JOURNALIST, DIES; Hollywood Feature Writer For The St. Louis Post Dispatch Served Paper Since 1894 STRICKEN ON COAST AT 63 Also Had Been Active as Press Agent and in the World and Spanish-American Wars | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/research-aided-by-gifts-cornell-medical-college-and-hospital-got.html | RESEARCH AIDED BY GIFTS; Cornell Medical College and Hospital Got $302,223 in Year | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/president-goes-on-cruise-hopkins-knox-vinson-sheppard-guests-on.html | PRESIDENT GOES ON CRUISE; Hopkins, Knox, Vinson, Sheppard Guests on Trip Down Potomac | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/patterson-leaves-plattsburg-camp-his-appointment-to-war-post-is.html | PATTERSON LEAVES PLATTSBURG CAMP; His Appointment to War Post Is Added to Usual Notation of 'Duty to Discharge' HE AGAIN TAKES REVIEW Battalion Hikes in Heat, Coming Back Without a Straggler or Blister 'Casualty' | True | From a Staff Correspondent | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/reports-mexican-army-incited.html | Reports Mexican Army Incited | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/russias-march-on-the-road-to-world-revolution-it-is-as-dangerous-to.html | Russia's March on the Road to World Revolution; It Is as Dangerous to Attempt to "Appease" Stalin as It ever Way to "Appease" Hitler | True | By Michael T. Florinsky | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/commodity-prices-off-but-drop-was-cut-to-01-after-index-hit-low-of.html | COMMODITY PRICES OFF; But Drop Was Cut to 0.1% After Index Hit Low of Year | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/navy-runs-short-of-sea-clocks.html | Navy Runs Short of Sea Clocks | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/rise-in-mechanics-study-noted-at-cooper-union.html | Rise in Mechanics Study Noted at Cooper Union | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/finds-students-earn-32500000-annually-columbia-alumni-secretary.html | Finds Students Earn $32,500,000 Annually; Columbia Alumni Secretary Says Fifth of Students Work | True | | C1B 465174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/many-entertain-in-east-hampton-william-c-dickermans-have.html | Many Entertain In East Hampton; William C. Dickermans Have Guests--Luncheon Given By Mrs. Dudley Roberts | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/taft-joins-fight-on-training-bill-he-declares-nation-should-first.html | TAFT JOINS FIGHT ON TRAINING BILL; He Declares Nation Should First Try a Voluntary System | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/bar-harbor-local-relief-group-plans-dog-show.html | BAR HARBOR; Local Relief Group Plans Dog Show | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/rumanians-obtain-italian-demands-premier-foreign-minister-in-rome.html | RUMANIANS OBTAIN ITALIAN DEMANDS; Premier, Foreign Minister in Rome After Their Talk With Hitler on Cessions ECONOMIC UNITY IS SEEN Balkan and Danubian States Are Expected to Have Big Role in 'New Europe' | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/old-prints-supply-the-details-of-bouquets-in-colonial-times-a.html | Old Prints Supply the Details Of Bouquets in Colonial Times; A BOUQUET OF COLONIAL DAYS | True | By Ruth Kistner and Esther M. Wheeler | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/warns-on-pricing-of-second-brands-food-distribution-institute.html | WARNS ON PRICING OF SECOND BRANDS; Food Distribution Institute Analyzes Interpretations of the Patman Act MUST JUSTIFY DISCOUNTS Producers Told Real Variation in Grade Must Be Basis for Lower Quotations | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/miss-couch-to-run-for-county-judge-nominated-by-republicans-in.html | MISS COUCH TO RUN FOR COUNTY JUDGE; Nominated by Republicans in Rockland as First Woman to Seek That Post HOLDS LEGISLATIVE JOB She Is Now Journal Clerk of the Assembly, One of the Prize Appointments | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/cp-beadleston-retired-broker-war-veteran-polo-player-dies-at.html | C.P. BEADLESTON, RETIRED BROKER; War Veteran, Polo Player Dies at Southampton Summer Home | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/mcnary-sets-acceptance-date.html | McNary Sets Acceptance Date | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/cincinnatis-summer-opera-season-metropolitan-singers-are-heard-in.html | CINCINNATI'S SUMMER OPERA SEASON; Metropolitan Singers Are Heard in Varied Roles At Zoological Gardens | True | Reuben Lawson | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/business-books.html | BUSINESS BOOKS | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/finds-fashion-gains-here-kolchin-sees-the-citys-position-as-style.html | FINDS FASHION GAINS HERE; Kolchin Sees the City's Position as Style Center Stronger | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/blazing-the-fm-trail-radical-changes-in-art-of-broadcasting-erected.html | BLAZING THE FM TRAIL; Radical Changes in Art of Broadcasting Erected as WOR Opens New Station | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/spain-rations-gasoline-also-bars-operation-of-cars-in-excess-of-25.html | SPAIN RATIONS GASOLINE; Also Bars Operation of Cars in Excess of 25 Horsepower | True | | C1B 465174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/cadets-to-direct-fort-dix-review-young-cmtc-officers-named-to.html | CADETS TO DIRECT FORT DIX REVIEW; Young C.M.T.C. Officers Named to Command Final Camp Parade Today JERSEY YOUTH HONORED Colin I. Park of Glen Ridge to Lead Regiment While Army Officers Look On | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/senators-triumph-over-indians-71-chase-pitches-7hit-game-for.html | SENATORS TRIUMPH OVER INDIANS, 7-1; Chase Pitches 7-Hit Game for Washington and Accounts for Seventh Success | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/rates-to-eire-advance.html | Rates to Eire Advance | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/on-broadway-screens.html | ON BROADWAY SCREENS | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/mrs-beatrice-wagstaff-wed.html | Mrs. Beatrice Wagstaff Wed | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/new-factory-in-milford-us-electrical-motors-erecting-big.html | NEW FACTORY IN MILFORD; U.S. Electrical Motors Erecting Big Connecticut Plant | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/buying-at-green-acres-builders-erecting-two-dwellings-for-new.html | BUYING AT GREEN ACRES; Builders Erecting Two Dwellings for New Owners | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/events-of-interest-in-shipping-world-amer-export-lines-launches-one.html | EVENTS OF INTEREST IN SHIPPING WORLD; Amer. Export Lines Launches One of Eight New Vessels on Saturday for India Service PLEA TO U.S. ON INQUIRIES Merchants Here Ask I.C.C. Delay, Holding Industry Too Busy on Expansion for Defense | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/us-export-curbs-hailed-by-chinese-chungking-is-cheered-by-hope-that.html | U.S. EXPORT CURBS HAILED BY CHINESE; Chungking Is Cheered by Hope That War Goods for Japan Will Be Embargoed | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/hampshire-new-plays-at-white-mountain-theatres.html | HAMPSHIRE; New Plays at White Mountain Theatres | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/factors-earn-04-on-sales-financed-survey-puts-expenses-at-82-of.html | FACTORS EARN 0.4% ON SALES FINANCED; Survey Puts Expenses at 82% of Volume for Commercial Discount Concerns FUNCTIONS ARE OUTLINED Silbert Points Out Companies Use Only Own Capital, Not Deposits | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/dr-hammond-of-temple-retires.html | Dr. Hammond of Temple Retires | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/unity-of-americas-affected-by-many-problems-real-issue-is-the.html | UNITY OF AMERICAS AFFECTED BY MANY PROBLEMS; Real Issue Is the Extent to Which Nations Will Go in Cooperation | True | By Harold B. Hinton Wireless To the New York Times. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/the-capital-new-vistas.html | THE CAPITAL: NEW VISTAS | True | (All photos by Fairchild Aerial Surveys.) | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/compulsory-drill-seen-gaining-favor-survey-shows-67-of-those-with.html | COMPULSORY DRILL SEEN GAINING FAVOR; Survey Shows 67% of Those With Opinions Back Move-- Rise From 50% in May SUPPORT GIVEN BY YOUTH Women Voters Are 64% for It to 70% of Men, Dr. Gallup Says of Latest Study | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/parties-are-held-at-southampton-wilfred-j-funks-entertain-to-mark.html | Parties Are Held At Southampton; Wilfred J. Funks Entertain to Mark 25th Anniversary Or Their Marriage | True | Special to THE NEW YORK TIMES. | C1B 465174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/riggss-rally-tops-kovacs-at-tennis-champion-wins-3hour-battle-by-26.html | RIGGS'S RALLY TOPS KOVACS AT TENNIS; Champion Wins 3-Hour Battle by 2-6, 0-6, 6-3, 11-9, 10-8 for Seabright Bowl | True | By Allison Danzig Special To the New York Times. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/cecilia-beaux-drinker-becomes-the-bride-of-dr-henry-saltonstall-in.html | Cecilia Beaux Drinker Becomes the Bride Of Dr. Henry Saltonstall in Parents' Home | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/the-city-entertains-to-its-summer-visitors-new-york-presents-a.html | THE CITY ENTERTAINS; To Its Summer Visitors New York Presents A Double Feature--Itself and the Fair | True | By August Loeb | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/homefrom-hope-chest-to-budget.html | Home--From Hope Chest to Budget | True | From an Etching by Gustaf Isander. From (ETCHINGS OF TODAY.) | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/midwest-farmers-placid-on-politics-recognition-of-relief-problem-by.html | MIDWEST FARMERS PLACID ON POLITICS; Recognition of Relief Problem by Both Parties Convinces Them Big Fight Is Won | True | By Roland M. Jones | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/reported-from-the-field-of-research.html | Reported From the Field of Research | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/british-style-shows-here-to-aid-war-fund-sale-of-womens-apparel-to.html | BRITISH STYLE SHOWS HERE TO AID WAR FUND; Sale of Women's Apparel to Help Pay for Supplies | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/heat-aids-cruise-ships-many-tourists-book-passage-for-caribbean-sea.html | HEAT AIDS CRUISE SHIPS; Many Tourists Book Passage for Caribbean Sea Trips | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/queries-and-answers.html | Queries and Answers | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/krais-wins-junior-net-title.html | Krais Wins Junior Net Title | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/some-english-poets-and-diarists-of-300-years-ago.html | Some English Poets and Diarists of 300 Years Ago | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/soviet-in-march-west-steps-on-german-toes-though-the-nazis-raise-no.html | SOVIET, IN MARCH WEST, STEPS ON GERMAN TOES; Though the Nazis Raise No Objection, Their 'Grossraum' Is Cut Down by The Russian Territorial Gains | True | Wireless to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/toy-orders-up-24-in-june.html | Toy Orders Up 24% in June | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/asks-inquiry-on-nazis-state-group-cites-use-of-american-factories.html | ASKS INQUIRY ON NAZIS; State Group Cites Use of American Factories in Europe | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/cadets-calmly-leap-into-sea-as-boat-burns-14-boys-and-2-instructors.html | Cadets Calmly Leap Into Sea as Boat Burns; 14 Boys and 2 Instructors Quickly Rescued; CADETS LEAP IN SEA, CALM AS SHIP BURNS | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/brazilians-oppose-cartel-as-unsound-declare-interamerican-buying-up.html | BRAZILIANS OPPOSE CARTEL AS UNSOUND; Declare Inter-American Buying Up of Surpluses May Leadto Post-War 'Dumping'U.S. FINANCING FAVOREDBut Rio de Janeiro Wants Itto Back Export of Brazil'sProducts in 3-Way Trade | True | Special Cable to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/events-today.html | Events Today | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/buy-lowcost-homes-kentucky-group-of-40-sold-for-1575-to-1750.html | BUY LOW-COST HOMES; Kentucky Group of 40 Sold for $1,575 to $1,750 | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/a-typical-boy-at-the-mike-the-meeting-of-two-minds.html | A TYPICAL BOY AT THE 'MIKE'; The Meeting of Two Minds | True | By R.w. Stewart | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/trains-for-berkshire-concerts.html | Trains for Berkshire Concerts | True | | C1B 465174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/wood-field-and-stream-interest-in-sunrise-shooting.html | WOOD, FIELD AND STREAM; Interest in "Sunrise" Shooting | True | By Raymond R. Camp | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/dr-arthur-j-oleary-exhealth-department-official-served-in-bronx-41.html | DR. ARTHUR J. O'LEARY; Ex-Health Department Official Served in Bronx 41 Years | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/anne-mcalpin-engaged-san-antonio-girl-brideelect-of-lieutenant-wd.html | Anne McAlpin Engaged; San Antonio Girl Bride-Elect of Lieutenant W.D. McKinley | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/truth-cure-hunts-french-war-blame-press-declaring-people-did-not.html | 'TRUTH CURE' HUNTS FRENCH WAR BLAME; Press, Declaring People Did Not Want Conflict, Puts Burden on Moral WeaknessesBRITISH INTRIGUE CHARGEDLeague Sanctions Also Cited--Repatriation of RefugeesSlowed Up by Nazis | True | By P.j. Philip Wireless To the New York Times. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/nazis-get-copper-of-big-bor-mines-win-in-yugoslavia-rights-to-major.html | NAZIS GET COPPER OF BIG BOR MINES; Win in Yugoslavia Rights to Major Output of Europe's Largest Producer COMPANY FRENCH-OWNED German Agents Are Reported Looking Into British-Held Metal Sources in Balkans | True | Wireless to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/buffalo-mayor-bolts-roosevelt.html | Buffalo Mayor Bolts Roosevelt | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/hurt-hammering-shell-brothers-8-and-6-found-explosive-in-lot-on.html | HURT HAMMERING SHELL; Brothers, 8 and 6, Found Explosive in Lot on Upper East Side | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/detroit-bans-sect-sales-34-of-jehovahs-witnesses-are-arrested-as.html | DETROIT BANS SECT SALES; 34 of Jehovah's Witnesses Are Arrested as Solicitors | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/illegal-radios-in-mexico-4-more-stations-broadcasting-subversive.html | ILLEGAL RADIOS IN MEXICO; 4 More Stations Broadcasting 'Subversive' Matter Spotted | True | Wireless to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/hitler-delays-invasion-but-keeps-up-bombing-daily-air-raids-on.html | HITLER DELAYS INVASION BUT KEEPS UP BOMBING; Daily Air Raids on British Convoys and Ports Do Damage but They Meet With Stubborn Resistance by R.A.F. WASHINGTON CLOSES OIL LEAK | True | By Edwin L. James | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/high-drive-in-carolina-new-motor-road-to-top-of-mt-mitchell-nc.html | HIGH DRIVE IN CAROLINA; New Motor Road to Top Of Mt. Mitchell, N.C., Tallest in the East | True | By S.r. Winters | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/wang-paper-warns-americans-in-china-strong-action-is-threatened.html | WANG PAPER WARNS AMERICANS IN CHINA; 'Strong Action' Is Threatened Against United States | True | Wireless to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/round-about-the-garden-waterwater.html | 'ROUND ABOUT THE GARDEN; Water--Water | True | By F.f. Rockwell | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/home-decoration-mans-den-can-be-in-the-modern-mood-making-the-man.html | Home Decoration: Man's Den Can Be in the Modern Mood; MAKING THE MAN COMFORTABLE | True | By Walter Rendell Storey | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/musicale-will-assist-belgian-relief-fund.html | Musicale Will Assist Belgian Relief Fund | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/events-here-and-afield-news-of-music-schools.html | EVENTS HERE AND AFIELD; News of Music Schools | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/legion-enrollment-a-record.html | Legion Enrollment a Record | True | | C1B 465174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/seek-hospital-repeater-police-curious-about-man-getting-treatment.html | SEEK HOSPITAL 'REPEATER'; Police Curious About Man Getting Treatment 26 Times | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World, passed by Canadian Censor | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/guests-honor-lockwood.html | Guests Honor Lockwood | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/speeding-over-south-american-skyways-log-of-a-twoweek-circle-flight.html | SPEEDING OVER SOUTH AMERICAN SKYWAYS; Log of a Two-Week Circle Flight Down West Coast, Across Andes, and Home | True | By Frederick Graham | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/thirtyday-race-meeting-at-saratoga-track-will-start-tomorrow-two.html | Thirty-Day Race Meeting at Saratoga Track Will Start Tomorrow; TWO STAKES MARK INAUGURAL AT SPA American Legion Handicap and the Flash Feature Racing Program TomorrowBETTING FACILITIES SETTote Board Centrally Located--8-Race Policy Planned--2:45 New Post Time | True | Times Wide World | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/in-washington-its-more-than-heat-crisis-and-campaign-bar-usual.html | IN WASHINGTON IT'S MORE THAN HEAT; Crisis and Campaign Bar Usual Flight From Capital | True | By Delbert Clark | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/australian-demands-vote-on-constitution-laborite-bars-british.html | AUSTRALIAN DEMANDS VOTE ON CONSTITUTION; Laborite Bars British Review of Changes--New Panel Plan | True | Wireless to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/buying-jumped-at-lamp-furniture-shows-record-registration-reported.html | Buying Jumped at Lamp, Furniture Shows; Record Registration Reported at Latter | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/15-hits-by-browns-rout-red-sox-135-homers-by-laabs-and-radcliff.html | 15 HITS BY BROWNS ROUT RED SOX, 13-5; Homers by Laabs and Radcliff Among 6 Extra-Base Blows | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/in-saratoga-resort-ready-on-eve-of-racing-season.html | IN SARATOGA; Resort Ready on Eve Of Racing Season | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/the-dance-among-latins-a-few-notes-on-a-south-american-tour-current.html | THE DANCE: AMONG LATINS; A Few Notes on a South American Tour--Current Events Hereabouts | True | By Ruth Page | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/madrid-sharply-eyes-us-role-at-havana-falange-program-of-renascence.html | MADRID SHARPLY EYES U.S. ROLE AT HAVANA; Falange Program of Renascence of Spain's Empire in Americas Is Fitted to Reich's Purposes | True | By Thomas J. Hamilton Wireless To the New York Times. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/gibraltarvital-point-in-europes-war.html | GIBRALTAR--VITAL POINT IN EUROPE'S WAR | True | Gendreau | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/current-exhibitions.html | CURRENT, EXHIBITIONS | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/telecasts-this-week.html | TELECASTS THIS WEEK | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/plans-branch-factory-ideal-container-corporation-leases-in.html | PLANS BRANCH FACTORY; Ideal Container Corporation Leases in Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/jersey-city-victor-53-downs-leafs-as-castleman-wins-sixth-game-of.html | JERSEY CITY VICTOR, 5-3; Downs Leafs as Castleman Wins Sixth Game of Season | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/carolyn-cosby-brookline-bride-married-in-all-saints-church-to.html | Carolyn Cosby Brookline Bride; Married in All Saints' Church To Stephen Palmer Dorsey --Reception in Home | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/the-future-of-writing-in-a-world-at-war-stefan-zweig-talks-on-the.html | The Future of Writing in A World at War; Stefan Zweig Talks on the Plight of the European Artist And the Probable Form of the Literature of the Coming Years | True | By Robert van Gelder | C1B 465174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/billows-crushes-turnesa-8-and-6-for-his-third-state-golf-crown.html | Billows Crushes Turnesa, 8 and 6, For His Third State Golf Crown; Plays Flawlessly, Going 9 Under Par for 30 Holes--Poughkeepsie Amateur Shoots a 68 on First 18 to Be 3 Up |  | By William D. Richardson Special To the New York Times. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/cites-recreations-provided-in-bronx-ha-acker-reveals-5228862-acres.html | CITES RECREATIONS PROVIDED IN BRONX; H.A. Acker Reveals 5,228,862 Acres Are Used for Parks and Playgrounds TWO ADDITIONS THIS YEAR Broker Says These Facilities Have Brought New Residents to the Borough | True |  | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/nyu-expands-language-course-english-grammar-composition-will-be.html | N.Y.U. Expands Language Course; English Grammar, Composition Will Be Stressed at Writing Center | True |  | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/degrelle-reported-alive.html | Degrelle Reported Alive | True |  | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/soviet-sees-us-pressure-pravda-says-our-havana-aim-is-to-monopolize.html | SOVIET SEES U.S. PRESSURE; Pravda Says Our Havana Aim Is to Monopolize Trade | True |  | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/upstream-breaks-record-at-suffolk-paying-21-he-runs-mile-and-a.html | UPSTREAM BREAKS RECORD AT SUFFOLK; Paying $21, He Runs Mile and a Furlong in 1:48 4/5 in Puritan Handicap FENELON BEATEN BY NECK Pace Setter Nipped at Finish -- Big Pebble Gains Show in $7,500 Added Stake | True |  | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/news-of-weather-sends-cotton-off-favorable-turn-leaves-impress-in.html | NEWS OF WEATHER SENDS COTTON OFF; Favorable Turn Leaves Impress in Ring Here in Lightest Trading of Season | True |  | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/somali-camel-corps-a-military-paradox-formed-to-fight-dervishes-it.html | SOMALI CAMEL CORPS A MILITARY PARADOX; Formed to Fight Dervishes, It Is Now Highly Motorized Unit | True | Wireless to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/pauper-had-9550-death-reveals.html | 'Pauper' Had $9,550, Death Reveals | True |  | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/sabotage-at-the-fair-cancels-a-broadcast.html | Sabotage at the Fair Cancels a Broadcast | True |  | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/radio-and-filmdom-both-keep-an-eye-on-television.html | RADIO AND FILMDOM BOTH KEEP AN EYE ON TELEVISION | True |  | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True |  | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/bethlehem-plans-renewal.html | Bethlehem Plans Renewal | True |  | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/bewildered-poles-subsist-day-by-day-nazi-idea-man.html | BEWILDERED POLES SUBSIST DAY BY DAY; NAZI IDEA MAN | True | By C. Brooks Peters Wireless to the New York Times. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/freedom-and-control.html | FREEDOM AND CONTROL | True |  | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True |  | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/books-and-authors.html | Books and Authors | True |  | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True |  | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/radins-rejection-stirs-california-boards-veto-of-law-professor-for.html | RADIN'S REJECTION STIRS CALIFORNIA; Board's Veto of Law Professor for State High Court Brings Talk of Abolishing Body A WIDELY KNOWN TEACHER | True | By Arthur Caylor | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True |  | C1B 465174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/west-coast-plan-pressed-by-line-mooremccormack-expansion-to.html | WEST COAST PLAN PRESSED BY LINE; Moore-McCormack Expansion to Establish Seattle-Buenos Aires Route Is Speeded NEW SHIPS READY IN FALL Official Sees Aid to National Defense as Well as to Better Relations With South America | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/antitrust-fines-increase-sharply-total-in-40-far-exceeds-costs-of.html | ANTI-TRUST FINES INCREASE SHARPLY; Total in '40 Far Exceeds Costs of Enforcement, Arnold Says on Law's Anniversary UPHOLDS HIS LABOR CASES Prosecutions Aim Only to End Abuses, He Asserts--Cheese Price Inquiry On | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/plattsburg-19151940.html | PLATTSBURG 1915-1940 | True | By Samuel T. Williamson | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/concerts-the-microphone-will-present-flagstad-to-sing-with-national.html | CONCERTS THE MICROPHONE WILL PRESENT--; Flagstad to Sing With National Symphony; Music Booked for This Week | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects-cans.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects CANS: Tin Supply | True | VOL | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/jobs-cutting-relief-reduce-total-state-rolls-to-128473-for-last.html | JOBS CUTTING RELIEF; Reduce Total State Rolls to 128,473 for Last June | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/article-10-no-title.html | Article 10 -- No Title | True | Golby | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/heat-wave.html | HEAT WAVE | True | (Photos by the New York Times Studios, Arthur-Fellig and Charles Stoeffer.) | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/hanley-advises-youth-state-senator-urges-group-at-fair-to-cling-to.html | HANLEY ADVISES YOUTH; State Senator Urges Group at Fair to Cling to Its Faith | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/shadow-boxing-radio-wants-control-of-pictures-in-the-air-hollywood.html | SHADOW BOXING; Radio Wants Control of Pictures in the Air -- Hollywood Also Has Much at Stake | True | By Orrin E. Dunlap Jr. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/bonus-for-aircraft-workers.html | Bonus for Aircraft Workers | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/man-steals-bus-for-fun.html | Man Steals Bus for Fun | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/anne-pettit-married-princeton-girl-wed-at-parents-home-to-wa-bittel.html | Anne Pettit Married; Princeton Girl Wed at Parents' Home to W.A. Bittel | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/new-vistas-beckon-the-hiker-part-of-the-appalachian-trail-to-be.html | NEW VISTAS BECKON THE HIKER; Part of the Appalachian Trail, to Be Shown at the Fair Invites The Wayfarer Along a 2,000-Mile Mountain Path | True | By Barron C. Watson | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/high-records-in-national-home-building-are-reported-by-federal.html | High Records in National Home Building Are Reported by Federal Administrator | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/a-casebook-of-newspapers.html | A Casebook of Newspapers | True | By Arthur T. Robb | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 465174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/fund-is-near-quota-here-2155-received-from-various-liquor-interests.html | FUND IS NEAR QUOTA HERE; $2,155 Received From Various Liquor Interests | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/rail-notes-scenic-ride-a-busy-train-runs-from-boston-to-mountains.html | RAIL NOTES: SCENIC RIDE; A Busy Train Runs From Boston to Mountains --In Other Areas | True | By Ward Allay Howe | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/dudes-converge-on-wyoming.html | DUDES CONVERGE ON WYOMING | True | Courtesy Northern Pacific | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/statue-of-cooper-is-cast-in-bronze-heroicsize-figure-will-be.html | Statue of Cooper Is Cast in Bronze; Heroic-Size Figure Will Be Unveiled and Dedicated at Cooperstown Fete Aug. 31 | True | By Thomas C. Linn | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/homes-are-sold-in-westchester-larchmont-broker-finds-good.html | HOMES ARE SOLD IN WESTCHESTER; Larchmont Broker Finds Good Demand--Port Chester and Scarsdale Deals | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/plants-hit-high-peak-backlog-of-west-coast-factories-now-at.html | PLANTS HIT HIGH PEAK; Backlog of West Coast Factories Now at $506,850,000 | True | By James Bassett | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/colonists-are-arriving-for-saratoga-races-estates-and-cottages-are.html | Colonists Are Arriving For Saratoga Races; Estates and Cottages Are Being Opened for the Season | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/world-headliners.html | WORLD HEADLINERS | True | (Photos by Times Wide World, International and British Combine.) | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/dance-to-assist-british-children-many-sponsors-are-listed-for.html | Dance to Assist British Children; Many Sponsors Are Listed for All-Star Party at Winter Garden on Aug. 6 | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/25000000-bombs-are-ordered.html | $25,000,000 Bombs Are Ordered | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/worlds-fair-yacht-basin-popularity-prompts-plans-for-permanent.html | World's Fair Yacht Basin Popularity Prompts Plans for Permanent Marina; FLUSHING SURVEY REVEALS DEMAND Continuance of Fair Marina Seen as Negotiations for 1941 Near Completion SKIPPERS SHOW INTEREST Anchorage List of More Than 400 Visiting Yachts in a Month Is Reported | True | By Clarence E. Lovejoy | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/would-hold-securities.html | Would Hold Securities | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/suit-silhouettes.html | SUIT SILHOUETTES | True | (All photos by the New York Times Stuidos.) | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/child-and-parent.html | CHILD AND PARENT | True | By Catherine MacKenzie | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/aid-to-oppressed-urged-max-ogust-says-us-only-can-bring-relief-to.html | AID TO OPPRESSED URGED; Max Ogust Says U.S. Only Can Bring Relief to Stricken | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/memoirs-of-a-ship-news-reporter.html | Memoirs of a Ship News Reporter | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/wsa-gains-team-prize-new-york-swimmers-win-every-womens-event-at.html | W.S.A. GAINS TEAM PRIZE; New York Swimmers Win Every Women's Event at Baltimore | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/to-sell-estate-in-tuxedo.html | To Sell Estate in Tuxedo | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/farewell-party-for-bishop-king.html | Farewell Party for Bishop King | True | | C1B 465174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/business-index-higher-advances-in-three-of-the-components-more-than.html | BUSINESS INDEX HIGHER; Advances in Three of the Components More Than Offset Losses in Four Others; Power Series Makes Best Weighted Gain With Contra-Seasonal Output Rise | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/musicians-in-raf.html | MUSICIANS IN R.A.F. | True | PHILIP BURTON. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/8-named-to-guard-workers-safety-experts-will-try-to-prevent-harm-to.html | 8 NAMED TO GUARD WORKERS' SAFETY; Experts Will Try to Prevent Harm to the Personnel in Defense Industries THEY SERVE WITHOUT PAY Program Will Be Worked Out by Larger Group Which Will Analyze the Results | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/newport-colony-holds-a-dance-second-of-summer-series-of.html | Newport Colony Holds a Dance; Second of Summer Series of Subscription Events Given At Bailey's Beach | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/august-promotions-pull-dress-ads-light-but-the-items-featured-get.html | AUGUST PROMOTIONS PULL; Dress Ads Light, but the Items Featured Get Good Response | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/town-meeting-gains-at-wilson-college.html | 'Town Meeting' Gains At Wilson College | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/debate-this-week-on-military-bill-senators-expected-to-start.html | DEBATE THIS WEEK ON MILITARY BILL; Senators Expected to Start Wednesday, With Prompt Passage Predicted COMMITTEE DRAFT READY Army, Set to Register Males From 18 to 64, Plans to Call 1,400,000 in 15 Months | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/goldstein-backs-peacetime-draft-may-toughen-fiber-of-our-democracy.html | GOLDSTEIN BACKS PEACETIME DRAFT; 'May Toughen Fiber of Our Democracy if Wisely Administered,' He Says in Sermon'NEW PATRIOTISM' FOUNDRabbi Newman Is Encouragedby Attitude as Americans Girdto Meet Any Obligation | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/odaniel-leads-field-texas-governor-has-majority-in-incomplete.html | O'DANIEL LEADS FIELD; Texas Governor Has Majority in Incomplete Primary Returns | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/westminster-list-is-headed-by-sims-livingston-bates-on-judging.html | WESTMINSTER LIST IS HEADED BY SIMS; Livingston, Bates on Judging Board Announced for the Annual Garden Show SCUDDER ALSO AN OFFICIAL Proctor, Crane and Jarrett Are Others Who Will Pass on Entries at Exhibition | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/mrs-john-macfarland-civic-and-educational-leader-dies-in-los.html | MRS. JOHN MACFARLAND; Civic and Educational Leader Dies in Los Angeles at 46 | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/pirates-5-in-third-crush-bees-10-to-4-pittsburgh-makes-17-hits-to.html | PIRATES' 5 IN THIRD CRUSH BEES, 10 TO 4; Pittsburgh Makes 17 Hits to Record 15th Victory in Last Twenty Games | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/children-to-get-outings-250-from-city-to-visit-beach-each-saturday.html | CHILDREN TO GET OUTINGS; 250 From City to Visit Beach Each Saturday in August | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 465174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/jm-callow-dead-metallurgist-73-holder-of-18-patents-retired-in-1933.html | J.M. CALLOW DEAD; METALLURGIST, 73; Holder of 18 Patents Retired in 1933 as President of the General Engineering Co. SUCCUMBS IN ENGLAND Inventor of Settling Tank and Traveling Screen Originated Pneumatic Flotation | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/royal-refugees-at-peace-luxembourg-prince-and-6-children-relax-on.html | ROYAL REFUGEES AT PEACE; Luxembourg Prince and 6 Children Relax on Davies Estate | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/building-increased-at-elizabeth-nj-permits-for-six-months-up-391803.html | BUILDING INCREASED AT ELIZABETH, N.J.; Permits for Six Months Up $391,803 Over Year Ago | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/us-invasion-fear-held-groundless-hitler-unable-to-attack-here.html | U.S. INVASION FEAR HELD GROUNDLESS; Hitler Unable to Attack Here Without Long and Difficult Preparation, Expert Says PACIFIC PERIL DISMISSED Impatience for Speed in New Defense Program Seen as Nation's Chief Danger | True | By Col. Frederick Palmer Noted Military Expert North American Newspaper Alliance | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/the-communal-spirit-symphonic-festival-local-in-origin-attains.html | THE COMMUNAL SPIRIT; Symphonic Festival Local in Origin Attains International Fame | True | By Olin Downes | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/986-is-recorded-for-a-4year-high-some-relief-today-brief-thunder.html | 98.6 IS RECORDED FOR A 4-YEAR HIGH; SOME RELIEF TODAY; Brief Thunder Showers Here Cause Temperature Drop, but Do Not End Heat Wave COOLER IN THE MIDWEST Four Deaths, 5 Prostrations and 5 Drownings Reported in Metropolitan Area | True | Times Wide World | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/killed-on-way-to-his-wedding.html | Killed on Way to His Wedding | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/retailers-concentrate-orders.html | Retailers Concentrate Orders | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/editorial-cartoon-24-no-title.html | Editorial Cartoon 24 -- No Title | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/forecast-for-canada.html | FORECAST FOR CANADA | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/labs-speeded-at-city-college-psychology-department-to-expand-work.html | 'Labs' Speeded At City College; Psychology Department to Expand Work at the Fall Session | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/summer-record-set-at-boston-university-registration-for-the-session.html | Summer Record Set At Boston University; Registration for the Session Totals 1,720 Students | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/defense-program-may-aid-cities-hu-nelson-says-industrial-activity.html | DEFENSE PROGRAM MAY AID CITIES; H.U. Nelson Says Industrial Activity Will Improve Blighted Areas | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/natural-gas-pipe-line-facilities-to-be-doubled-in-midwest-area.html | Natural Gas Pipe Line Facilities To Be Doubled in Midwest Area; Company Owned by Oil and Utility Interests Will Expand to Meet the Markets in Illinois and Wisconsin | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/new-liner-america-on-way-here-carrying-800-on-first-voyage-shipping.html | New Liner America on Way Here; Carrying 800 on First Voyage; Shipping Men Among Guests on Trip From Newport News--Hanes's Bolt of the New Deal Keeps Treasury Aides Ashore | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/midaugust-invasion-of-britain-expected-turks-hear-hitler-prepares.html | MID-AUGUST INVASION OF BRITAIN EXPECTED; Turks Hear Hitler Prepares for Many Casualties in Attack | True | Wireless to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/sofia-freemasons-quit-grand-lodge-is-dissolved-and-property-goes-to.html | SOFIA FREEMASONS QUIT; Grand Lodge Is Dissolved and Property Goes to State | True | Wireless to THE NEW YORK TIMES. | C1B 465174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/buyers-peak-due-at-chicago-shows-advance-registrations-jump-21many.html | BUYERS' PEAK DUE AT CHICAGO SHOWS; Advance Registrations Jump 21%--Many Trade Events to Open Week Early | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/bulletin-from-london-though-anglofrench-concerts-canceled-music-in.html | BULLETIN FROM LONDON; Though Anglo-French Concerts Canceled, Music in Britain Still Continues | True | By F. Bonavia | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/canal-air-defense-studied-after-raid-efficiency-of-listening.html | CANAL AIR DEFENSE STUDIED AFTER 'RAID'; Efficiency of Listening Devices Is Indicated by Warning | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/planting-of-fresh-seed-now-for-next-summers-garden-delphinium-and.html | Planting of Fresh Seed Now For Next Summer's Garden; Delphinium and Columbine, Ready at This Season, Germinate in Coldframes and Flats and Will Be Transplanted Early Next Spring | True | By Helen van Pelt Wilson | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/soldiers-reveal-french-collapse-information-on-last-days-of.html | SOLDIERS REVEAL FRENCH COLLAPSE; Information on Last Days of Fighting Is Gleaned From Individual Narratives MANY BATTLED FOR DAYS One Private Tells of Constant Combat at Front Lasting 4 Days and 4 Nights | True | Wireless to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/elwood-prepares-for-a-big-day-elwood-prepares-for-a-big-day.html | ELWOOD PREPARES FOR A BIG DAY; ELWOOD PREPARES FOR A BIG DAY | True | By Charles E. Crawford | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/flooded-chile-gets-aid-nearly-100-believed-killed-in-northsouth.html | FLOODED CHILE GETS AID; Nearly 100 Believed Killed in North--South Also Suffers | True | Special Cable to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/invasions-of-england.html | INVASIONS OF ENGLAND | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/random-notes-for-travelers-pilgrimage-to-mount-rainierinland-cruise.html | RANDOM NOTES FOR TRAVELERS; Pilgrimage to Mount Rainier--Inland Cruise to Hudson Bay--Tobacco Festival--Liner America Makes Plans | True | By Diana Rice | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/july-plans-for-radio-in-august-willkie-acceptance-talk-will-be.html | JULY PLANS FOR RADIO IN AUGUST; Willkie Acceptance Talk Will Be Broadcast From Elwood, Ind. | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/dixon-wins-sagamore-tennis.html | Dixon Wins Sagamore Tennis | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/building-new-homes-in-greenwich-area-henry-sears-erecting-36room.html | BUILDING NEW HOMES IN GREENWICH AREA; Henry Sears Erecting 36-Room House to Cost $188,000 | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/article-8-no-title.html | Article 8 -- No Title | True | Times Wide World | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/city-job-inquiry-farce-kern-says-civil-service-chief-terms-it.html | CITY JOB INQUIRY 'FARCE,' KERN SAYS; Civil Service Chief Terms It 'Picayune' and an Effort to Smear the Mayor ELLIS ALSO CRITICIZED Statement Defends Methods of Board in Shifting of Exempt Positions | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/rialto-gossip-notes-on-coming-plays-and-the-players-who-will.html | RIALTO GOSSIP; Notes on Coming Plays and the Players Who Will Inhabit Them | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/foulis-and-goggin-top-st-paul-field-chicagoans-deadlock-at-136.html | FOULIS AND GOGGIN TOP ST. PAUL FIELD; Chicagoans Deadlock at 136, Leading Oliver by Stroke, in Open Golf Tourney METZ IS NEXT WITH 138 Frank Moore, Penna Trail Him by Shot--Guldahl, Ferrier and Wehrle Return 140s | True | | C1B 465174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/nazi-threat-minimized-bogota-newspaper-says-americas-do-not-fear.html | NAZI THREAT MINIMIZED; Bogota Newspaper Says Americas Do Not Fear Boycott | True | Special Cable to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/utilities-safety-in-americas-posed-chile-asks-action-to-prevent-war.html | UTILITIES SAFETY IN AMERICAS POSED; Chile Asks Action to Prevent War Transfers of Companies Owned by Foreigners ECONOMIC MENACE CITED Santiago Government Paper Says Issue Is Vital to Republics' Sovereignty | True | Special Cable to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/designed-for-maurice-lidz-at-hewlett-neck-li.html | DESIGNED FOR MAURICE LIDZ AT HEWLETT NECK, L.I. | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/pot-shots-at-the-news.html | POT SHOTS AT THE NEWS | True | By Thomas M. Pryor | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/the-nation-peacetime-draft.html | THE NATION; Peacetime Draft | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/tunney-buys-estate-near-chrysler-and-du-pont-properties-in-maryland.html | TUNNEY BUYS ESTATE; Near Chrysler and du Pont Properties in Maryland | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/oil-union-in-mexico-postpones-walkout-will-submit-a-counterproposal.html | OIL UNION IN MEXICO POSTPONES WALKOUT; Will Submit a Counter-Proposal for Reorganizing Industry | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/gen-booth-is-83-today.html | Gen. Booth Is 83 Today | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/editorial-cartoon-20-no-title.html | Editorial Cartoon 20 -- No Title | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/mrs-depew-74-dies-widow-of-senator-was-hostess-in-capital-at-home.html | MRS. DEPEW, 74, DIES; WIDOW OF SENATOR; Was Hostess in Capital at Home Daniel Webster Once Occupied | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/by-caravan-into-tibet-riders-seeking-plunder-add-spice-to-trips-of.html | BY CARAVAN INTO TIBET; Riders Seeking Plunder Add Spice to Trips of The Tea Traders | True | By Robert Ekvall | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/summer-theatre-revivals.html | SUMMER THEATRE REVIVALS | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/ontario-gold-production-output-in-june-reported-to-be-highest-for-a.html | ONTARIO GOLD PRODUCTION; Output in June Reported to Be Highest for a Month | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/adrian-adopts-selfhelp-plan-new-program-lets-students-earn-part-of.html | Adrian Adopts Self-Help Plan; New Program Lets Students Earn Part of Cost of Education | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/far-and-near-new-hope-pa.html | FAR AND NEAR; New Hope, Pa. | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/gun-and-plane-threaten-gibraltar-soldier.html | GUN AND PLANE THREATEN GIBRALTAR; SOLDIER | True | By James B. Reston Wireless To the New York Times. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/police-department.html | Police Department | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/state-manoeuvres-list-regular-army.html | State Manoeuvres List; Regular Army | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/appraisal-is-attempted-of-outlook-for-this-country-serious-times.html | Appraisal Is Attempted of Outlook for This Country; Serious Times Ahead Are Seen on European, Hemisphere and Domestic Fronts With Much Depending on Outcome of Presidential Election | True | THEODORE PRINCE. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/daladier-exaide-arrives-on-clipper-among-yesterdays-dixie-clipper.html | DALADIER EX-AIDE ARRIVES ON CLIPPER; AMONG YESTERDAY'S DIXIE CLIPPER ARRIVALS | True | Times Wide World | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/two-more-cities-top-100000-population-two-others-fell-below-level.html | TWO MORE CITIES TOP 100,000 POPULATION; Two Others Fell Below Level --Maine Gained in Decade | True | | C1B 465174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/princeton-adds-chinese-course-elemental-language-study-will.html | Princeton Adds Chinese Course; Elemental Language Study Will Supplement Three Oriental Units | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/two-die-in-irish-plane-crash.html | Two Die in Irish Plane Crash | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/filmmaker-in-mexico-scenes-and-life-below-the-border-invite-the.html | FILM-MAKER IN MEXICO; Scenes and Life Below the Border Invite the Movie-Camera Fan | True | By Lewis B. Funke | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/building-shows-slight-decline-survey-reveals-however-that.html | BUILDING SHOWS SLIGHT DECLINE; Survey Reveals, However, That Construction Is Rising in Larger Cities NEW YORK IN FIRST PLACE Activity Drops for First Six Months in Forty-Four States Over 1939 | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/muriel-henderson-wed.html | Muriel Henderson Wed | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/eavesdrops-on-suicide-couple-see-patrolman-plead-with-wife-then.html | EAVESDROPS ON SUICIDE; Couple See Patrolman Plead With Wife, Then Shoot Himself | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/revivals-and-second-runs.html | REVIVALS AND SECOND RUNS | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | Cargill to The Charlotte Observer | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/miss-helen-ballantine-wed-in-church-to-jh-ferguson-ceremony-is.html | Miss Helen Ballantine Wed In Church to J.H. Ferguson; Ceremony Is Performed in St. John's at Cold Spring Harbor-- Mrs. John Cross Is Matron of Honor | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/they-are-harassing-the-british.html | THEY ARE HARASSING THE BRITISH | True | International | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/statistical-summary-monthly-comparisons.html | STATISTICAL SUMMARY; MONTHLY COMPARISONS | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/nijinsky-off-to-hungary-former-dancer-hopes-to-come-here-for.html | NIJINSKY OFF TO HUNGARY; Former Dancer Hopes to Come Here for Medical Care | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/flatbush-woods-to-be-park.html | Flatbush Woods to Be Park | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/sell-newport-estate-home-of-late-dr-henry-b-jacobs-at-auction-aug.html | SELL NEWPORT ESTATE; Home of Late Dr. Henry B. Jacobs at Auction Aug. 10 | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/omaha-printing-foreman-killed.html | Omaha Printing Foreman Killed | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/lohrman-of-giants-subdues-cubs-10-giving-only-3-hits-shuts-out.html | LOHRMAN OF GIANTS SUBDUES CUBS, 1-0, GIVING ONLY 3 HITS; SHUTS OUT CHICAGO | True | By John Drebinger | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/backdrop-for-drama.html | BACKDROP FOR DRAMA | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/party-at-murray-bay-to-help-navy-league.html | Party at Murray Bay To Help Navy League | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/midseason-refreshment-young-fashions-for-festive-parties.html | MIDSEASON REFRESHMENT; Young Fashions for Festive Parties | True | By Virginia Pope | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/child-play-method-aids-music-class-instructors-at-smith-summer.html | Child Play Method Aids Music Class; Instructors at Smith Summer School Have 75 Pupils in Demonstration Unit | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/article-4-no-title.html | Article 4 -- No Title | True | Times Wide World | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/brooklyn-cricketer-gets-102.html | Brooklyn Cricketer Gets 102 | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | Herblock in The Rochester Times-Union | C1B 465174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/the-london-theatre-booms.html | THE LONDON THEATRE BOOMS | True | Wireless to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/ouch-a-gauchos-grouch.html | OUCH! A GAUCHO'S GROUCH | True | By Alfred A. Frantz | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/asks-arms-for-ethiopians.html | Asks Arms for Ethiopians | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/nuptials-for-miss-carlson-she-is-married-to-lieutenant-lester-f.html | Nuptials for Miss Carlson; She Is Married to Lieutenant Lester F. Schockner at West Point | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/trucks-labeled-tanks-to-be-used-in-games.html | Trucks Labeled 'Tanks' To Be Used in Games | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/miss-kirby-captures-final.html | Miss Kirby Captures Final | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/new-zealand-spurs-aid-air-force-largely-expanded-us-planes-ordered.html | NEW ZEALAND SPURS AID; Air Force Largely Expanded-- U.S. Planes Ordered | True | Special Cable to THE NEW YORK TIMES | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/news-of-markets-in-london-berlin-better-tone-appears-in-financing.html | NEWS OF MARKETS IN LONDON, BERLIN; Better Tone Appears in Financing Quarters in the Cityat the Week-EndBOERSE HAS DULL SESSIONGerman Stocks Narrow, WithSome Leaders Unquoted,but Bonds Hold Firm | True | Wireless to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/finns-demobilizing-stockholm-hears-report-persists-despite-denials.html | FINNS DEMOBILIZING, STOCKHOLM HEARS; Report Persists Despite Denials of Helsinki Government | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/britains-hope-based-on-her-air-defenses-she-concedes-nazis-have.html | BRITAIN'S HOPE BASED ON HER AIR DEFENSES; She Concedes Nazis Have More Planes But Insists There Is a Growing Shortage of Trained Crews | True | By James MacDonald Special Cable To the New York Times. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/jeanne-courtade-a-bride.html | Jeanne Courtade a Bride | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/mobile-hospital-to-aid-war-victims-american-volunteer-ambulance.html | MOBILE HOSPITAL TO AID WAR VICTIMS; American Volunteer Ambulance Corps Designs Unit That Can Be Set Up in 3 Hours CARREL HEADS ASSEMBLY 26 Trucks, Trailers to Carry Equipment--100 Ambulances Sent to British Red Cross | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/radio-programs-this-week.html | RADIO PROGRAMS THIS WEEK | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/cost-of-manoeuvres-put-at-2000000.html | Cost of Manoeuvres Put at $2,000,000 | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/bioff-term-is-upheld-court-denies-union-leader-his-freedom-in-1922.html | BIOFF TERM IS UPHELD; Court Denies Union Leader His Freedom in 1922 Conviction | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/students-and-public-aided-by-speech-clinic-at-queens-learning-to.html | Students and Public Aided By Speech Clinic at Queens; LEARNING TO TALK IN A DEMOCRACY | True | | C1B 465174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/tigers-turn-back-athletics-152-87-rowe-limits-philadelphia-to-six.html | TIGERS TURN BACK ATHLETICS, 15-2, 8-7; Rowe Limits Philadelphia to Six Hits in Opening Game and Gets Circuit Drive HOMERS DECIDE NIGHTCAP Gehringer and York Connect in Seventh Inning to Send Four Runs Across Plate | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/bridge-unusual-hands-at-shawnee-experts-found-much-to-test.html | BRIDGE: UNUSUAL HANDS AT SHAWNEE; Experts Found Much to Test Skill--Queries | True | By Albert H. Morehead | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/dogs-may-go-to-bermuda-plans-made-to-save-valuable-greyhounds-in.html | DOGS MAY GO TO BERMUDA; Plans Made to Save Valuable Greyhounds in Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/japanese-leaders-adopt-new-policy-act-first-explain-later-is.html | JAPANESE LEADERS ADOPT NEW POLICY; Act First, Explain Later, Is Believed Basis of Plan to Set Up Vast Hegemony MORE DEFENSES DESIRED Cabinet to Prepare Country for Effort by Political and Other Reforms | True | By Hugh Byas Wireless To the New York Times. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/new-york-importer-buys-fouracre-farm-with-150yearold-house-in-new.html | New York Importer Buys Four-Acre Farm With 150-Year-Old House in New Jersey | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/gishes-in-play-together-dorothy-on-stage-with-lillian-first-time.html | GISHES IN PLAY TOGETHER; Dorothy on Stage With Lillian First Time Since About 1901 | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/buys-twenty-elmhurst-lots.html | Buys Twenty Elmhurst Lots | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/editorial-cartoon-21-no-title.html | Editorial Cartoon 21 -- No Title | True | Hungerford in The Pittsburgh Post-Gazette | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/new-things-in-the-city-shops-aid-and-comfort-to-travelers.html | New Things in the City Shops: Aid and Comfort to Travelers; Lightweight Luggage, of Fabric or of Leather, Among The Vacation-Days' Conveniences-- Items For Stay-at-Homes Also | True | By Charlotte Hughes | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/vichy-antiaircraft-fire-routs-raf-pamphleteer.html | Vichy Anti-Aircraft Fire Routs R.A.F. Pamphleteer | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/school-concerts-listed-musicians-emergency-fund-to-continue-its.html | SCHOOL CONCERTS LISTED; Musicians Emergency Fund to Continue Its Programs | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/concert-and-opera-activities.html | CONCERT AND OPERA ACTIVITIES | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/matthew-d-richardson-elmira-columnist-was-an-editor-of-sunday.html | MATTHEW D. RICHARDSON; Elmira Columnist Was an Editor of Sunday Telegram 12 Years | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/marie-kelley-a-bride-flushing-girl-wed-to-lieut-ej-stann-at-west.html | Marie Kelley a Bride; Flushing Girl Wed to Lieut. E.J. Stann at West Point | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/somervell-to-be-war-umpire.html | Somervell to Be 'War' Umpire | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/hospitality-plan-revealed-at-fair-work-for-permanent-city-unit-on.html | HOSPITALITY PLAN REVEALED AT FAIR; Work for Permanent City Unit on Lines of That at Exposition to Be Started in Fall MASSACHUSETTS DAY HELD Saltonstall Praises Willkie, Says He Gains in State-- Heat Cuts Attendance | True | By Milton Bracker | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/the-axis-projects-new-balkan-map-revisions-for-southeastern-europe.html | THE AXIS PROJECTS NEW BALKAN MAP; Revisions for Southeastern Europe of the Future Are Drafted in Parleys RUSSIA'S AIMS A FACTOR | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 465174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Doorstep Colonies American Control Seen as Move Toward Unity | True | R. CALDWELL. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/buying-is-brisk-on-long-island-construction-plans-in-many-areas.html | BUYING IS BRISK ON LONG ISLAND; Construction Plans in Many Areas Enlarged to Meet Continued Demand PORT WASHINGTON PROJECT Activity in Hempstead, Forest Hills, Elmhurst, New Hyde Park and Jamaica | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/500-naval-reserves-start-on-sea-duty-men-leave-on-six-destroyers.html | 500 NAVAL RESERVES START ON SEA DUTY; Men Leave on Six Destroyers for Neutrality Patrol | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/rites-for-mrs-findley-wife-of-aviation-expert-has-funeral-in.html | RITES FOR MRS. FINDLEY; Wife of Aviation Expert Has Funeral in Arlington | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/miscellaneous-brief-reviews-an-ancient-sport.html | Miscellaneous Brief Reviews; An Ancient Sport | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/us-gypsum-shows-3536458-profit-net-for-six-months-compares-with.html | U.S. GYPSUM SHOWS $3,536,458 PROFIT; Net for Six Months Compares With $3,117,857 Cleared the Year Before | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/dr-luther-anderson-english-professor-had-been-a-correspondent-in.html | DR. LUTHER ANDERSON; English Professor Had Been a Correspondent in Orient | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/miss-aldana-elizabeth-white-is-married-to-ruel-rushforth-garside-at.html | Miss Aldana Elizabeth White is Married To Ruel Rushforth Garside at Stamford | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/stadium-program-alltchaikovsky-pathetique-symphony-played-by.html | STADIUM PROGRAM ALL-TCHAIKOVSKY; 'Pathetique' Symphony Played by Philharmonic, Hans W. Steinberg Conducting JOSEF LHEVINNE SOLOIST Pianist Offers the Concerto in B-Flat Minor--'Caprice Italien' Also Is Heard | True | By Noel Straus | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/awards-made-in-the-show.html | Awards Made in the Show | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/new-issues-commemorative-stamps-from-portugal-honor-early-explorers.html | NEW ISSUES; Commemorative Stamps From Portugal Honor Early Explorers | True | By la Rue Applegate | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/every-barns-a-stage-or-so-it-seems-these-days-more-than-a-hundred.html | EVERY BARN'S A STAGE; Or so it seems these days. More than a hundred Summer theatres are active from Maine to Maryland. | True | By Elizabeth R. Duval | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/iroquois-hotel-leased-peterken-management-to-spend-25000-in.html | IROQUOIS HOTEL LEASED; Peterken Management to Spend $25,000 in Alterations | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/asked-to-meet-willkie-governors-and-nominees-to-talk-of-farm.html | ASKED TO MEET WILLKIE; Governors and Nominees to Talk of Farm Problems on Aug. 5 | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/qualities-in-english-life-that-must-survive-in-a-book-of-great.html | Qualities in English Life That Must Survive; In a Book of Great Charm Jan Struthers Offers an Intimate Picture of the Threatened People | True | By Nathalie Sedgwick Colby | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/biology-building-aids-summer-work-university-of-virginia-finishes.html | Biology Building Aids Summer Work; University of Virginia Finishes First Half of Season at Mountain Lake | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/democracy-ideals-urged-leaders-to-map-program-here-at-conference.html | DEMOCRACY IDEALS URGED; Leaders to Map Program Here at Conference Sept. 11 | True | | C1B 465174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/dr-robert-h-crunden-former-travel-bureau-official-spoke-eleven.html | DR. ROBERT H. CRUNDEN; Former Travel Bureau Official Spoke Eleven Languages | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | Russell in The Los Angeles Times | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/new-capitol-visiting-rules.html | New Capitol Visiting Rules | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/prudence-mather-is-wed-she-becomes-bride-upstate-of-douglass.html | Prudence Mather Is Wed; She Becomes Bride Up-State of Douglass William Mabee | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/a-latinamerican-show.html | A LATIN-AMERICAN SHOW | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/science-in-the-news-sunspots.html | Science In The News; Sunspots | True | By Waldemar Kaempffert | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/clark-beads-dietz-for-title-8-and-6-st-paul-salesman-takes-final-of.html | CLARK BEADS DIETZ FOR TITLE, 8 AND 6; St. Paul Salesman Takes Final of U.S. Public Links Golf After Trailing at 9th LEADS AT 18TH BY 4 UP Rival Loses Control of Shots and Captures Only Two of Last Sixteen Holes | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/to-meet-on-candidates.html | To Meet on Candidates | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/building-home-at-woodmere.html | Building Home at Woodmere | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/portugal-holding-delicate-position-lisbon-is-last-open-door-to.html | PORTUGAL HOLDING DELICATE POSITION; Lisbon Is Last Open Door to Continent and May Be Kept Free by Belligerents ALLIANCE IS WITH BRITAIN Proximity of Spain, However, May Bring Pressure if Hostility Increases | True | By Alva E. Gaymon Special Correspondence, the New York Times. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/rain-in-corn-belt-cuts-grain-price-newcrop-months-decline-1-cents.html | RAIN IN CORN BELT CUTS GRAIN PRICE; New-Crop Months Decline 1 Cents, September Off 5/8c --Close at Bottom WHEAT IN NARROW RANGE Final Quotations Unchanged to 1/8c Down--Oats, Rye, Soy Beans Also Sag | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/along-wall-street-columbias-plan.html | ALONG WALL STREET; Columbia's Plan | True | By Thomas P. Swift | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/trotting-feature-to-spencer-scott-phelliss-hambletonian-entry-wins.html | TROTTING FEATURE TO SPENCER SCOTT; Phelliss's Hambletonian Entry Wins First Two Heats, One in Record 2:02 | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/canada-wild-game-protected.html | CANADA WILD GAME PROTECTED | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/payments-are-small-from-fha-reserves-only-722-properties-are-held.html | PAYMENTS ARE SMALL FROM FHA RESERVES; Only 722 Properties Are Held at Present by Agency | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | True | Thomas in The Detroit News | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 465174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/canadian-air-squadron-joining-britains-fight.html | Canadian Air Squadron Joining Britain's Fight | True | Special Cable to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/editorial-cartoon-23-no-title.html | Editorial Cartoon 23 -- No Title | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | Mahan in The Philadelphia Bulletin | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/rush-for-age-birth-data-113000-seek-proof-from-census-bureau-to-get.html | RUSH FOR AGE, BIRTH DATA; 113,000 Seek Proof From Census Bureau to Get Defense Jobs | True | Special to THE NEW YORK TIMES | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/julia-h-gulliver-educator-is-dead-rockford-college-president-190219.html | JULIA H. GULLIVER, EDUCATOR, IS DEAD; Rockford College President, 1902-19, Stricken at 84 | True | Special to THE NEW YORK TIMES | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/janet-iason-affianced.html | Janet Iason Affianced | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/ruby-keeler-released-leaving-al-jolson-musical-show-eunice-healey.html | RUBY KEELER RELEASED; Leaving Al Jolson Musical Show --Eunice Healey to Get Role | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/the-new-washington-after-150-years-of-planning-the-capital-has.html | THE NEW WASHINGTON; After 150 years of planning, the capital has reached a stage where Americans can see what it will look like. | True | By Paul Fredericksen | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/nazi-roof-corps-reported-trained-jimmies-ropes-and-tin-snips-said.html | NAZI 'ROOF CORPS' REPORTED TRAINED; Jimmies, Ropes and Tin Snips Said to Have Been Included in Parachutists' Kits SPECIAL WEAPONS DEVISED Smoke From Cans Will Guard Troops Landing on Houses, the Germans Declare | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/pilot-plan-takes-form-army-navy-marine-corps-and-cab-rush-work-on.html | PILOT PLAN TAKES FORM; Army, Navy, Marine Corps and CAB Rush Work on Training Program | True | By Leland C. Speers | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/major-sports-yesterday-horse-racing.html | Major Sports Yesterday; HORSE RACING | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/miss-caruso-handball-victor.html | Miss Caruso Handball Victor | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/new-status-ussr-is-expected-to-end-issues-by-latvia-estonia.html | NEW STATUS; U.S.S.R. Is Expected to End Issues by Latvia, Estonia, Lithuania | True | By Kent B. Stiles | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/fire-island-spruces-up-a-better-brighter-resort-is-being-built.html | FIRE ISLAND SPRUCES UP; A Better, Brighter Resort Is Being Built Where Hurricane Struck | True | By Lynn Preston | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/rival-propagandists-stir-up-yugoslavs-reichitalian-and-prorussian.html | RIVAL PROPAGANDISTS STIR UP YUGOSLAVS; Reich-Italian and Pro-Russian Agencies Are Active | True | Wireless to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/warns-of-war-job-work-educator-fears-overproduction-of-defense.html | Warns of War Job Work; Educator Fears Overproduction of Defense Specialists | True | Special to THE NEW YORK TIMES | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/theatre-group-aids-war-relief-women-of-stage-screen-and-radio-will.html | Theatre Group Aids War Relief; Women of Stage, Screen and Radio Will Conduct 'Orchard Party' Next Sunday | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/j-edward-mdermott-senior-partner-in-the-accounting-firm-bearing-his.html | J. EDWARD M'DERMOTT; Senior Partner in the Accounting Firm Bearing His Name Dies | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/strike-halts-boats-to-vacation-islands-saltonstall-acts-on-service.html | STRIKE HALTS BOATS TO VACATION ISLANDS; Saltonstall Acts on Service to Nantucket and the Vineyard | True | Special to THE NEW YORK TIMES. | C1B 465174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/cmtc-bivouac-ends-rear-guard-actions-are-executed-on-fivemile.html | C.M.T.C. BIVOUAC ENDS; Rear Guard Actions Are Executed on Five-Mile Return Hike | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/buying-american-contemporary-art-museum-purchases-as-education-of.html | BUYING AMERICAN CONTEMPORARY ART; Museum Purchases as Education of the Public and as an Aid to the Artist--The Question of Prices and a Market | True | By Howard Devree | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/editorial-cartoon-19-no-title.html | Editorial Cartoon 19 -- No Title | True | Berryman in The Washington Star | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/cardinal-goma-weakening.html | Cardinal Goma Weakening | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/woman-charges-attack-prisoner-is-montgomery-convicted-in-the.html | WOMAN CHARGES ATTACK; Prisoner Is Montgomery, Convicted in the Scottsboro Case | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/nazis-pose-a-gold-problem-for-us-guardian.html | NAZIS POSE A GOLD PROBLEM FOR US; GUARDIAN | True | By Winthrop W. Case | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/swedens-neutrality-a-test-in-face-of-big-powers-she-seeks-to-keep.html | SWEDEN'S NEUTRALITY A TEST; In Face of Big Powers She Seeks to Keep Freedom of Conscience as Well as Action | True | By Otto Tolischus Wireless To the New York Times. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/pantryman-burned-at-fair.html | Pantryman Burned at Fair | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/century-plant-is-in-bloom-here.html | Century Plant Is in Bloom Here | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/japans-mightiest-clan-the-army-japans-army.html | JAPAN'S MIGHTIEST CLAN: THE ARMY; JAPAN'S ARMY | True | By Hugh Byas | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/netherlands-must-kill-12000000-laying-hens.html | Netherlands Must Kill 12,000,000 Laying Hens | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/reich-denies-peace-offer-british-officials-repudiate-the-report.html | REICH DENIES PEACE OFFER; British Officials Repudiate the Report Likewise | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/schools-job-in-war-conference-theme-colorado-state-college-plans.html | Schools' Job in War Conference Theme; Colorado State College Plans Week-End Gathering | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/grace-h-foster-engaged.html | Grace H. Foster Engaged | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/june-hartney-bride-she-is-married-at-delhi-ny-to-lieutenant.html | June Hartney Bride; She Is Married at Delhi, N.Y., to Lieutenant Frederick J. Yeager | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/naval-orders.html | Naval Orders | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/mens-wear-trade-better-july-5-to-7-ahead-of-39-here-after-a-poor.html | MEN'S WEAR TRADE BETTER; July 5 to 7% Ahead of '39 Here, After a Poor June | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/editorial-cartoon-22-no-title.html | Editorial Cartoon 22 -- No Title | True | Carmack in The Christian Science Monitor | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/semipro-schedule.html | Semi-Pro Schedule | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/editorial-cartoon-17-no-title.html | Editorial Cartoon 17 -- No Title | True | Elderman in The Washington Post | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/government-ladies-of-the-fsa-ease-troubles-of-dispossessed-theirs.html | 'Government Ladies' of the FSA Ease Troubles of Dispossessed; Theirs Is the Task of Aiding Migrant Families Whose Problems Have a Hearing Here This Week | True | By Ruth Crawford | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/broadcasters-plan-powerful-beams-to-roll-music-and-news-down-to-rio.html | BROADCASTERS PLAN POWERFUL BEAMS TO ROLL MUSIC AND NEWS DOWN TO RIO | True | | C1B 465174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/roberts-homans-victors-barbour-robertson-also-gain-in-maidstone.html | ROBERTS, HOMANS VICTORS; Barbour, Robertson Also Gain in Maidstone Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/oiltrade-routes-facing-wide-shifts-us-governments-prohibition-last.html | OIL-TRADE ROUTES FACING WIDE SHIFTS; U.S. Government's Prohibition Last Week Gives Impetus to New Situation EXPORT BUSINESS SUFFERS Resort to License System to Hit Shipments Anew--Supply Field Is Surveyed | True | By J.h. Carmical | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/pay-of-the-army.html | PAY OF THE ARMY | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/accused-juror-gives-bail-kahn-charged-with-perjury-puts-up-1000-for.html | ACCUSED JUROR GIVES BAIL; Kahn, charged With Perjury, Puts Up $1,000 for Release | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/helene-rich-betrothed.html | Helene Rich Betrothed | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/reports-93-rise-for-auto-union-thomas-says-membership-has-increased.html | REPORTS 93% RISE FOR AUTO UNION; Thomas Says Membership Has Increased From 152,385 to 294,428 in the Last Year CITES VICTORY OVER A.F.L. Report Declares the Union's Contracts Are Now Assured, Hints Closed-Shop Drive | True | By Louis Stark Special To the New York Times. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/writers-are-pleased-at-opportunity-to-type-and-print-their-own.html | Writers Are Pleased at Opportunity To Type and Print Their Own Books | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/japanese-beetles-hitch-on-planes-to-invade-city.html | Japanese Beetles Hitch On Planes to Invade City | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/editorial-cartoon-18-no-title.html | Editorial Cartoon 18 -- No Title | True | Ray in The Kansas City Star | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/migrant-problem-in-jersey-studied-congressional-group-drives.html | MIGRANT PROBLEM IN JERSEY STUDIED; Congressional Group Drives Through Farm Areas Before Hearing Here Tomorrow LEADER MAKES A PLEA State Officials Urged Not to Try to Solve Question by Denying It Exists | True | By Byron Damton Special To the New York Times. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/new-homes-under-construction-and-recently-sold-reveal-interesting.html | NEW HOMES UNDER CONSTRUCTION AND RECENTLY SOLD REVEAL INTERESTING ARCHITECTURAL TYPES | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/notes-of-camera-world-berkshire-exhibition.html | NOTES OF CAMERA WORLD; Berkshire Exhibition | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/manhattan-areas-need-modernizing-dr-cv-paterno-says-borough.html | MANHATTAN AREAS NEED MODERNIZING; Dr. C.V. Paterno Says Borough Contains Too Many Old Living Structures RECONSTRUCTION IS URGED Tall Apartments Are Favored Provided Ample Open Space Is Retained | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/old-fighting-ship-serves-navy-again-illinois-docked-in-hudson-is.html | OLD FIGHTING SHIP SERVES NAVY AGAIN; Illinois, Docked in Hudson, Is Being Rebuilt as School for Training Program ONCE WAS PRIDE OF FLEET But, Shorn of Lines Long Ago, It Now Resembles Box Car --To House 600 Students | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/signs-clear-road-maze-national-highway-net-gets-standard-safety.html | SIGNS CLEAR ROAD MAZE; National Highway Net Gets Standard Safety, Route Markings | True | By William Ullman | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/miss-jocelyn-pierson-becomes-the-bride-of-richard-lea-kennedy-jr-in.html | Miss Jocelyn Pierson Becomes the Bride Of Richard Lea Kennedy Jr. in Chapel; Ceremony Takes Place on the Estate of Mrs. Morgan Hamilton in Sterlington, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 465174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/midsummer-sales-spur-retail-trade-new-york.html | Midsummer Sales Spur Retail Trade; New York | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/paraguay-seeking-a-military-accord-havana-conference-is-asked-by.html | PARAGUAY SEEKING A MILITARY ACCORD; Havana Conference Is Asked by Foreign Minister to Act Boldly and at Once COOPERATION IS OFFERED Delegates May Soon Agree on Plans for Joint Protection of This Hemisphere | True | By R. Hart Phillips Wireless To the New York Times. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/jersey-housing-experts-to-meet.html | Jersey Housing Experts to Meet | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/city-college-mourns-paddy-the-handyman-30-years-a-friend-of.html | City College Mourns Paddy, the Handyman; 30 Years a Friend of Students and Faculty | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/berkshire-programs.html | BERKSHIRE PROGRAMS | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/yankees-bow-65-on-homer-in-12th-solters-connects-off-breuer-and.html | YANKEES BOW, 6-5, ON HOMER IN 12TH; Solters Connects Off Breuer and White Sox Win--Rigney Is Pitching, Batting Star | True | By James P. Dawson Special To the New York Times. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/us-baltic-envoy-in-moscow.html | U.S. Baltic Envoy in Moscow | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/the-americas-try-for-hemisphere-unity.html | The Americas Try--; For Hemisphere Unity | True | Times Wide World | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/volunteer-takes-bayside-contest-robinsons-craft-victor-in-predicted.html | VOLUNTEER TAKES BAYSIDE CONTEST; Robinson's Craft Victor in Predicted Log Race, With Persons's Louani Next | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/research-center-moved.html | Research Center Moved | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/merger-of-oil-concerns-voted.html | Merger of Oil Concerns Voted | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/frances-doyle-engaged-greenwood-school-alumna-will-be-bride-of.html | Frances Doyle Engaged; Greenwood School Alumna Will Be Bride of Howland Davis | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/petroleum-stocks-show-rise-in-week-102000barrel-upturn-makes-a.html | PETROLEUM STOCKS SHOW RISE IN WEEK; 102,000-Barrel Upturn Makes a Total of 261,596,000 | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/sidewalk-art-display-in-utica.html | Sidewalk Art Display in Utica | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/dunlaprosenfeld-and-frank-strafaciharte-eliminated-in-inwood-golf.html | Dunlap-Rosenfeld and Frank Strafaci-Harte Eliminated in Inwood Golf Event; FAVORITES BEATEN IN OPENING ROUND Dunlap-Rosenfeld Ousted From Inwood Links Tourney by Grimm-Levy, 4 and 3 FRANK STRAFACI DOWNED He and Harte Turned Back by Graven and Finck, 1 Up, in Member-Guest Play | True | By Lincoln A. Werden Special To the New York Times. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/dorothy-richmond-bride-mount-vernon-girl-married-to-william-f.html | Dorothy Richmond Bride; Mount Vernon Girl Married to William F. Hudson | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/adventure-in-the-new-world-an-ingenious-and-beguiling-account-of.html | ADVENTURE IN THE NEW WORLD; An Ingenious and Beguiling Account of Columbus's Third Voyage | True | By Peter Monro Jack | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/bolt-kills-connecticut-woman.html | Bolt Kills Connecticut Woman | True | | C1B 465174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/reich-denies-aim-to-suppress-dutch-seyssinquart-says-germany-has-no.html | REICH DENIES AIM TO SUPPRESS DUTCH; Seyss-Inquart Says Germany Has No Intention to Impose Methods or Opinions PRESS WELCOMES SPEECH Right to Decide on Fate and Assurance on Colonies Is Met With Appreciation | True | Wireless to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/tales-of-the-outlaw-years-on-the-western-frontier-william-macleod.html | Tales of the Outlaw Years on the Western Frontier; William MacLeod Raine Writes of the Two-Gun Men and of How Law Was Made Effective by Doses of Lead | True | By R.l. Duffus | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/party-leaders-see-hard-race-in-state-too-early-to-predict-they-say.html | PARTY LEADERS SEE HARD RACE IN STATE; Too Early to Predict, They Say, but Roosevelt Will Get No Landslide This Year | True | By Warren Moscow | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/challenge-of-a-master-propagandist-an-analysis-of-the-methods.html | CHALLENGE of a MASTER PROPAGANDIST; An analysis of the methods Hitler has used, from his first public appearance to his "last warning" to Great Britain. | True | By Otto D. Tolischus | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/sees-growing-demand-for-lowcost-homes-tg-grace-notes-rising.html | SEES GROWING DEMAND FOR LOW-COST HOMES; T.G. Grace Notes Rising Interest in New York Area | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/breaking-a-deadlock-new-waves-are-assigned.html | BREAKING A DEADLOCK; New Waves Are Assigned | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/fliers-at-funeral-for-capt-hb-wild-early-birds-and-quiet-birdmen-at.html | FLIERS AT FUNERAL FOR CAPT. H.B. WILD; Early Birds and Quiet Birdmen at Masonic Service Held for Pioneer Glider and Pilot ASHES TO BE SCATTERED Will Be Cast From Plane Over Wright Brothers' Workshop -- Major Post Is Soloist | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/katherine-l-odell-is-bride-in-church-her-nuptials-held.html | Katherine L. Odell Is Bride in Church; HER NUPTIALS HELD | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/the-literary-scene-in-scandinavia-scandinavias-literary-scene.html | The Literary Scene In Scandinavia; Scandinavia's Literary Scene | True | By Alma Luise Olson | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/frances-corgill-married.html | Frances Corgill Married | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/about.html | ABOUT | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/twenty-questions-on-the-news-of-the-week.html | TWENTY QUESTIONS; On the News of the Week | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/south-ampton-beach-sun-and-surf-bathers.html | SOUTH AMPTON BEACH: SUN AND SURF BATHERS | True | Bert Morgan | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/priest-dies-suddenly-father-charles-rohr-collapses-after-giving-man.html | PRIEST DIES SUDDENLY; Father Charles Rohr Collapses After Giving Man Last Rites | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/santa-fe-inspector-appointed.html | Santa Fe Inspector Appointed | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/adventure-on-ice.html | ADVENTURE ON ICE | True | (Photos by Walter Dyke.) | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/raf-raids-france-british-carry-out-first-attacks-on-oil-tanks-in.html | R.A.F. RAIDS FRANCE; British Carry Out First Attacks on Oil Tanks in Ex-Ally's Ports NAZI SUPPLY SHIP STRUCK Germans Pound Inland Points --Claim Their Foe Feels Pinch of Blockade | True | By James MacDonald Special Cable To the New York Times. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/wrightsman-four-on-top-downs-schiffs-poloists-by-83-peabody-quartet.html | WRIGHTSMAN FOUR ON TOP; Downs Schiff's Poloists by 8-3-- Peabody Quartet Triumphs | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/some-like-em-hot-a-confession-wherein-a-weakness-for-action-is.html | SOME LIKE 'EM HOT; A Confession Wherein a Weakness for Action Is, Solemnly Expressed | True | By Bosley Crowther | C1B 465174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/welles-summons-the-soviet-envoy-issues-of-trade-pact-renewal-at.html | WELLES SUMMONS THE SOVIET ENVOY; Issues of Trade Pact Renewal at Moscow Apparent Point of Washington Talk EXPORT RULING EXPLAINED Acting Secretary Calls Tokyo's Ambassador--Sees Finnish and Yugoslav Ministers | True | By Bertram D. Hulen Special To the New York Times. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/the-foreign-service.html | The Foreign Service | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/tokyo-arrests-news-man-british-correspondent-reported-held-for.html | TOKYO ARRESTS NEWS MAN; British Correspondent Reported Held for Military Reasons | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/eleanor-sullivan-engaged-to-wed-westerly-ri-girl-will-be-bride-of.html | Eleanor Sullivan Engaged to Wed; Westerly (R.I.) Girl Will Be Bride of Alfred Pollock Jr. of Middletown, Conn. | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/packers-trade-bruder-pittsburgh-sends-midler-to-pro-football.html | PACKERS TRADE BRUDER; Pittsburgh Sends Midler to Pro Football Champions | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/china-to-fight-on-facing-heavy-odds-in-the-east.html | CHINA TO FIGHT ON FACING HEAVY ODDS; IN THE EAST | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/nazi-peace-drive-has-3-objectives-seeks-to-weaken-foes-morale-get.html | NAZI 'PEACE DRIVE HAS 3 OBJECTIVES; Seeks to Weaken Foe's Morale, Get Time to Digest Gains and End Punishing Raids | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/flying-boat-is-rumored-on-way-here-from-britain.html | Flying Boat Is Rumored On Way Here From Britain | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/fall-orders-heavy-in-apparel-market-stores-in-industrial-areas-lift.html | FALL ORDERS HEAVY IN APPAREL MARKET; Stores in Industrial Areas Lift Buying--Summer Lines Continue to Sell | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/what-makes-a-song-a-talk-with-irving-berlin-irving-berlin-who-wrote.html | WHAT MAKES A SONG: A Talk With Irving Berlin; Irving Berlin, who wrote "God Bless America," tells how he came to write the song and what it means to him. | True | By S.j. Woolf | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/columbia-group-to-meet-engineering-alumni-to-open-reunion-at-camp.html | COLUMBIA GROUP TO MEET; Engineering Alumni to Open Reunion at Camp on Friday | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/in-defense-of-public-utilities.html | In Defense of Public Utilities | True | By R.l. Duffus | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/youth-group-promised-protection.html | Youth Group Promised Protection | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/midsouth-playgrounds-tennis-at-virginia-beach.html | MIDSOUTH PLAYGROUNDS; TENNIS AT VIRGINIA BEACH | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/adventures-of-a-drug-hunter-in-ecuadors-jungles.html | Adventures of a Drug Hunter in Ecuador's Jungles | True | By Edward Frank Allen | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/invents-new-air-engine-california-designer-asserts-saving-of-half.html | INVENTS NEW AIR ENGINE; California Designer Asserts Saving of Half in Costs | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/old-selling-ideas-upset-by-new-data-nrdga-study-compares-figures-on.html | OLD SELLING IDEAS UPSET BY NEW DATA; N.R.D.G.A. Study Compares Figures on Month-to-Month Sales With Early Report AN AID TO PROMOTION It Also Is Expected to Guide Purchasing and Employment Needs Accurately | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/quake-believed-in-honduras.html | Quake Believed in Honduras | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/victuals-and-vitamins-clambakes.html | VICTUALS AND VITAMINS; CLAMBAKES | True | By Kiley Taylor | C1B 465174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/harry-a-brunos-hosts-they-entertain-for-artists-and-writers-group-a.html | Harry A. Brunos Hosts; They Entertain for Artists and Writers Group at Montauk | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/results-of-play-yesterday-over-links-in-metropolitan-district.html | Results of Play Yesterday Over Links in Metropolitan District | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/revenues-of-tva-tripled-in-year-figures-for-fiscal-period-to-june.html | REVENUES OF TVA TRIPLED IN YEAR; Figures for Fiscal Period to June 30 and for Several States Are Given TOTAL PUT AT $5,445,000 Book Value of the Authority's Electric Properties Set at $182,040,672 | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/savings-school-to-open.html | Savings School to Open | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/daily-minute-of-silence-is-proposed-for-britain.html | Daily Minute of Silence Is Proposed for Britain | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/jamaica-backs-registration.html | Jamaica Backs Registration | True | Special Cable to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/child-welfare-board-is-under-new-setup-mayor-holds-changes-achieve.html | Child Welfare Board Is Under New Set-UP; Mayor Holds Changes Achieve New Economy | True | | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/the-thirdterm-issue-as-a-rallying-ground-party-traditions-are.html | THE THIRD-TERM ISSUE AS A RALLYING GROUND; Party Traditions Are Emphasized by Willkie Supporters in Efforts to Widen the Democratic Rift 'IRREGULARS' MAY BULK LARGE | True | By Arthur Krock | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/miss-de-pourtales-is-wed-in-mexico-becomes-bride-of-fernando.html | Miss de Pourtales Is Wed in Mexico; Becomes Bride of Fernando Martinet-Gallardo in Templo de la Ensenanza | True | Special to THE NEW YORK TIMES. | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/new-shrine-created-philipse-castle-in-north-tarrytown-to-be-a.html | NEW SHRINE CREATED; Philipse Castle in North Tarrytown to Be A Museum After Its Restoration | True | By Merrill Folsom | C1B 465174 |
| 1940-07-28 | 1940-07-28 | https://www.nytimes.com/1940/07/28/archives/homes-in-astoria-sold.html | Homes in Astoria Sold | True | | C1B 465174 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/greeks-to-honor-metaxas-regime-nationwide-celebrations-to-mark.html | GREEKS TO HONOR METAXAS REGIME; Nation-Wide Celebrations to Mark Fourth Anniversary-- Peace Aim Stressed | True | Wireless to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/veterans-group-prays-for-peace-victory-for-britain-freedom-for.html | VETERANS' GROUP PRAYS FOR PEACE; Victory for Britain, Freedom for Ethiopia Also Asked at Special Harlem Service LANGSTAFF BACKS DRAFT Asserts It Will Prepare Us in Mind and Body, as Peace Presupposes Preparedness | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/six-killed-as-autos-meet-in-wisconsin-five-other-young-persons-hurt.html | SIX KILLED AS AUTOS MEET IN WISCONSIN; Five Other Young Persons Hurt in Head-On Collision | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/italians-held-in-france-20000-said-to-be-still-waiting-for-release.html | ITALIANS HELD IN FRANCE; 20,000 Said to Be Still Waiting for Release From Internment | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/rev-william-holmes-pastor-and-teacher-head-of-tougaloo-college-miss.html | REV. WILLIAM HOLMES, PASTOR AND TEACHER; Head of Tougaloo College, Miss., 1913-33, Dies Here at 74 | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/ordains-son-at-rochester.html | Ordains Son at Rochester | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/rusn-scrap-iron-loading-ship-crews-in-oregon-hurry-to-beat-aug-1.html | RUSN SCRAP IRON LOADING; Ship Crews in Oregon Hurry to Beat Aug. 1 Deadline on Japan | True | | C1B 465175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/david-w-taylor-rear-admiral-dies-chief-us-naval-constructor-during.html | DAVID W. TAYLOR, REAR ADMIRAL, DIES; Chief U.S. Naval Constructor During War Retired in 1923 After 42 Years' Service HELPED MODERNIZE FLEET Author of two Books on Marine Matters--Had Responsibility for 1,005 Navy Vessels | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/nashville-times-quits-announcement-of-suspension-carries-no.html | NASHVILLE TIMES QUITS; Announcement of Suspension Carries No Explanation | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/moores-perroquet-wins-bayside-race-takes-225mile-event-by-more-than.html | MOORE'S PERROQUET WINS BAYSIDE RACE; Takes 225-Mile Event by More Than Seven Hours | True | Special to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/soviet-womens-flight-is-halted.html | Soviet Women's Flight Is Halted | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLDS FAIR | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/merchant-fleet-seized-by-latvia-ships-are-forbidden-to-enter.html | MERCHANT FLEET SEIZED BY LATVIA; Ships Are Forbidden to Enter American or British Ports-- Detention Is Feared REDS HUNTING HOARDERS Moscow Newspaper Attacks the Recent Legalization of Fascists in Finland | True | Wireless to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/leonard-trainor-film-cowpuncher-had-just-portrayed-will-rogers-role.html | LEONARD TRAINOR FILM COWPUNCHER; Had Just Portrayed Will Rogers Role in Santa Monica Fete-- Dies in Hollywood at 61 BORN IN CHEROKEE STRIP Marshal of Oklahoma Town as a Youth--Was 'Stand-In' for Humorist in Movies | True | Special to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/the-british-trade-balance.html | THE BRITISH TRADE BALANCE | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/british-send-warning-to-rumania-of-blockade-over-proaxis-policy.html | British Send Warning to Rumania of Blockade Over Pro-Axis Policy; Protest Note, Following Ship Seizures, Tells Bucharest Government London Feels Free to Take Further Reprisals | True | Wireless to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/mrs-pat-rooney-stage-dancer-60-member-with-husband-of-old.html | MRS. PAT ROONEY, STAGE DANCER, 60; Member, With Husband, of Old Vaudeville Team of Rooney and Bent Dies Here 'STRAIGHT-LINE ACTRESS' Couple Toured for 27 Years Until Her Retirement in 1932 -- Appeared Again in 1935 | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/selfishness-is-assailed-places-one-on-lowest-rung-of-humanity-dr.html | SELFISHNESS IS ASSAILED; Places One on 'Lowest Rung of Humanity,' Dr. Dawson Says | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/building-permits-off-107-in-june-decline-from-year-ago-noted.html | BUILDING PERMITS OFF 10.7% IN JUNE; Decline From Year Ago Noted Throughout Country by Labor Department DOWN 2.7% IN 6 MONTHS But New Home Valuations Rose 5.8 % in 2,096 Cities in the Half-Year | True | Special to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/hartman-takes-tennis-final.html | Hartman Takes Tennis Final | True | Special to THE NEW YORK TIMES. | C1B 465175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/miss-sheridan-plans-marriage-on-aug-10-kin-of-gen-phil-sheridan.html | MISS SHERIDAN PLANS MARRIAGE ON AUG. 10; Kin of Gen. Phil Sheridan Will Be Wed to Capt. W.J. Glasgow Jr. | True | Special to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/prays-for-havana-action-dr-prince-sees-world-hope-in-panamerican.html | PRAYS FOR HAVANA ACTION; Dr. Prince Sees World Hope in Pan-American Conference | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/theodore-l-rogers-former-assemblyman-succumbs-to-injuries-suffered.html | THEODORE L. ROGERS; Former Assemblyman Succumbs to Injuries Suffered in Fall | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/italy-said-to-plan-a-greater-albania-propaganda-map-adds-parts-of.html | ITALY SAID TO PLAN A GREATER ALBANIA; Propaganda Map Adds Parts of Greece and Yugoslavia to Fascist Province ROME FOSTERING DISCORD But While Its Agents Scheme a Revolt Is Plotted to Free the Former Kingdom | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/to-expand-linden-plant-for-airplane-engines.html | To Expand Linden Plant For Airplane Engines | True | Special to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/gumbert-stars-as-giants-down-cubs-dodgers-beat-cards-twice-yanks.html | Gumbert Stars as Giants Down Cubs; Dodgers Beat Cards Twice; Yanks Divide; 3 HOME RUNS HELP GIANTS TRIUMPH, 8-4 Gumbert, Who Beats Cubs for No. 8, Connects for Circuit, Triple and a Single DANNING, DEMAREE EXCEL They Also Deliver 4-Baggers --Hack and Nicholson Waste Round-Trip Smashes | True | By John Drebinger | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/the-havana-agreement.html | The Havana Agreement | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/six-hurt-in-trolley-crash.html | Six Hurt in Trolley Crash | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/barbour-defeats-homans-triumphs-by-2-up-in-maidstone-club-golf.html | BARBOUR DEFEATS HOMANS; Triumphs by 2 Up in Maidstone Club Golf Event | True | Special to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/urges-revolt-against-evil.html | Urges Revolt Against Evil | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/british-flying-boat-said-to-be-on-us-trip-fails-to-arrive-but.html | BRITISH FLYING BOAT SAID TO BE ON U.S. TRIP; Fails to Arrive, but Ottawa Says It Might Be Expected Today | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/italians-say-nazis-have-begun-drive-fridays-bombings-of-britain.html | ITALIANS SAY NAZIS HAVE BEGUN DRIVE; Friday's Bombings of Britain, Asserts Newspaper, Started Move to Starve London CHURCHILL 'FOOLED AGAIN' German Generals, Declares Ciano's Telegrafo, Prolong the War of Nerves | True | Wireless to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/avoiding-literalism-in-scriptures-urged-dr-reiland-says-we-must.html | AVOIDING 'LITERALISM' IN SCRIPTURES URGED; Dr. Reiland Says We Must Seek 'Real Meaning' of Bible | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/germany-in-holland.html | GERMANY IN HOLLAND | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/cmtc-review-is-led-by-cadets-85-newly-promoted-officers-at-fort-dix.html | C.M.T.C. REVIEW IS LED BY CADETS; 85 Newly Promoted Officers at Fort Dix in Command Before Crowd of 18,000 | True | Special to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/as-then-so-today.html | AS THEN, SO TODAY | True | | C1B 465175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/screen-news-here-and-in-hollywood-walter-brennan-is-borrowed-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Walter Brennan Is Borrowed for Part in O. Henry Movie--Role for Miss Carroll SIX NEW FILMS THIS WEEK French Drama, 'Daybreak,' and 'Boys From Syracuse' Are Among the Arrivals | True | Special to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/auction-sales.html | AUCTION SALES | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/netherlands-queen-will-continue-fight-speaks-on-first-of-bbcs.html | NETHERLANDS QUEEN WILL CONTINUE FIGHT; Speaks on First of B.B.C.'s Programs for Her People | True | Wireless to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/clipper-due-here-today-4-children-of-exempress-zita-among-24.html | CLIPPER DUE HERE TODAY; 4 Children of Ex-Empress Zita Among 24 Passengers | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/elite-giants-break-even-bow-to-homestead-grays-by-50-then-triumph.html | ELITE GIANTS BREAK EVEN; Bow to Homestead Grays by 5-0, Then Triumph by 15-6 | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/germans-on-wrong-ship-two-sailors-on-way-to-canada-prison-instead.html | GERMANS ON WRONG SHIP; Two Sailors on Way to Canada Prison Instead of to Japan | True | Wireless to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/the-reserve-banks-answer.html | THE RESERVE BANK'S ANSWER | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/cio-auto-union-will-act-on-communists-delegates-hit-forced-defense.html | C.I.O. Auto Union Will Act on Communists; Delegates Hit Forced Defense Training C.I.O. AUTO UNION WILL RULE ON REDS | True | By Louis Stark Special To the New York Times. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/spring-wheat-crop-ready-for-cutting-experts-say-there-is-little.html | SPRING WHEAT CROP READY FOR CUTTING; Experts Say There Is Little Prospect Now of Weather Being Market Influence | True | Special to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/seaplane-forced-down-in-hudson.html | Seaplane Forced Down in Hudson | True | Special to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/elected-as-president-of-milk-industry-body.html | Elected as President Of Milk Industry Body | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/sports-of-the-times-movements-with-macphail.html | Sports of the Times; Movements With MacPhail | True | By John Kieran | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/government-maturities-3219624700-in-year.html | Government Maturities $3,219,624,700 in Year | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/charges-r-boswell-exbakeries-official-retired-as-managing-director.html | CHARGES R. BOSWELL, EX-BAKERIES OFFICIAL; Retired as Managing Director of Chain in Gulf States | True | Special to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/tremaine-reviews-credit-of-the-state-ties-survey-to-issue-of-serial.html | TREMAINE REVIEWS CREDIT OF THE STATE; Ties Survey to Issue of Serial Bonds Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/smoky-fire-drives-throngs-to-street-hundreds-forced-from-homes-by.html | SMOKY FIRE DRIVES THRONGS TO STREET; Hundreds Forced From Homes by Bronx Chemical Blaze --7 Firemen Overcome | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/seek-buying-spree-addict.html | Seek Buying Spree Addict | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/winmont-poloists-win-109.html | Winmont Poloists Win, 10-9 | True | Special to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/british-budget-stirs-inflation-queries-and-prospect-of-cut-in.html | British Budget Stirs Inflation Queries And Prospect of Cut in Luxury Standards | True | Wireless to THE NEW YORK TIMES. | C1B 465175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/cotton-is-narrow-in-a-slow-market-active-futures-register-net-gains.html | COTTON IS NARROW IN A SLOW MARKET; Active Futures Register Net Gains of 6 to 10 Points in the Ring Here LOAN PROSPECTS A FACTOR Weather in South Last Week Favored New Crop--Export Operations Slack | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/indians-ask-independence-congress-pledges-war-aid-if-britain-gives.html | INDIANS ASK INDEPENDENCE; Congress Pledges War Aid if Britain Gives Freedom | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/to-expand-for-defense-state-nya-projects-reshaped-to-meet-call-for.html | TO EXPAND FOR DEFENSE; State N.Y.A. Projects Reshaped to Meet Call for Skill | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/atlantic-city-mayor-raids-negro-cafes-32-men-three-truckloads-of.html | ATLANTIC CITY MAYOR RAIDS NEGRO CAFES; 32 Men, Three Truckloads of Gambling Paraphernalia Seized | True | Special to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/londons-markets-lifted-by-budget-large-gap-between-revenues-and.html | LONDON'S MARKETS LIFTED BY BUDGET; Large Gap Between Revenues and Outlays Increases Talk of Inflation TAXES SHORT OF FORECAST Securities Harden as a Result of Situation, Even the Gilt-Edges Rising | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/investing-trust-reports-on-assets-petroleum-corporation-lists-929-a.html | INVESTING TRUST REPORTS ON ASSETS; Petroleum Corporation Lists $9.29 a Share on June 29, Against $11.42 Dec. 31 35 CENTS A SHARE INCOME Liquidating Value of $7.31 on Shares of Insuranshares Certificates, Inc. | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/eden-inspects-coast-defense.html | Eden Inspects Coast Defense | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/autos-lift-travel-cost-budget-study-shows-this-item-nearly-as-large.html | AUTOS LIFT TRAVEL COST; Budget Study Shows This Item Nearly as Large as Clothes | True | Special to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/macionis-clip-swim-record.html | Macionis Clip Swim Record | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/asks-tracy-be-recalled-cio-official-assails-new-labor-aide-former.html | ASKS TRACY BE RECALLED; C.I.O. Official Assails New Labor Aide, Former A.F.L. Leader | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/liberty-of-christ-held-mans-escape-we-must-seek-him-to-be-free-of.html | LIBERTY OF CHRIST HELD MAN'S ESCAPE; We Must Seek Him to Be Free of Bondage, Speer Declares at First Presbyterian | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/radio-uses-split-atom-smashing-of-uraniums-u235-switches-nbc.html | RADIO USES SPLIT ATOM; Smashing of Uranium's U-235 Switches N.B.C. Transmitter | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/british-list-1320-casualties.html | British List 1,320 Casualties | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/british-back-war-new-survey-shows-hitler-had-answer-before-he.html | BRITISH BACK WAR, NEW SURVEY SHOWS; Hitler Had Answer Before He Offered Peace, Director of English Institute Says DESIRE IS TO FIGHT ON Dr. Durant Declares Nation Now Has Repudiated the Policy of Appeasement | True | By Dr. Henry Durant Director, British Institute of Public Opinion | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/phillies-bow-72-then-defeat-reds-stop-waiters-in-nightcap-by-41-and.html | PHILLIES BOW, 7-2, THEN DEFEAT REDS; Stop Waiters in Nightcap by 4-1 and Escape From the League Cellar | True | | C1B 465175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/causes-of-some-wars.html | Causes of Some Wars | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/migrant-problem-up-for-scrutiny-house-committee-will-begin-hearings.html | MIGRANT PROBLEM UP FOR SCRUTINY; House Committee Will Begin Hearings Today in Effort to Solve U.S. Dilemma MAYOR WILL BE WITNESS Several Jersey Officials Will Testify--Tolan Denies 'Preconceived Ideas' | True | By Byron Darnton | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/46546999-earned-by-general-motors-profit-for-quarter-compares-with.html | $46,546,999 EARNED BY GENERAL MOTORS; Profit for Quarter Compares With $47,814,603 Net in Period Last Year $1.02 FOR COMMON SHARE $26,700,000 Deducted From Gross Return for Reserves and Other Purposes | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/the-financial-week-market-continues-lifelessfactory-output.html | THE FINANCIAL WEEK; Market Continues Lifeless--Factory Output Unusually Active for Midsummer-- Export Trade Holds Up | True | By Alexander D. Noyes | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/21-priests-depart-for-foreign-posts-they-leave-maryknoll-on-the.html | 21 PRIESTS DEPART FOR FOREIGN POSTS; They Leave Maryknoll on the First Leg of Trip to Far East as Missionaries | True | Special to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/dr-and-mrs-bishop-east-hampton-hosts-entertain-at-devon-yacht-club.html | DR. AND MRS. BISHOP EAST HAMPTON HOSTS; Entertain at Devon Yacht Club --Mrs. W.C. Hall Gives Supper | True | Special to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/49-claim-mexican-seats-only-governmentbacked-men-file-election.html | 49 CLAIM MEXICAN SEATS; Only Government-Backed Men File Election Credentials | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/hitler-justifiers-attacked.html | Hitler Justifiers Attacked | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/the-screen.html | THE SCREEN | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/miss-leslie-wiggin-affianced.html | Miss Leslie Wiggin Affianced | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/miss-marble-defeats-miss-hardwick-in-seabright-tennis-us-champion.html | Miss Marble Defeats Miss Hardwick in Seabright Tennis; U.S. CHAMPION WINS TEN GAMES IN A ROW Miss Marble Vanquishes Miss Hardwick, England, 6-2, 8-0, for Singles Laurels RIGGS-VAN HORN BEATEN Bow to Kramer-Schroeder in Thrilling Doubles Final, 7-9, 8-10, 7-5, 6-3, 6-3 | True | By Allison Danzig Special To the New York Times. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/news-of-the-stage-there-shall-be-no-night-will-begin-a-vacation.html | NEWS OF THE STAGE; 'There Shall Be No Night' Will Begin a Vacation Soon --A Hope-Crouse-Schwartz Musical | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/the-international-situation-the-war-in-europe-and-africa.html | The International Situation; The War in Europe and Africa | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/cost-a-rica-puts-off-naturalizing-nazis-germans-are-believed-to.html | COST A RICA PUTS OFF NATURALIZING NAZIS; Germans Are Believed to Seek Citizenship to Aid Plots | True | Special Cable to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/teal-takes-ocean-race-johnsons-sloop-victor-over-the-restless-off.html | TEAL TAKES OCEAN RACE; Johnson's Sloop Victor Over the Restless Off Bay Head | True | Special to THE NEW YORK TIMES. | C1B 465175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/strength-in-quietness-carter-declares-god-does-not-thunder-in-doing.html | STRENGTH IN QUIETNESS; Carter Declares God Does Not Thunder in Doing His Work | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/war-and-population.html | WAR AND POPULATION | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/sports-today.html | Sports Today | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/harold-brookses-hosts-at-newport-mrs-cornelius-vanderbilt-c-ledyard.html | HAROLD BROOKSES HOSTS AT NEWPORT; Mrs. Cornelius Vanderbilt, C. Ledyard Blairs and Miss Julia Berwind Entertain SPORTS DRAW COLONISTS Mrs. Henry Stebbins, Suffern Tailers Jr. and the Robert Grants 3d at Resort | True | Special to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/dies-as-he-predicted-north-carolina-man-bade-all-relatives-goodbye.html | DIES AS HE PREDICTED; North Carolina Man Bade All Relatives Good-Bye | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/seek-refugee-aid-in-near-east.html | Seek Refugee Aid in Near East | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/realty-financing.html | REALTY FINANCING | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/plattsburgers-go-into-battle-today-mens-battalion-will-divide-into.html | PLATTSBURGERS GO INTO 'BATTLE' TODAY; Men's Battalion Will Divide Into Red and Blue Forces in First Field Exercise LEADERSHIP FROM RANKS Instructors Will Take Roles of Aloof Observers--Col. Roosevelt on Active Duty | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/railroad-report-new-york-susquehanna-western.html | RAILROAD REPORT; New York, Susquehanna & Western | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/predicts-doubling-of-4564-age-group-national-resources-board-sees-a.html | PREDICTS DOUBLING OF 45-64 AGE GROUP; National Resources Board Sees a Peak Population of 158,000,000 by 1980 | True | Special to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/elaine-berger-betrothed-alumna-of-new-york-university-fiancee-of.html | ELAINE BERGER BETROTHED; Alumna of New York University Fiancee of Melford Brodie | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/olivers-276-wins-st-paul-open-golf-hornell-pro-finishes-with-a-69.html | OLIVER'S 276 WINS ST. PAUL OPEN GOLF; Hornell Pro Finishes With a 69 to Take First Prize on the Keller Course METZ AND GOGGIN IN TIE They Share Runner-Up Honors With 277s-- Little Records 278, Ferrier 287 | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/records-for-state-fund-insurance-premiums-written-and-earned-up-in.html | RECORDS FOR STATE FUND; Insurance Premiums, Written and Earned, Up in Half Year | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/heat-wave-in-belt-sends-corn-higher-temperatures-of-100-catch-part.html | HEAT WAVE IN BELT SENDS CORN HIGHER; Temperatures of 100 Catch Part of Crop at Critical Stage of Growth PRICES SINK FROM HIGHS Rains Later in Week in Many Sections Take Edge From the Bull Market | True | Special to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/warns-against-fatalism-dr-sockman-urges-fortitude-in-times-of.html | WARNS AGAINST FATALISM; Dr. Sockman Urges Fortitude in Times of Distress | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World, passed by Italian Censor | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/shipman-takes-bike-race.html | Shipman Takes Bike Race | True | | C1B 465175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/woman-jumps-to-death-was-on-outing-to-celebrate-her-husbands-return.html | WOMAN JUMPS TO DEATH; Was on Outing to Celebrate Her Husband's Return to Work | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/several-entertain-in-berkshire-hills-lady-beal-dinner-guest-of-mr.html | SEVERAL ENTERTAIN IN BERKSHIRE HILLS; Lady Beal Dinner Guest of Mr. and Mrs. C.A. de Gersdorff | True | Special to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/3-canadian-fliers-killed-divebombing-practice-brings-crash-in.html | 3 CANADIAN FLIERS KILLED; Dive-Bombing Practice Brings Crash in British Columbia | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/capt-holt-on-voyage-us-line-official-to-study-brazilian-cargo.html | CAPT. HOLT ON VOYAGE; U.S. Line Official to Study Brazilian Cargo Traffic | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/willkies-home-town-eager-to-greet-him-elwood-pretties-itself-for.html | Willkie's Home Town Eager to Greet Him; Elwood 'Pretties' Itself for Notification | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/restaurants-obey-law-75-in-state-said-to-be-paying-required-minimum.html | RESTAURANTS OBEY LAW; 75% in State Said to Be Paying Required Minimum Wages | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/to-offer-vinco-stock-kidder-co-to-put-79999-shares-onto-the-market.html | TO OFFER VINCO STOCK; Kidder & Co. to Put 79,999 Shares Onto the Market Today | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/beethoven-wagner-played-at-stadium-hans-w-steinberg-conducts-for.html | BEETHOVEN, WAGNER PLAYED AT STADIUM; Hans W. Steinberg Conducts for Second Time This Season | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/newark-sets-back-leafs-82-and-21-double-triumph-sends-bears-to.html | NEWARK SETS BACK LEAFS, 8-2 AND 2-1; Double Triumph Sends Bears to Within Three Games of League-Leading Wings | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/handball-title-to-miss-caruso.html | Handball Title to Miss Caruso | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/books-published-today.html | Books Published Today | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/blasphemy-found-in-modern-cults-dr-brownville-scores-trend-to-go.html | BLASPHEMY FOUND IN MODERN CULTS; Dr. Brownville Scores Trend to Go Outside Word of God to Back Up Doctrine CHRIST STILL PARAMOUNT Boston Pastor Declares the Most Important Thing for Us Now Is to Know Jesus | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/mrs-sample-tennis-victor.html | Mrs. Sample Tennis Victor | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/buys-home-in-yonkers-ha-benson-purchases-dwelling-from-the-new-york.html | BUYS HOME IN YONKERS; H.A. Benson Purchases Dwelling From the New York Life | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/hull-plan-stands-as-minor-changes-win-wider-backing-panamerican.html | HULL PLAN STANDS AS MINOR CHANGES WIN WIDER BACKING; Pan-American Declaration for Ban on Foreign Intrusion Merges Viewpoints AVOIDS BLANKET REMEDIES Problems Likely to Arise Soon to Be Placed Foremost in Formal Action Today | True | By Harold B. Hinton Wireless to the New York Times. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/new-fight-in-labor-party-starts-may-affect-senatorial-election.html | New Fight in Labor Party Starts; May Affect Senatorial Election; Right-Wingers Bid for Convention Control, Plan to Back Mead—Foes Would Split Vote by Naming an Independent | True | By Warren Moscow | C1B 465175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/red-navy-on-parade-in-wide-manoeuvres-russia-hopes-to-become-world.html | RED NAVY ON PARADE IN WIDE MANOEUVRES; Russia Hopes to Become World Leader in Sea Power | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/urges-childrens-safety-macdonald-asks-britons-to-keep-youngsters-in.html | URGES CHILDREN'S SAFETY; MacDonald Asks Britons to Keep Youngsters in Country | True | Wireless to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/bar-harbor-club-is-scene-of-supper-colonists-entertain-at-event.html | BAR HARBOR CLUB IS SCENE OF SUPPER; Colonists Entertain at Event--Herbert Satterlee Host | True | Special to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/form-home-guard-unit-santa-barbarans-will-protect-resources-along.html | FORM HOME GUARD UNIT; Santa Barbarans Will Protect Resources Along the Pacific | True | Special to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/dr-joseph-kahn-lawyer-teacher-authority-one-accounting-once-a-legal.html | DR. JOSEPH KAHN, LAWYER, TEACHER; Authority one Accounting, Once a Legal Adviser to Former Mayor O'Brien, Dies at 57 AN EDUCATOR 1904-1918 He Lectured at N.Y.U. and City College--Had Served as a Supreme Court Referee | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/songs-such-as-god-bless-america-scored-by-dr-romig-as-mawkish-and.html | Songs Such as 'God Bless America' Scored by Dr. Romig as 'Mawkish' and as 'Doggerel' | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/margaret-russell-engaged.html | Margaret Russell Engaged | True | Special to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/unity-at-havana.html | UNITY AT HAVANA | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/fete-pony-express-rider-stamp-displays-at-fair-honor-broncho-miller.html | FETE PONY EXPRESS RIDER; Stamp Displays at Fair Honor 'Broncho' Miller, 91 | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/poloists-play-66-tie.html | Poloists Play 6-6 Tie | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/raf-fights-raids-pounds-nazi-bases-reports-downing-10-of-foe-70.html | R.A.F. FIGHTS RAIDS, POUNDS NAZI BASES; Reports Downing 10 of Foe-- 70 Craft Clash Over Channel -- Wales Heavily Bombed | True | By James MacDonald Special Cable To the New York Times. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/domestic-stocks-sag-in-amsterdam-controlled-quotations-system-a.html | DOMESTIC STOCKS SAG IN AMSTERDAM; Controlled Quotations System a Drawback on Bourse-- Easing Aimed At | True | By Paul Catz Wireless To the New York Times. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/americanism-rally-tomorrow.html | Americanism Rally Tomorrow | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/argentinas-shift-surprises-havana-her-accord-with-us-viewed-as-a.html | ARGENTINA'S SHIFT SURPRISES HAVANA; Her Accord With U.S. Viewed as a Reversal of Former Latin Leadership NEW REPUBLICS POSSIBLE Result of Hull's Victory Held to Open Way for Creation of Independent States | True | By Carlos J. Videla North American Newspaper Alliance, | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/lord-perth-resigns-from-british-office-former-league-secretary-had.html | LORD PERTH RESIGNS FROM BRITISH OFFICE; Former League Secretary Had Aided Foreign Publicity | True | Special Cable to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/college-teachers-back-defense-call-declare-for-universal-training.html | COLLEGE TEACHERS BACK DEFENSE CALL; Declare for 'Universal Training in Peace' and 'Universal Service in War' POLLED BY HARVARD GROUP 300 in Universities in Nearly Every State Favor BurkeWadsworth Bill | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/pirates-take-two-gain-fifth-place-lanahan-and-butcher-subdue-bees.html | PIRATES TAKE TWO, GAIN FIFTH PLACE; Lanahan and Butcher Subdue Bees, 5-2, 7-3--Van Robays Slams Three-Run Homer | True | | C1B 465175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/state-scholarships-granted-at-cornell-results-of-examinations-cut.html | STATE SCHOLARSHIPS GRANTED AT CORNELL; Results of Examinations Cut $200 From Tuition Fees | True | Special to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/italy-to-colonize-africa-with-nationals-abroad.html | Italy to Colonize Africa With Nationals Abroad | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/news-and-notes-of-the-advertising-field-number-of-dailies-unchanged.html | News and Notes of the Advertising Field; Number of Dailies Unchanged | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/italian-horse-triumphs-100000-see-bellini-win-brown-ribbon-race-in.html | ITALIAN HORSE TRIUMPHS; 100,000 See Bellini Win Brown Ribbon Race in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/holds-dominions-will-form-states-dr-kraft-of-hunter-looks-for-a.html | HOLDS DOMINIONS WILL FORM STATES; Dr. Kraft of Hunter Looks for a Victorious British Empire to Change Its Pattern FREE UNITS IF SHE LOSES They Would Turn Independent, if Possible, After Defeat, He Asserts in Study | True | Special to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/refugees-leave-manila-585-britons-from-hong-kong-are-on-way-to.html | REFUGEES LEAVE MANILA; 585 Britons From Hong Kong Are on Way to Australia | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/government-groups-give-120985-to-fund-water-supply-board-tops-units.html | GOVERNMENT GROUPS GIVE $120,985 TO FUND; Water Supply Board Tops Units in New York Drive With $3,219 | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/14th-infantry-host-to-500-at-yaphank-guardsmen-to-begin-digging.html | 14TH INFANTRY HOST TO 500 AT YAPHANK; Guardsmen to Begin Digging Trench Defenses Today | True | Special to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/to-free-palestine-war-prisoners.html | To Free Palestine War Prisoners | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/inslees-sloop-myth-shows-way-to-international-class-rivals-gains.html | Inslee's Sloop Myth Shows Way To International Class Rivals; Gains Points on Royal Bermuda Trophy in Race Off New Rochelle--Minotaur First in Annual Captain's Island Contest | True | By James Robbins Special To the New York Times. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/a-german-bathing-party-on-the-beach-at-dunkerque.html | A GERMAN BATHING PARTY ON THE BEACH AT DUNKERQUE | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/mentioned-as-farm-chief-several-aides-of-wallace-are-named-in.html | MENTIONED AS FARM CHIEF; Several Aides of Wallace Are Named in Capital Speculation | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/brooklyn-sweeps-twin-bill-30-74-wyatt-shuts-out-cards-with-three.html | BROOKLYN SWEEPS TWIN BILL, 3-0, 7-4; Wyatt Shuts Out Cards With Three Hits, Cutting Dodger String of Defeats at Six FITZSIMMONS WINS NO. 10 Hurls Sixth Straight Victory on 39th Birthday--Walker, Honored by Fans, Is Star | True | By Roscoe M'Gowen | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/wood-field-and-stream-fair-play-by-a-skipper.html | WOOD, FIELD AND STREAM; Fair Play by a Skipper | True | By Raymond R. Camp | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/senate-group-raps-railroad-bankers-committee-scores-high-yield-to.html | SENATE GROUP RAPS RAILROAD BANKERS; Committee Scores High Yield to Underwriters in Missouri Pacific's Reorganization $9,500,000 IN TEN YEARS Syndicate Received Far More Than the System's General Officers in Same Period | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/aid-to-aliens-laid-to-miss-perkins-small-business-mens-group-says.html | AID TO ALIENS LAID TO MISS PERKINS; Small Business Men's Group Says Secretary Exempted 700 From Deportation USE OF 1917 LAW IS CITED Statement Charges Evasion of Later Exclusion Acts in Admissions | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/nyac-nine-victor-86.html | N.Y.A.C. Nine Victor, 8-6 | True | | C1B 465175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/exberlin-publisher-arrives.html | Ex-Berlin Publisher Arrives | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/test-for-christians-it-comes-in-willingness-to-bear-the-cross.html | TEST FOR CHRISTIANS; It Comes in Willingness to Bear the Cross, Bishop Mikell Says | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/silk-mills-in-ohio-sold.html | Silk Mills in Ohio Sold | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/reconstruction-in-bronx-park-will-provide-2-child-play-areas-wider.html | Reconstruction in Bronx Park Will Provide 2 Child Play Areas, Wider Mosholu Span | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/troth-announced-of-miss-chapman-daughter-of-wr-chapmans-jr-of.html | TROTH ANNOUNCED OF MISS CHAPMAN; Daughter of W.R. Chapmans Jr. of Elkins Park, Pa., Fiancee of Charles S. Schell Jr. NIECE OF P.J. HURLEYS Her Uncle Formerly Secretary of War--The Wedding Will Take Place in Autumn | True | Special to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/railroad-traffic-in-france-halted-nazis-give-no-explanation-for.html | RAILROAD TRAFFIC IN FRANCE HALTED; Nazis Give No Explanation for Stopping Service Between Two Areas of Country GERMAN ZONE PARTITIONED Travel Ban Recalls Similar Move by Reich Day Before Invading Lowlands | True | By G.h. Archambault Wireless To the New York Times. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/insurance-group-shifts-cv-meserole-to-be-chairman-of-board-of-3.html | INSURANCE GROUP SHIFTS; C.V. Meserole to Be Chairman of Board of 3 Companies | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/grace-line-buys-2-new-freighters-stag-hound-and-nightingale-c2-type.html | GRACE LINE BUYS 2 NEW FREIGHTERS; Stag Hound and Nightingale, C-2 Type, Are Purchased From the Government FOR LATIN-AMERICAN RUN War and Good-Neighbor Policy Held Responsible for Need of Fleet Expansion | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/parties-to-feature-racing-at-saratoga-gh-bull-and-seth-w-mortons-to.html | PARTIES TO FEATURE RACING AT SARATOGA; G.H. Bull and Seth W. Mortons to Be Among Hosts Today | True | Special to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/britons-arrested-secretly-in-japan-seizure-of-11-business-leaders.html | BRITONS ARRESTED SECRETLY IN JAPAN; Seizure of 11 Business Leaders, Besides News Man, Linked to New Tokyo Policy | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/bond-note.html | BOND NOTE | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/business-leases.html | BUSINESS LEASES | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/slovaks-receive-hitlers-program-nazis-give-no-hint-of-the-role-of.html | SLOVAKS RECEIVE HITLER'S PROGRAM; Nazis Give No Hint of the Role of Little Country in 'New Order' in Europe RUMANIAN PARLEYS SEEN Hungary and Bulgaria Are to Get Lands, but Date of Cession Is Uncertain | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/polish-editors-at-fair-publishers-also-guests-of-guild-at-dinner-in.html | POLISH EDITORS AT FAIR; Publishers Also Guests of Guild at Dinner in Pavilion | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/congress-cleanup-of-defense-bills-sought-by-sept1-drive-to-start-to.html | CONGRESS CLEAN-UP OF DEFENSE BILLS SOUGHT BY SEPT.1; Drive to Start Tomorrow With Report of Training Bill to Senate for Debate PASSAGE IN 2 WEEKS IS AIM Guard Call, Huge Army-Navy Fund Bill, Profits Tax Slated --Recess May Follow | True | By Henry N. Dorris Special To the New York Times. | C1B 465175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/kenton-and-cestone-overcome-alexander-anal-crichton-in-inwood-golf.html | Kenton and Cestone Overcome Alexander anal Crichton in Inwood Golf Final; GREAT SHOT MARKS 1-UP LINKS VICTORY Cestone, Winner With Kenton, Reaches Green From Behind Tree 175 Yards Away ALEXANDER-CRICHTON BOW Close With Rush but Lose in Member-Guest Tournament of the Inwood Club | True | Special to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/attack-intensified-softening-up-of-britain-from-sea-and-air-now.html | ATTACK INTENSIFIED; 'Softening Up' of Britain From Sea and Air Now Starts in Earnest NAZIS DRIVE ON SHIPPING Communiques of 2 Days Claim Sinking of 166,000 Tons-- South of England Bombed | True | By George Axelsson Wireless To the New York Times. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/france-succeeding-in-the-struggle-to-revive-its-financial-activity.html | France Succeeding in the Struggle To Revive Its Financial Activity; Government Holds Normal Economic Life Is Needed if Supply to Population Is Kept --Hopes Germans Will Not Interfere | True | By Fernand Maroni Wireless To the New York Times. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/mutual-resumes-service-broadcasts-from-germany-are-carried-by.html | MUTUAL RESUMES SERVICE; Broadcasts From Germany Are Carried by Network | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/operations-hold-in-steel-industry-sustained-domestic-demand-more.html | OPERATIONS HOLD IN STEEL INDUSTRY; Sustained Domestic Demand, More Export Bookings Noted Last Week NEAR STABILITY EXPECTED Only a Sudden End to the War Might Disrupt Situation-- Scrap Is Mixed | True | Special to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/18-seized-as-ira-aides-irish-also-capture-arms-in-roundup-of.html | 18 SEIZED AS I.R.A. AIDES; Irish Also Capture Arms in Round-Up of Suspects | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/commodity-average-slips-down-again-most-separate-groups-go-a.html | COMMODITY AVERAGE SLIPS DOWN AGAIN; Most Separate Groups Go a Fraction Lower | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/fdic-to-study-cut-in-rates-to-banks-agency-says-its-capital-and.html | FDIC TO STUDY CUT IN RATES TO BANKS; Agency Says Its Capital and Surplus Will Have Reached $500,000,000 by Dec. 31 | True | Special to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/agree-on-nitrate-operations.html | Agree on Nitrate Operations | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/tuberculosis-toll-cut-national-association-says-rate-dropped-47.html | TUBERCULOSIS TOLL CUT; National Association Says Rate Dropped 4.7% Last Year | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/manero-wins-with-214-shows-way-in-54hole-eastern-slopes-open-golf.html | MANERO WINS WITH 214; Shows Way in 54-Hole Eastern Slopes Open Golf Play | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/ends-globegirdling-trip-the-president-polk-docks-with-49-passengers.html | ENDS GLOBE-GIRDLING TRIP; The President Polk Docks With 49 Passengers in Jersey | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/socialist-economy-held-best-defense-thomas-and-other-chiefs-of-his.html | SOCIALIST ECONOMY HELD BEST DEFENSE; Thomas and Other Chiefs of His Party Want Industry Taken Over by Nation URGE U.S. TO AVOID WAR Condemn Totalitarianism in Any Form--Call for a New Latin-American Policy | True | Times Wide World | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/us-aid-in-france-meets-rising-need-voting-of-credit-to-red-cross.html | U.S. AID IN FRANCE MEETS RISING NEED; Voting of Credit to Red Cross Hailed as Public Is Warned to Expect Shortages NATION 'POORER THAN JOB' Efforts to Revive Agriculture Hampered by Difficulties in Moving Refugees | True | By Lansing Warren Wireless To the New York Times. | C1B 465175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/new-jersey-college-adds-18-to-its-staff-11-instructors-and-a.html | NEW JERSEY COLLEGE ADDS 18 TO ITS STAFF; 11 Instructors and a Visiting Lecturer Among Those Named | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/czech-will-to-rise-reiterated-at-fair-hurban-and-masaryk-stress.html | CZECH WILL TO RISE REITERATED AT FAIR; Hurban and Masaryk Stress people's Determination to Cast Off Nazi Shackles CHARGE ANNIHILATION PLAN Exposition Has Another Day of Low Attendance as Sultry Weather Nolds Sway | True | By Milton Bracker | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/mary-shorey-becomes-bride.html | Mary Shorey Becomes Bride | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/bronx-mortgages.html | BRONX MORTGAGES | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/great-neck-takes-20goal-laurels-turns-back-bostwick-field-riders-by.html | GREAT NECK TAKES 20-GOAL LAURELS; Turns Back Bostwick Field Riders by 12-7 in Final of National Tourney DEMPSEY STAR OF ATTACK Tallies Six Times as Grace and Iglehart Contribute 3 Apiece Before 5,000 | True | BY Emanuel Strauss Special To the New York Times. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/port-to-welcome-the-america-today-stedman-turns-liner-at-24-knots.html | PORT TO WELCOME THE AMERICA TODAY; Stedman Turns Liner at 24 Knots in Demonstration for 900 Guests on Board | True | By Radio To the New York Times. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/false-religions-condemned.html | 'False Religions' Condemned | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/whipples-motor-cruiser-edraul-is-first-in-predicted-log-run-held-on.html | Whipple's Motor Cruiser Edraul Is First In Predicted Log Run Held on the Hudson | True | By Clarence E. Lovejoy | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/dr-ss-wise-aids-child-group.html | Dr. S.S. Wise Aids Child Group | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/three-boxing-shows-tonight.html | Three Boxing Shows Tonight | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/560-willkie-clubs-in-national-group-root-announces-hundrsds-of.html | 560 WILLKIE CLUBS IN NATIONAL GROUP; Root Announces Hundrsds of Others Are Expected to Get Recognition in Near Future ENTIRE NATION COVERED Republican Headquarters Are to Open Today--Davison Warns on Fund Collecting | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/circulation-rise-seen-past-its-peak-in-britain.html | Circulation Rise Seen Past Its Peak in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/campbell-yacht-first-rascal-annexes-great-captains-island-race-by.html | CAMPBELL YACHT FIRST; Rascal Annexes Great Captain's Island Race by 28 Minutes | True | Special to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/loans-and-subsidy-aid-wheat-prices-reduced-crop-in-this-country.html | LOANS AND SUBSIDY AID WHEAT PRICES; Reduced Crop in This Country Also Keeps Domestic Level Above World Parity QUOTATIONS ABOVE 1939 Bureau of Agricultural Economics Analyzes CurrentGrain Situation | True | Special to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/british-bombing-raids-on-trieste-and-other-italian-cities-reported.html | British Bombing Raids on Trieste And Other Italian Cities Reported; London Is Said to Have Lost Submarine in the Adriatic-- Rome Announces 'Effective' Attack on Enemy's Warships | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/de-gaulle-seeks-aid-appeals-to-britishamerican-unit-here-for-more.html | DE GAULLE SEEKS AID; Appeals to British-American Unit Here for More Ambulances | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/opens-vanderbilt-place-government-admits-the-public-today-to-hyde.html | OPENS VANDERBILT PLACE; Government Admits the Public Today to Hyde Park Estate | True | | C1B 465175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/prof-clara-m-benson-formerly-dean-of-women-at-springfield-college.html | PROF. CLARA M. BENSON; Formerly Dean of Women at Springfield College | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/dr-james-a-kirkland-exhead-of-dental-society-in-bronx-long-active.html | DR. JAMES A. KIRKLAND; Ex-Head of Dental Society in Bronx Long Active in Y.M.C.A. | True | Special to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/vichy-to-block-british-cash.html | Vichy to 'Block' British Cash | True | Wireless to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/pierce-keeps-vermont-title.html | Pierce Keeps Vermont Title | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/lightning-hits-fort-mchenry.html | Lightning Hits Fort McHenry | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.comm/1940/07/29/archives/nazi-fifth-column-factor-in-bolivia-many-government-and-army.html | NAZI FIFTH COLUMN FACTOR IN BOLIVIA; Many Government and Army Leaders Are Sympathetic to the Reich Regime | True | By Russell R. Porter Special To the New York Times. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/trainee-shot-dead-at-plattsburg-camp-shotgun-found-beside-body-of.html | TRAINEE SHOT DEAD AT PLATTSBURG CAMP; Shotgun Found Beside Body of H.L. Schmidt, Ex-N.Y. Broker | True | Special to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/bank-shares-rise-on-berlin-boerse-opportunity-for-postwar-profit-in.html | BANK SHARES RISE ON BERLIN BOERSE; Opportunity for Post-War Profit in Reorganized Europe Is Cause | True | Wireless to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/monckton-flies-to-see-windsor.html | Monckton Flies to See Windsor | True | Special Cable to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/results-of-competition-yesterday-over-various-links-in-the.html | Results of Competition Yesterday over Various Links in the Metropolitan District | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/article-7-no-title-an-unexpected-broadside.html | Article 7 -- No Title; An Unexpected Broadside | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/british-get-storage-eggs-food-ministry-releases-them-at-40-cents-a.html | BRITISH GET STORAGE EGGS; Food Ministry Releases Them at 40 Cents a Dozen | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/louise-ramsdell-engaged-to-marry-san-bernardino-calif-girl-will.html | LOUISE RAMSDELL ENGAGED TO MARRY; San Bernardino, Calif., Girl Will Become Bride of C. William Law of Pelham, N.Y. ATTENDED CHATHAM HALL Fiance Studied at Roxbury, the Rensselaer Polytechnic Institute and Rollins | True | Ira L. Hill | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/roosevelt-draws-ridicule-in-spain-cartoon-depicts-him-driving-over.html | ROOSEVELT DRAWS RIDICULE IN SPAIN; Cartoon Depicts Him Driving Over Skulls of Nazi Victims With Britain's Leaders PHILIPPINE CLAIM SEEN Poster Map Also Cites Other U.S. Territory--Havana Parley Called a Failure | True | By T.j. Hamilton Special Cable To the New York Times. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/talks-fail-to-end-nantucket-strike-resort-islands-have-dismal.html | TALKS FAIL TO END NANTUCKET STRIKE; Resort Islands Have Dismal Sunday--Planes Give Service | True | Special to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/six-homers-sink-white-sox-109-but-yankees-bow-84-in-nightcap-keller.html | Six Homers Sink White Sox, 10-9, But Yankees Bow, 8-4, in Nightcap; Keller Hits Three, DiMaggio Two, Dahlgren One, Making.5-Game Team Total 17, New Record--39,537 See Double Bill | True | By James P. Dawson Special To the New York Times. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/invests-in-a-flat-on-forest-avenue-holding-concern-buys-house-on.html | INVESTS IN A FLAT ON FOREST AVENUE; Holding Concern Buys House on Site in the Bronx | True | | C1B 465175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/athletics-break-newsoms-strerk-tiger-ace-bows-in-11th-95-snapping.html | ATHLETICS BREAK NEWSOM'S STRERK; Tiger Ace Bows in 11th, 9-5, Snapping His String of 13 Straight Triumphs BUCK FANS 10, PASSES 7 Detroit Lead Over Indians Cut to 1 Games--Greenberg Wastes 19th Homer | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/miss-jean-fox-brideelect.html | Miss Jean Fox Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/adds-to-theatre-chain-dr-henry-brown-leases-the-liberty-in-freehold.html | ADDS TO THEATRE CHAIN; Dr. Henry Brown Leases the Liberty in Freehold, N.J. | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/100-automobiles-blessed-grant-city-church-celebrates-feast-of-st.html | 100 AUTOMOBILES BLESSED; Grant City Church Celebrates Feast of St. Christopher | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/willkie-devotes-day-off-to-speech-starts-dictating-acceptance-text.html | WILLKIE DEVOTES 'DAY OFF' TO SPEECH; Starts Dictating Acceptance Text as He Gets His First Respite From Parleys | True | By James C. Hagerty Special To the New York Times. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/income-increased-by-union-carbide-9503470-profit-in-quarter.html | INCOME INCREASED BY UNION CARBIDE; $9,503,470 Profit in quarter Compares With $5,457,519 the Year Before $1.02 FOR COMMON SHARE Results of Operations Stated by Other Concerns, With Comparative Data | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/meeting-in-havana-worries-germany-reich-sees-in-cartel-a-weapon-for.html | MEETING IN HAVANA WORRIES GERMANY; Reich Sees in Cartel a Weapon Forged by Washington for Long-Range Blockade U.S. TERMED INCONSISTENT Funk Says Pan-American Plan Is Same as That for Europe in the Event of Victory | True | Wireless to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/spanish-news-men-to-visit-nazis.html | Spanish News Men to Visit Nazis | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/lelashdow-take-extrahole-match-rally-from-2-down-with-4-to-go-and.html | LELASH-DOW TAKE EXTRA-HOLE MATCH; Rally From 2 Down With 4 to Go and Turn Back CurryPedersen on the 19thWOLF-BIRCH ARE BEATENMedalists Bow in Semi-Finalsto Leewood Member-GuestGolf Tourney Victors | True | Special to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/brooklyn-houses-bought-from-holc-dwelling-in-bensonhurt-is-among.html | BROOKLYN HOUSES BOUGHT FROM HOLC; Dwelling in Bensonhurt Is Among the Parcels Traded Over the Week-End DEAL ON MONROE STREET Two-Family Brownstone Is Taken by Samuel Miller --Sale in 58th St. | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/notes-about-social-activities.html | Notes About Social Activities | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/meknes-victims-to-join-british.html | Meknes Victims to Join British | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/swiss-to-stay-on-guard-commander-stresses-that-peril-to-country.html | SWISS TO STAY ON GUARD; Commander Stresses That Peril to Country Still Exists | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/red-sox-capture-pair-topple-browns-by-31-and-1310-get-22-hits-in.html | RED SOX CAPTURE PAIR; Topple Browns by 3-1 and 13-10 --Get 22 Hits in Nightcap | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/rightmire-bartolo-in-shape.html | Rightmire, Bartolo in Shape | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/seabury-joins-allstars-yale-tackle-accepts-bid-to-face-football.html | SEABURY JOINS ALL-STARS; Yale Tackle Accepts Bid to Face Football Giants | True | Special to THE NEW YORK TIMES. | C1B 465175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/industry-is-paying-forces-in-training-survey-attests-willingness-to.html | INDUSTRY IS PAYING FORCES IN TRAINING; Survey Attests Willingness to Soften Disadvantages Borne by Workers VACATIONS STILL GIVEN Many Employers Allow Paid Holidays as Well as Wages for Guard Service | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/phyllis-zoucks-plans-chooses-sept-6-for-marriage-to-clifford-vail.html | PHYLLIS ZOUCK'S PLANS; Chooses Sept. 6 for Marriage to Clifford Vail Bernard | True | Special to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/resident-offices-report-on-trade-better-apparel-demand-eases-as.html | RESIDENT OFFICES REPORT ON TRADE; Better Apparel Demand Eases as Stores Finish Buying and Await Delivery CALL FOR ACCESSORIES UP Interest Holds an Items for School Opening--Early Fur Sale Response Good | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/europe-what-is-happening-during-quiet-days-of-the-war.html | Europe; What Is Happening During 'Quiet' Days of the War | True | By Anne O'Hare McCormick | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/new-zealand-plans-reserve-for-army-registration-nearly-complete.html | NEW ZEALAND PLANS RESERVE FOR ARMY; Registration Nearly Complete-- Metal to Be Collected | True | Special Cable to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/grey-simon-named-hunter-champion-retains-conformation-honors-while.html | GREY SIMON NAMED HUNTER CHAMPION; Retains Conformation Honors, While Impudence Is Victor in Working Division WEIL SADDLE HORSES WIN Moreland Maid and Royal Heir Get Spring Lake Rosettes -- Gossip Best Jumper | True | By Kingsley Childs Special To the New York Times. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/blind-brook-knights-win-down-shamrocks-64-in-league-polo-at.html | BLIND BROOK KNIGHTS WIN; Down Shamrocks, 6-4, in League Polo at Purchase | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/vichy-protests-bombings-french-aroused-by-british-raids-on.html | VICHY PROTESTS BOMBINGS; French Aroused by British Raids on German-Held Ports | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/finishing-airfield-work-pwa-completes-372-of-the-383-such-projects.html | FINISHING AIRFIELD WORK; PWA Completes 372 of the 383 Such Projects for Defense | True | Special to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/american-drama-stirs-londoners-feeling-of-determination-and-hope-in.html | AMERICAN DRAMA STIRS LONDONERS; Feeling of Determination and Hope in 'Thunder Rock' Moves Wartime Audiences BEGAN AS AN EXPERIMENT Ends Run at Small Theatre to Open in West End--Was Not a Success in New York | True | By Vincent Sheean North American Newspaper Alliance | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/chinese-cities-bombed-3-hours.html | Chinese Cities Bombed 3 Hours | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/ground-broken-for-church.html | Ground Broken for Church | True | Special to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/letters-to-the-times-refugee-problem-a-big-one-representative.html | Letters to The Times; Refugee Problem a Big One Representative Dickstein Would Take In Children of All Occupied Nations | True | SAMUEL DICKSTEIN. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/28631173-earned-by-ugi-in-year-net-to-june-30-is-equal-to-106-a.html | $28,631,173 EARNED BY U.G.I. IN YEAR; Net to June 30 Is Equal to $1.06 a Share, Against $1.03 in the Previous Period DECLINE IN SIX MONTHS Utility System's Profit Is Down Slightly in the Quarter and Half-Year | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/hume-beats-schoen-60-60.html | Hume Beats Schoen, 6-0, 6-0 | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/guernsey-wins-in-4-sets.html | Guernsey Wins in 4 Sets | True | | C1B 465175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/plane-bought-here-to-fly-aluminum-to-england.html | Plane Bought Here to Fly Aluminum to England | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/ellis-says-inquiry-may-take-a-year-and-kern-will-be-on-stand-a-week.html | Ellis Says Inquiry May Take a Year And Kern Will Be on Stand a Week; Counsel for City Committee Charges Head of Civil Service Body Is Behaving 'Like Spoiled Child Getting First Spanking' | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/48-to-get-parachute-training.html | 48 to Get Parachute Training | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/spring-lake-charity-fete-george-washington-kavanaughs-hosts-before.html | SPRING LAKE CHARITY FETE; George Washington Kavanaughs Hosts Before Annual Party | True | Special to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/luncheons-held-in-southampton-ector-o-munns-entertain-sir-charles.html | LUNCHEONS HELD IN SOUTHAMPTON; Ector O. Munns Entertain Sir Charles and Lady Mendl--H.S. Vanderbilts Honored GEORGE HARTLEYS HOSTS Give Buffet Supper for Their Daughter--Mrs. Hamersley Receives at Beach Club | True | Special to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/jersey-city-breaks-even-harris-hurls-30-victory-after-montreal-wins.html | JERSEY CITY BREAKS EVEN; Harris Hurls 3-0 Victory After Montreal Wins by 6-3 | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/penance-is-called-a-field-hospital-father-scully-sees-catholic.html | PENANCE IS CALLED A 'FIELD HOSPITAL'; Father Scully Sees Catholic Sacrament Curing Wounds of the Human Soul | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/heads-long-island-k-of-c.html | Heads Long Island K. of C. | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/sarotoga-welcomes-parimutuel-betting-today-with-a-double-stake.html | Sarotoga Welcomes Pari-Mutuel Betting Today With a Double Stake Program; SEVEN SPRINT STARS IN LEGION HANDICAP Dr. Whinny Has Top Impost of 117 Pounds for Inaugural Feature at Saratoga 19 IN FLASH STAKES TODAY Omission, High Breeze, Good Turn and Monday Lunch in Strong Juvenile Field | True | By Bryan Field Special To the New York Times. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/wealthy-belgian-is-rescued.html | Wealthy Belgian Is Rescued | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/british-stock-index-up-604-compares-with-568-week-beforebonds-also.html | BRITISH STOCK INDEX UP; 60.4 Compares With 56.8 Week Before--Bonds Also Higher | True | Wireless to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/interchangeable-men.html | INTERCHANGEABLE MEN | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/senate-democrats-fight-third-term-hearing-is-planned-on-burkes.html | SENATE DEMOCRATS FIGHT THIRD TERM; Hearing Is Planned on Burke's 6-Year Proposal as Holt Again Suggests Limit FARLEY SUCCESSOR UP Roosevelt and Other Leaders Will Confer on the Next Chairman This Week | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/asks-speed-on-bombers-navy-requests-builder-to-hasten-30ton-flying.html | ASKS SPEED ON BOMBERS; Navy Requests Builder to Hasten 30-Ton Flying Boats | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/reports-mandel-under-arrest.html | Reports Mandel Under Arrest | True | | C1B 465175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/events-today.html | Events Today | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/four-persons-hurt-in-plane-crashes-biplane-ploughs-into-woods-at.html | FOUR PERSONS HURT IN PLANE CRASHES; Biplane Ploughs Into Woods at Massapequa, L.I.--2 Men May Have Fractured Skulls TWO INJURED AT WANTAGH Flying Low to Observe Forced Landing, Their Craft Plunges to the Ground | True | Special to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/indians-downed-91-after-63-triumph-milnar-beats-senators-in-the.html | INDIANS DOWNED, 9-1, AFTER 6-3 TRIUMPH; Milnar Beats Senators in the Opener--Hudson Excels | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/mrs-ejs-wentz-to-wed-mother-makes-known-her-troth-to-david-dallas.html | MRS. E.J.S. WENTZ TO WED; Mother Makes Known Her Troth to David Dallas Odell | True | Special to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/heat-wave-drives-millions-from-city-relief-not-yet-due-934-is.html | HEAT WAVE DRIVES MILLIONS FROM CITY; RELIEF NOT YET DUE; 93.4 Is Recorded on the Third Successive Day of Above-90 Temperatures HUMIDITY CLIMBS HIGHER Promised Cold Mass From West Gets Hot Before It Can Help--Day Is Windless | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/texts-of-days-war-communiques.html | Texts of Day's War Communiques | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/italian-press-sees-failure-at-havana-latins-territorial-claims-and.html | ITALIAN PRESS SEES FAILURE AT HAVANA; Latins' Territorial Claims and Antipathy Toward Britain Called Salient Facts ENGLAND PICTURED AS FOE We Cannot Forget How Fierce Redskins Were Stirred in 1812, Writer Asserts | True | Wireless to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/prices-here-and-abroad.html | PRICES HERE AND ABROAD | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/home-guard-uniform-sets-british-problem-fears-voiced-for-civilians.html | HOME GUARD UNIFORM SETS BRITISH PROBLEM; Fears Voiced for Civilians if It Is Not Made Distinctive | True | Wireless to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/new-committees-named-by-county-bar.html | New Committees Named by County Bar | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/sweden-bars-shift-into-german-sphere-premier-says-she-will-fight.html | SWEDEN BARS SHIFT INTO GERMAN SPHERE; Premier Says She Will Fight for Neutrality and Independence | True | Wireless to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/help-hospitals-in-britain-institutions-here-give-5000-worth-of.html | HELP HOSPITALS IN BRITAIN; Institutions Here Give $5,000 Worth of Surgical Instruments | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/canoe-title-kept-by-yonkers-club-team-easily-takes-us-crown-for.html | CANOE TITLE KEPT BY YONKERS CLUB; Team Easily Takes U.S. Crown for Fourth Time in a Row --Pendleton Is Second ERNIE RIEDEL TRIUMPHS Annexes Eighth Double-Blade Championship--Feicht Tops Juniors in Scoring | True | By Joseph M. Sheehan Special To the New York Times. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/magnolia-is-played-for-the-tarkingtons-audience-will-see-the-play.html | 'MAGNOLIA' IS PLAYED FOR THE TARKINGTONS; Audience Will See the Play on Author's Birthday Today | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/financial-london-girds-the-city-is-of-firm-opinion-that-any.html | FINANCIAL LONDON GIRDS; The City Is of Firm Opinion That Any Invasion Will Fail | True | Wireless to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/assisting-war-relief-at-newport.html | ASSISTING WAR RELIEF AT NEWPORT | True | Bert Morgan | C1B 465175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/service-club-asks-help-increased-enlistments-have-thrown-new-burden.html | SERVICE CLUB ASKS HELP; Increased Enlistments Have Thrown New Burden Upon It | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/soviet-reveals-pact-with-afghanistan-economic-ties-said-to-increase.html | SOVIET REVEALS PACT WITH AFGHANISTAN; Economic Ties Said to Increase in Spite of Britain | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/oil-leader-tries-in-vain-to-get-gasoline-in-france.html | Oil Leader Tries in Vain To Get Gasoline in France | True | | C1B 465175 |
| 1940-07-29 | 1940-07-29 | https://www.nytimes.com/1940/07/29/archives/plane-for-britain-crated-first-of-100-fighting-craft-is-ready-for.html | PLANE FOR BRITAIN CRATED; First of 100 Fighting Craft Is Ready for Shipment | True | Special to THE NEW YORK TIMES. | C1B 465175 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/to-inspect-shipyard-plant.html | To Inspect Shipyard Plant | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/enlisting-too-slow-lehman-declares-military-training-law-only-way.html | ENLISTING TOO SLOW, LEHMAN DECLARES; Military Training Law 'Only Way,' He Tells Senator | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/mercyship-group-is-incorporating-brief-crusade-leads-womens.html | MERCY-SHIP GROUP IS INCORPORATING; Brief 'Crusade' Leads Women's Committee to Ask Albany for a Charter QUICK RESPONSE SHOWN One Difficulty Is Fact That It Will Cost Double to Bring Children in U.S. Vessels | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/treasury-bills-go-at-99999.html | Treasury Bills Go at 99,999 | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/67-tee-off-in-womens-golf-mrs-untermeyer-sets-pace-with-77-leads.html | 67 Tee Off in Women's Golf; MRS. UNTERMEYER SETS PACE WITH 77 Leads Miss Irwin by Stroke in Jersey Shore Tourney of Metropolitan Group MISS ORCUTT SCORES 80 Ties Miss Wild for Third in First Round of 54-Hole Play on Deal Links | True | From a Staff Correspondent | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/saratoga-races-attract-society-throng-at-seasons-opening-includes.html | SARATOGA RACES ATTRACT SOCIETY; Throng at Season's Opening Includes Notables From This City Who Entertain A COLORFUL SPECTACLE Dinner Dance Given in George H. Bull's Honor at Night by the Seth M. Mortons | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/500000-damages-asked-realty-owner-charges-neglect-in-city.html | $500,000 DAMAGES ASKED; Realty Owner Charges Neglect in City Excavation | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/british-intern-italian-teacher.html | British Intern Italian Teacher | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/phone-company-queries-workers-on-citizenship.html | Phone Company Queries Workers on Citizenship | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/commodity-index-eases-the-annalist-reports-decline-to-792-due-to.html | COMMODITY INDEX EASES; The Annalist Reports Decline to 79.2 Due to Hot Weather | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/doser-cards-a-69-for-links-victory-takes-honors-at-sunningdale-his.html | DOSER CARDS A 69 FOR LINKS VICTORY; Takes Honors at Sunningdale --His 66 With Davis Tops the Pro-Amateur Field | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/sale-of-destroyers-to-britain-is-urged-us-could-spare-60-overage.html | SALE OF DESTROYERS TO BRITAIN IS URGED; U.S. Could Spare 60 'Over-Age' Ships, White Group Says | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/auto-fees-rose-nearly-4-million.html | Auto Fees Rose Nearly 4 Million | True | | C1B 465230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/roosevelt-asks-a-years-training-of-national-guard-requests-congress.html | ROOSEVELT ASKS A YEAR'S TRAINING OF NATIONAL GUARD; Requests Congress to Enact Law Authorizing Him to Call Troops to Colors QUICK ACTION IS URGED Grenville Clark, on Radio, Says Selective Service Will Give Inventory of Our Skills | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/630000-got-jobs-in-june-industrial-conference-board-reports.html | 630,000 GOT JOBS IN JUNE; Industrial Conference Board Reports Improvement | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/feller-loses-a-molar.html | Feller Loses a Molar | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/brig-gen-tl-jenkins-topsfield-mass-physician-for-50-years-served-in.html | BRIG. GEN. T.L. JENKINS; Topsfield, Mass., Physician for 50 Years Served in 2 Wars | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/ss-america.html | S.S. AMERICA | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/dr-ashley-hardy-of-dartmouth-69-senior-member-of-faculty-a.html | DR. ASHLEY HARDY OF DARTMOUTH, 69; Senior Member of Faculty, a Professor of German and Old English, Dead SERVED COLLEGE 43 YEARS Was Graduated There in 1894 and Studied in Leipzig and Berlin--Bank Trustee | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/peace-group-opposes-draft.html | Peace Group Opposes Draft | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/spain-and-portugal-agree-to-consult-if-threatened.html | Spain and Portugal Agree To Consult if Threatened | True | Wireless to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/rev-gd-egbert-75-of-flushing-dies-pastor-of-first-congregational.html | REV. G.D. EGBERT, 75, OF FLUSHING DIES; Pastor of First Congregational Church Was President of Queens Federation FORMERLY A MODERATOR Leader of Crusades on Vice Had Served as Head of the Crime Prevention Society | True | Champlain | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/home-work-is-opposed-womens-bureau-calls-it-worst-in-industrial.html | HOME WORK IS OPPOSED; Women's Bureau Calls It Worst in Industrial System | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/orders-for-cruise-issued-by-nyyc-fleet-will-gather-aug-11-at-new.html | ORDERS FOR CRUISE ISSUED BY N.Y.Y.C.; Fleet Will Gather Aug. 11 at New London, With Opening Race to Block Island REGATTA IN BUZZARDS BAY Joint Competition With the Eastern Y.C. Planned for Finish at Gloucester | True | By James Robbins | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 465230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/new-us-queen-of-seas-receives-tumultuous-welcome-in-harbor-liner.html | New U.S. Queen of Seas Receives Tumultuous Welcome in Harbor; Liner America Greeted From Sky, Land and Water--300 Join Mayor and Other Officials in Reception at Pier NEW QUEEN OF SEAS IS WELCOMED HERE Liner America Greeted From Land, Sky and Water as She Enters Port LA GUARDIA AT CEREMONY Serves Notice on World That Many More Can Be Built to Aid the Navy Larger, Improved Funnels Naval Fighters Circle Ship Ticker Tape Showered Down The America Moving Up New York Harbor on Her Maiden Voyage | True | By John H. Crider | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/dempsey-beats-bashara-wins-charlotte-nc-bout-in-second-round-before.html | DEMPSEY BEATS BASHARA; Wins Charlotte, N.C., Bout in Second Round Before 6,500 | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/producers-orders-up-again-for-june-now-26-above-march-low-output.html | PRODUCERS ORDERS UP AGAIN FOR JUNE; Now 26% Above March Low --Output, Shipments Hold, Says Conference Board | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/auto-union-cheers-roosevelts-name-demonstration-at-convention-of.html | AUTO UNION CHEERS ROOSEVELT'S NAME; Demonstration at Convention of C.I.O. Group Ends Talk of Fight on Endorsement AIRCRAFT DRIVE PLANNED Thomas Tells Delegates C.I.O. Must Organize the Industry in Next Few Months | True | By Louis Stark Special To the New York Times. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/propaganda-floods-macedonia-belgrade-curbs-autonomy-talk.html | Propaganda Flood's Macedonia; Belgrade Curbs Autonomy Talk; Bulgarophiles and Pan-Slavs Active in Yugoslavia--British and Germans Vie for Favor in Creek Part of Area | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/buys-putnam-county-home.html | Buys Putnam County Home | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/sells-glen-cove-estate-samuel-c-register-disposes-of-red-spring.html | SELLS GLEN COVE ESTATE; Samuel C. Register Disposes Of Red Spring Colony Home | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/miss-bundy-upsets-miss-arnold-as-play-for-woodin-cups-begins-santa.html | Miss Bundy Upsets Miss Arnold As Play for Woodin Cups Begins; Santa Monica Girl Gains Surprisingly Easy Victory, 6-2, 6-0, at Maidstone--Miss Betz Beats Miss Hirsh--Miss Wolfenden Wins | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/urged-to-back-roosevelt-amalgamated-clothing-workers-get-letter.html | URGED TO BACK ROOSEVELT; Amalgamated Clothing Workers Get Letter From Officer | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/radio-service-open-to-france.html | Radio Service Open to France | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/a-p-outfit-told-to-ban-brokerage-ftc-orders-atlantic-company-to.html | A. & P. OUTFIT TOLD TO BAN BROKERAGE; FTC Orders Atlantic Company to Stop Taking Discounts and Allowances COMPANY HAS COMPLIED Harvey Bawm, President, Says He Has Followed Previous Order to Parent Chain | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/jersey-city-wins-73-after-a-102-setback-wicker-harls-14th-victory.html | JERSEY CITY WINS, 7-3, AFTER A 10-2 SETBACK; Wicker Harls 14th Victory for Montreal in Opener | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 465230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/tokyo-death-stirs-inquiry-by-britain-reuters-man-arrested-as-spy-a.html | TOKYO DEATH STIRS INQUIRY BY BRITAIN; Reuters Man, Arrested as 'Spy,' a Suicide, Japanese Say-- Doubts Are Raised 'NETWORK' CHARGES MADE London, Seeking Facts, Sees Situation Created by Moves in Japan as Ugly | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/please-turn-off-the-heat.html | PLEASE TURN OFF THE HEAT | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/domestic-copper-rises-centapound-gain-puts-metal-at-110japan-buying.html | DOMESTIC COPPER RISES; -Cent-a-Pound Gain Puts Metal at 110--Japan Buying | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/city-cuts-milk-cent-sells-8cent-quarts-at-its-baby-stations-and.html | CITY CUTS MILK CENT; Sells 8-Cent Quarts at Its Baby Stations and Depots Today | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/farm-financing-grant-president-urges-38167000-for-rural-agencies.html | FARM FINANCING GRANT; President Urges $38,167,000 for Rural Agencies | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/ruffing-to-face-tigers-newhouser-expected-to-pitch-against-yankees.html | RUFFING TO FACE TIGERS; Newhouser Expected to Pitch Against Yankees Today | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/wins-railway-express-post.html | Wins Railway Express Post | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/home-site-bought-in-far-rockaway-plot-on-east-side-of-beach-25th-st.html | HOME SITE BOUGHT IN FAR ROCKAWAY; Plot on East Side of Beach 25th St. at Healy Ave. Goes to Bernard Ordover DEALS MADE IN QUEENS Del Vino Grape Products Co. Leases Building in Degnan Terminal, Long Island City | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/furniture-orders-rose-12-in-july-but-comparisons-with-l939-are-held.html | FURNITURE ORDERS ROSE 12% IN JULY; But Comparisons With l939 Are Held Difficult | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/the-texts-of-the-days-communiques-on-the-war-british.html | The Texts of the Day's Communiques on the War; British | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/booksauthors.html | Books--Authors | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/red-cross-hospital-razed-by-japanese-witness-calls-act-deliberate.html | RED CROSS HOSPITAL RAZED BY JAPANESE; Witness Calls Act 'Deliberate' --Coast Blockade Tightens | True | Wireless to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/oct-8-brings-play-by-kaufmanhart-george-washington-slept-here.html | OCT. 8 BRINGS PLAY BY KAUFMAN-HART; 'George Washington Slept Here' Chosen as Title for the Forthcoming Comedy PRIVATE READING IS GIVEN Eleven New Plays Are to Be Offered at Summer Theatres Next Week | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/jay-wilson-actor-had-played-in-the-front-pagedies-here-at-69.html | JAY WILSON; Actor Had Played in 'The Front Page'--Dies Here at 69 | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/irving-camps-have-daughter.html | Irving Camps Have Daughter | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/the-screen-daybreak-french-drama-with-jean-gabin-at-little.html | THE SCREEN; 'Daybreak,' French Drama, With Jean Gabin, at Little Carnegie--'Doomed to Die' at the Rialto | True | By Bosley Crowther | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/plan-medical-defense-state-doctors-will-continue-to-get-income.html | PLAN MEDICAL DEFENSE; State Doctors Will Continue to Get Income Under Service | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/20-payment-planned-by-the-nickel-plate-road-to-issue-new-debentures.html | 20% PAYMENT PLANNED BY THE NICKEL PLATE; Road to Issue New Debentures for Rest of Its 6% Notes | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/solvency-of-road-put-before-court-legal-struggle-over-control-of.html | SOLVENCY OF ROAD PUT BEFORE COURT; Legal Struggle Over Control of the Rio Grande Starts With Many Participating | True | | C1B 465230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/wool-goods-active-price-tone-firmer-may-lead-to-sharper-rise-in.html | WOOL GOODS ACTIVE, PRICE TONE FIRMER; May Lead to Sharper Rise in Tropical Openings Than Was Planned | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/3-chief-projects-of-us-approved-at-havana-parley-plan-for.html | 3 CHIEF PROJECTS OF U.S. APPROVED AT HAVANA PARLEY; Plan for Administration of Colonies Is Adopted at Night Plenary Session ECONOMIC EFFORT UNIFIED United Stand Taken on FifthColumn Activity--Hull IsPleased With Results | True | By Harold B. Hinton Special Cable To the New York Times. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/of-local-origin.html | Of Local Origin | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/article-1-no-title-mrs-ah-larkin-entertains.html | Article 1 -- No Title; Mrs. A.H. Larkin Entertains | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/new-yorks-edison-clears-36840007-consolidated-and-units-made-223-a.html | NEW YORK'S EDISON CLEARS $36,840,007; Consolidated and Units Made $2.23 a Share in Year to June 30, Against Previous $2.08 $1,000,000 A WEEK TAXES Operating Results Reported by Other Public Utilities With Comparisons | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/sports-today.html | Sports Today | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/auction-sales.html | AUCTION SALES | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/bank-debits-increase-in-reserve-districts-total-is-108144000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $108,144,000,000 for Quarter Ended July 24 | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/british-honor-american-grandson-of-admiral-sims-wins-war-gallantry.html | BRITISH HONOR AMERICAN; Grandson of Admiral Sims Wins War Gallantry Medal | True | Special Cable to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/warns-on-ballot-rights-attorney-general-bennett-upholds-slp-on.html | WARNS ON BALLOT RIGHTS; Attorney General Bennett Upholds S.L.P. on Police Clashes | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/military-training.html | MILITARY TRAINING | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/challedon-gets-top-weight.html | Challedon Gets Top Weight | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/12-killed-in-mexican-accident.html | 12 Killed in Mexican Accident | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/lt-col-ireland-of-national-guard-retired-officer-veteran-of-the.html | LT. COL. IRELAND OF NATIONAL GUARD; Retired Officer, Veteran of the Spanish-American and World Wars, Dies at Age of 59 HE ROSE THROUGH RANKS Joined the Guard as Private in 1897--Won Distinguished Service Cross in France | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/auto-output-off-more-than-seasonally-retail-sales-dip-from-early.html | Auto Output Off More Than Seasonally; Retail Sales Dip From Early July Figure | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/tigers-bow-again-to-athletics-97-lead-cut-to-one-game-despite-york.html | TIGERS BOW AGAIN TO ATHLETICS, 9-7; Lead Cut to One Game Despite York and Greenberg Homers --Hutchinson Loses Grip | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/auto-deaths-down-sharply-for-week-accidents-and-number-injured-also.html | AUTO DEATHS DOWN SHARPLY FOR WEEK; Accidents and Number Injured Also Decline From 1939 | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/silver-hairs-among-the-gold.html | SILVER HAIRS AMONG THE GOLD | True | | C1B 465230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/texts-of-the-agreements-reached-at-panamerican-conference-at-havana.html | Texts of the Agreements Reached at Pan-American Conference at Havana; Neutrality Committee Report | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/raided-night-clubs-reopen.html | Raided Night Clubs Reopen | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/nuptials-are-held-for-mary-keller-becomes-the-bride-of-edward-l.html | NUPTIALS ARE HELD FOR MARY KELLER; Becomes the Bride of Edward L. Cleary in St. Augustine's Church, Bridgeport HAS THREE ATTENDANTS Sister and Two Cousins Serve Her--Wedding Breakfast Follows Ceremony | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/condition-of-reserve-member-banks-in-101-cities-july-24.html | Condition of Reserve Member Banks in 101 Cities July 24 | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/suites-are-rented-over-wide-areas-east-and-west-sides-of-midtown.html | SUITES ARE RENTED OVER WIDE AREAS; East and West Sides of Midtown and Village ShowLeasing ActivityF.L. LYNCH TAKES UNITApartment in 32 WashingtonSquare Leased by T.T.McCrosky, City Planner | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/italys-king-hailed-on-40year-reign-mussolini-birthday-unmarked-as.html | ITALYS KING HAILED ON 40-YEAR REIGN; Mussolini Birthday Unmarked as Victor Emmanuel Gets Anniversary Plaudits ROYAL MASS CELEBRATED Press Extols the Monarch but Does Not Mention Premier-- Hitler Sends Message | True | Wireless to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/sports-of-the-times-keeping-cool-with-mckechnie.html | Sports of the Times; Keeping Cool With McKechnie | True | By John Kieran | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/acquires-jersey-farm-gf-aberle-buys-property-of-110-acres-at.html | ACQUIRES JERSEY FARM; G.F. Aberle Buys Property of 110 Acres at Stockton | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/reich-control-seen-over-rumanian-oil-expropriation-by-bucharest-is.html | REICH CONTROL SEEN OVER RUMANIAN OIL; Expropriation by Bucharest Is Held Subject to Nazis' Plans | True | Wireless to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/britain-to-seek-wider-us-trade-leather-industry-delegates-arrive.html | BRITAIN TO SEEK WIDER U.S. TRADE; Leather Industry Delegates Arrive Here to Display Goods of 350 Firms OTHERS MAY ALSO COME Government Working With 'Luxury' Traders--May Use Free Port Here | True | Times Wide World | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/investment-trusts-carriers-general.html | INVESTMENT TRUSTS; Carriers & General | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/transports-are-renamed.html | Transports Are Renamed | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/wings-crush-newark-to-lead-by-4-games-brambeloe-scatters-11-hits-in.html | WINGS CRUSH NEWARK TO LEAD BY 4 GAMES; Brambeloe Scatters 11 Hits in His 14th Victory, 10-3 | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/102acre-jersey-farm-sold.html | 102-Acre Jersey Farm Sold | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/plattsburg-death-a-suicide.html | Plattsburg Death a Suicide | True | By Telephone To the New York Times. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/fined-for-disputing-molenda.html | Fined for Disputing Molenda | True | | C1B 465230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/auto-tire-stocks-up.html | Auto Tire Stocks Up | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/heads-royal-cabinet-in-egypt.html | Heads Royal Cabinet in Egypt | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/decorrevont-operated-on.html | DeCorrevont Operated On | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/cards-top-bees-83-regain-fifth-place-mize-bats-across-four-runs-to.html | CARDS TOP BEES, 8-3, REGAIN FIFTH PLACE; Mize Bats Across Four Runs to Push Boston Toward Its Sixth Straight Setback | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/jersey-to-license-only-three-tracks-permits-likely-in-two-weeks.html | JERSEY TO LICENSE ONLY THREE TRACKS; Permits Likely in Two Weeks --Monmouth Plans Approved | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/brooklyn-man-takes-sharon-conn-estate-ce-larsen-buys-a-section-of.html | BROOKLYN MAN TAKES SHARON, CONN., ESTATE; C.E. Larsen Buys a Section of Former Colgate Property | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/british-repel-mass-air-raids-over-dover-down-20-planes-bomb.html | BRITISH REPEL MASS AIR RAIDS OVER DOVER, DOWN 20 PLANES; BOMB CHERBOURG OIL TANKS; NAZIS BEATEN OFF 80 Craft Attack Port in Fiercest Assault of the War GERMAN BASES POUNDED Berlin Claims 200,000 Tons of British Shipping Lost in Three-Day Period | True | By James B. Reston Special Cable To the New York Times. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/dance-at-bolton-landing.html | Dance at Bolton Landing | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/200000-tons-sunk-in-3-days-say-nrzis-berlin-holds-losses-at-rate-of.html | 200,000 TONS SUNK IN 3 DAYS, SAY NRZIS; Berlin Holds Losses at Rate of 2,000,000 Tons a Month 'Ruinous' to Britain SIX PLANES ALSO CLAIMED Germans Admit Two of Their Own Machines Downed--Minimize Bomb Damage | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/books-published-today.html | Books Published Today | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/free-pound-here-improves-to-385-sterling-fluctuates-between-384-and.html | FREE POUND HERE IMPROVES TO $3.85; Sterling Fluctuates Between $3.84 and $3.87 in Idle Market to Gain 1 Cent CANADIAN DOLLAR HARDENS Assay Office Starts Second Shipment of Monetary Gold to Fort Knox Vaults | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/charge-milking-by-road-senators-analyze-missouri-pacific-setup-in.html | CHARGE 'MILKING' BY ROAD; Senators Analyze Missouri Pacific Set-Up in Report | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/field-service-saves-vehicles-in-france-gasoline-is-now-chief.html | FIELD SERVICE SAVES VEHICLES IN FRANCE; Gasoline Is Now Chief Problem, Says U.S. Red Cross Aide | True | Wireless to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/win-marksman-honors-metropolitan-entrants-score-high-at-camp.html | WIN MARKSMAN HONORS; Metropolitan Entrants Score High at Camp Hamilton | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/iron-works-in-new-hands-vulcan-passes-into-the-control-of-empire.html | IRON WORKS IN NEW HANDS; Vulcan Passes Into the Control of Empire Ordnance Corp. | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/two-british-liners-bring-312-children-children-from-british-isles.html | TWO BRITISH LINERS BRING 312 CHILDREN; Children From British Isle's Who Arrived Here Yesterday to Remain for Duration of the War | True | Times Wide World | C1B 465230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/topics-in-wall-street-united-states-steel-meeting.html | TOPICS IN WALL STREET; United States Steel Meeting | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/the-international-situation-the-war-in-europe-and-africa.html | The International Situation; The War in Europe and Africa | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/police-department.html | Police Department | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/soccer-group-honors-athlone.html | Soccer Group Honors Athlone | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/charities-to-share-in-edmister-estate-educational-institutions.html | CHARITIES TO SHARE IN EDMISTER ESTATE; Educational Institutions Among Those Named in Will | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/exports-in-june-show-a-48-rise-advance-to-350458000-due-largely-to.html | EXPORTS IN JUNE SHOW A 48% RISE; Advance to $350,458,000 Due Largely to the Movement of War Supplies SEASONAL TREND IS UPSET Imports, at Steady Level, Reveal Increase in the Receiptof Strategic Materials | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/injury-shelves-bud-baer-boxer-in-hospital-with-spinal-ailmentbout.html | INJURY SHELVES BUD BAER; Boxer in Hospital With Spinal Ailment--Bout Plans Off | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/rumania-reported-ready-to-cede-land-agreement-in-principle-said-to.html | RUMANIA REPORTED READY TO CEDE LAND; Agreement 'in Principle' Said to Have Been Reached With Hungary and Bulgaria | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/4-habsburg-exiles-arrive-by-clipper-archdukes-rudolph-and-carl.html | 4 HABSBURG EXILES ARRIVE BY CLIPPER; Archdukes Rudolph and Carl Ludwig and Archduchesses Adelaide and Charlotte Here 25 FLEE EUROPE IN YANKEE Dixie Clipper Leaves With 14 Aboard for Lisbon--Franciska Gaal Is Among Passengers | True | Times Wide World | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/dorothy-russell-wed-in-patchogue-she-is-bride-of-george-rutland-in.html | DOROTHY RUSSELL WED IN PATCHOGUE; She Is Bride of George Rutland in a Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/british-shoot-down-2-red-cross-planes-charge-nazi-craft-were-being.html | BRITISH SHOOT DOWN 2 'RED CROSS PLANES; Charge Nazi Craft Were Being Used for Reconnaissance | True | Special Cable to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/danes-stirred-by-contest-for-new-national-poem.html | Danes Stirred by Contest For New National Poem | True | Wireless to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/would-split-oil-business-justice-department-prepares-pipe-line.html | WOULD SPLIT OIL BUSINESS; Justice Department Prepares Pipe Line Civil Action | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/guild-fights-move-to-shift-wage-law-professional-status-of-news.html | GUILD FIGHTS MOVE TO SHIFT WAGE LAW; Professional Status of News Workers Denied in Rebuttal to Employers' Plea INSISTS ON 'SKILLED CRAFT' Spokesman Opposes Redefining as 'Executives'--MotionPicture Unions Join in Attack | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/miss-harshaw-advances-champion-beats-miss-abbott-in-eastern-states.html | MISS HARSHAW ADVANCES; Champion Beats Miss Abbott in Eastern States Tennis | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/willkie-counts-on-wilson-democrats-and-those-of-1932-says-he-sees.html | WILLKIE COUNTS ON WILSON DEMOCRATS AND THOSE OF 1932; Says He Sees No Reason Why They Should Not Back Him Instead of Roosevelt NEW DEAL CALLED ISSUE Nominee Asserts Party Lines Will Be Broken--Predicts Cracking of the South | True | By James C. Hagerty Special To the New York Times. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/cairo-hears-nazis-back-afghan-coup-uncle-of-king-reported-slated-to.html | CAIRO HEARS NAZIS BACK AFGHAN COUP; Uncle of King Reported Slated to Set Up Totalitarian Rule, Siding With Nazis | True | By Joseph M. Levy Wireless To the New York Times. | C1B 465230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/hobby-center-opened-workship-for-adults-will-cover-wide-range-of.html | HOBBY CENTER OPENED; Workship for Adults Will Cover Wide Range of Interests | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/poland-protests-to-us-seizure-of-vilna-by-soviet-is-believed-basis.html | POLAND PROTESTS TO U.S.; Seizure of Vilna by Soviet is Believed Basis of Note | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/individual-incomes-up-5-in-first-half-off-1-from-1937-peak-but-real.html | INDIVIDUAL INCOMES UP 5% IN FIRST HALF; Off 1% From 1937 Peak, but Real income Was Higher | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/business-records.html | BUSINESS RECORDS | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/economic-front-urged-by-farrell-exhead-of-steel-corporation-says.html | ECONOMIC FRONT URGED BY FARRELL; Ex-Head of Steel Corporation Says British Might Join Us --Barter Plan Held Likely | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/blockade-versus-blockade.html | BLOCKADE VERSUS BLOCKADE | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/deal-on-balkans-reported-in-italy-russia-would-receive-sop-in-form.html | 'DEAL' ON BALKANS REPORTED IN ITALY; Russia Would Receive Sop in Form of Sub-Carpathian in Reshuffle, It Is Said SHIFT ON POLAND RUMORED Hitler Held Willing to Yield Gouvernement General for Free Hand in Southeast | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/flavia-bensing-married-bride-of-alexander-johnson-in-kingston.html | FLAVIA BENSING MARRIED; Bride of Alexander Johnson in Kingston Ceremony | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/bids-bermuda-be-wary-governor-warns-that-war-peril-demands.html | BIDS BERMUDA BE WARY; Governor Warns That War Peril Demands Vigilance | True | Special Cable to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/2000-refugees-reach-canada-on-2-ships-most-of-them-children-some.html | 2,000 Refugees Reach Canada on 2 Ships; Most of Them Children, Some Coming Here | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/miss-meirowitz-gains-golf-prize-pairs-with-pettigrew-to-card-81972.html | MISS MEIROWITZ GAINS GOLF PRIZE; Pairs With Pettigrew to Card 81-9-72 for Low Net Award at Sands Point Club | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/5-who-aided-lepke-cleared-on-appeal-conviction-of-harboring-and.html | 5 WHO AIDED LEPKE CLEARED ON APPEAL; Conviction of 'Harboring and Concealing' Him by Sending Money to Him Is Voided | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/dennerlein-with-pro-giants.html | Dennerlein With Pro Giants | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/minimum-price-set-on-bituminous-coal-figures-will-take-effect-sept.html | MINIMUM PRICE SET ON BITUMINOUS COAL; Figures Will Take Effect Sept. 3, Says Gray, Director | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/shubert-move-to-get-monopoly-is-charged-lawyer-contends-interests.html | SHUBERT MOVE TO GET MONOPOLY IS CHARGED; Lawyer Contends Interests Put Through Law Limiting Fees | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/exports-more-coffee-brazil-ships-235000-bags-in-week175000-on-way.html | EXPORTS MORE COFFEE; Brazil Ships 235,000 Bags in Week--175,000 on Way Here | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/business-failures-off-total-233-against-288-week-before-291-year.html | BUSINESS FAILURES OFF; Total 233, Against 288 Week Before, 291 Year Ago | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/seen-at-the-southampton-beach-club.html | SEEN AT THE SOUTHAMPTON BEACH CLUB | True | Bert Morgan | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/guy-e-giroux-jr-have-son.html | Guy E. Giroux Jr. Have Son | True | | C1B 465230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/bond-offerings-by-municipalities-washington-suburban-sanitary.html | BOND OFFERINGS BY MUNICIPALITIES; Washington Suburban Sanitary District to Enter Market on Aug. 9. With $750,000 Issue LOAN BY WHEELING, W. VA. Bids Will Be Considered Aug. 17 for $1,200,000 of VariousImprovement Securities | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/wpa-weather-data-will-aid-aviation-new-orleans-project-charts.html | WPA WEATHER DATA WILL AID AVIATION; New Orleans Project Charts Nation-Wide Conditions After Five-Year Study HELP TO DEFENSE SEEN Especially in Picking Sites for Bases--Survey Made of Upper Air Currents, Too | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/mrs-mary-de-forest-dies-while-on-trip-wife-of-new-york-lawyer-was.html | MRS. MARY DE FOREST DIES WHILE ON TRIP; Wife of New York Lawyer Was on Her Way to Bar Harbor | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/dividend-news-blawknox.html | DIVIDEND NEWS; Blaw-Knox | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/gibraltar-blast-kills-4-wounds-7-shell-magazine-explodes-british.html | GIBRALTAR BLAST KILLS 4, WOUNDS 7; Shell Magazine Explodes--British Claim to Have Shot Down 5 Italian Planes | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/dudleyacuff-score-67-tie-with-three-teams-for-first-in-pennsylvania.html | DUDLEY-ACUFF SCORE 67; Tie With Three Teams for First in Pennsylvania Golf | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/japan-restricts-luxuries.html | Japan Restricts Luxuries | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/smith-gains-at-tennis-beats-horowitz-and-backe-in-junior-play-at.html | SMITH GAINS AT TENNIS; Beats Horowitz and Backe in Junior Play at Terrace Club | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/5-golf-teams-unbeaten-forest-hill-fc-tops-field-in-metropolitan.html | 5 GOLF TEAMS UNBEATEN; Forest Hill F.C. Tops Field in Metropolitan League | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/end-of-labor-strife-in-mexico-hoped-for-petroleam-workers-still.html | END OF LABOR STRIFE IN MEXICO HOPED FOR; Petroleam Workers Still Hostile to Cardenas Plan | True | Wireless to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/anne-willard-bridal-to-be-held-on-oct-8-three-attendants-for-robert.html | ANNE WILLARD BRIDAL TO BE HELD ON OCT. 8; Three Attendants for Robert B. Gibby's Fiancee | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/jean-lewis-to-wed-aug-16-cousin-to-attend-rochester-girl-at.html | JEAN LEWIS TO WED AUG. 16; Cousin to Attend Rochester Girl at Marriage to R.T. Wallace | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/war-guilt-court-decreed-at-vichy-new-tribunal-to-try-reynaud.html | 'WAR GUILT' COURT DECREED AT VICHY; New Tribunal to Try Reynaud, Daladier and Ex-Ministers-- Gamelin Is Mentioned 'TREASON' LAID TO MANDEL He Is Accused of Plotting to Continue Fight--British Chiefs Tried Vainly to See Him | True | Wireless to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/gets-new-dodge-post.html | Gets New Dodge Post | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/requiem-for-firemen-service-thursday-to-honor-dead-in-ritz-tower.html | REQUIEM FOR FIREMEN; Service Thursday to Honor Dead in Ritz Tower Blaze of 1932 | True | | C1B 465230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/buildings-bought-on-madison-avenue-northeast-corner-of-54th-st.html | BUILDINGS BOUGHT ON MADISON AVENUE; Northeast Corner of 54th St. Brings $440,000, According to Transfer Filed 117TH ST. HOUSES LEASED Two 5-Story Buildings With Units for 30 Families Said to Yield $10,000 Annually | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/advertising-news-and-notes-large-drive-for-new-schick.html | Advertising News and Notes; Large Drive for New Schick | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/army-organizes-air-warning-units-four-companies-are-already-set-up.html | ARMY ORGANIZES AIR WARNING UNITS; Four Companies Are Already Set Up to Guard Coasts From Invading Planes 'LOCATORS' TO BE USED They Are Designed to Pick Up Drone of Any Approaching Machines of Enemy | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/more-training-units-open-eighteen-schools-now-teach-defense.html | MORE TRAINING UNITS OPEN; Eighteen Schools Now Teach Defense Mechanics | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/canadian-shoe-output-up.html | Canadian Shoe Output Up | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/hoboken-dwelling-sold-other-houses-bought-in-new-jersey-centers.html | HOBOKEN DWELLING SOLD; Other Houses Bought in New Jersey Centers | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/hitler-honors-industrialists.html | Hitler Honors Industrialists | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/denies-britain-bought-the-guba.html | Denies Britain Bought the Guba | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/jeffra-outpoints-spider-armstrong-keeps-featherweight-title-in.html | JEFFRA OUTPOINTS SPIDER ARMSTRONG; Keeps Featherweight Title in Baltimore 15-Rounder | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/letters-to-the-times-plans-for-defense-building-methods-employed-on.html | Letters to The Times; Plans for Defense Building Methods Employed on WPA Projects Held Unwise for Emergency Work | True | C.G. NORMAN. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/banks-increase-federal-holdings-reserve-system-shows-rise-of.html | BANKS INCREASE FEDERAL HOLDINGS; Reserve System Shows Rise of $188,000,000 in U.S. Government Bonds RESERVE BALANCES DROP Demand Deposits Adjusted Are $52,000,000 More Than a Week Ago | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/5639274-profit-by-general-mills-net-income-for-year-to-may-31-is.html | $5,639,274 PROFIT BY GENERAL MILLS; Net Income for Year to May 31 Is Equal to $6.61 a Share, Against Previous $7.69 FLOUR EXPORT HOLDS UP Results of Operations Given by Other Concerns, With Comparative Figures | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/permits-two-delistings-sec-acts-on-applications-filed-by-new-york.html | PERMITS TWO DELISTINGS; SEC Acts on Applications Filed by New York Stock Exchange | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/army-assails-foreigners-in-sweeping-spy-charge-it-urges-japanese.html | ARMY ASSAILS FOREIGNERS; In Sweeping Spy Charge It Urges Japanese People to a 'Purging' | True | By Hugh Byas Wireless To the New York Times. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/petersons-auto-first-wins-stapleton-midget-feature-fonda-hurt-in.html | PETERSON'S AUTO FIRST; Wins Stapleton Midget Feature --Fonda Hurt in Crash | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/b-o-freight-loadings-up.html | B. & O. Freight Loadings Up | True | | C1B 465230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/woman-secretary-held-in-10000-bail-accused-in-theft-of-500000-from.html | WOMAN SECRETARY HELD IN $10,000 BAIL; Accused in Theft of $500,000 From Late Employer | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/chamberlain-is-ill-he-has-an-operation-exprime-minister-71-may-not.html | CHAMBERLAIN IS ILL; HE HAS AN OPERATION; Ex-Prime Minister, 71, May Not Go Back to Cabinet Post | True | Special Cable to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/mrs-chester-l-dane-a-luncheon-hostess-entertains-for-mrsdonna.html | MRS. CHESTER L. DANE A LUNCHEON HOSTESS; Entertains for Mrs.Donna Harter --Count Maeterlinck Honored | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/planning-board-subject-of-row-move-in-city-council-to-limit-its.html | PLANNING BOARD SUBJECT OF ROW; Move in City Council to Limit Its Powers Is Opposed and Backed at Public Hearing REALTY GROUPS FOR BILL Want Estimate Board to Have Final Word--Civic Organizations for the Commission | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/windsors-to-sail-for-us-on-thursday-en-route-to-dukes-new-post-in.html | Windsors to Sail for U.S. on Thursday En Route to Duke's New Post in Bahamas | True | Times Wide World | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/small-town-sales-up-45.html | Small Town Sales Up 4.5% | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/steel-output-now-904-new-high-mark-for-1940.html | Steel Output Now 90.4% New High Mark for 1940 | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/spring-lake-fair-friday-mrs-kavanaugh-and-mrs-haines-head.html | SPRING LAKE FAIR FRIDAY; Mrs. Kavanaugh and Mrs. Haines Head Made-in-America Fete | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/french-political-writer-here-to-escape-nazis.html | French Political Writer Here to Escape Nazis | True | Times Wide World | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/stimson-flies-to-washington.html | Stimson Flies to Washington | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/her-troth-announced.html | HER TROTH ANNOUNCED | True | Lincoln McCabe | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/players-an-fight-as-dodders-triumph-giants-upset-reds-with-run-in.html | Players an Fight as Dodders Triumph; Giants Upset Reds With Run in Ninth; BROOKLYN VICTOR OVER PIRATES, 7-6 Two Walks, Coscarart's Hit Break Tie After Dodgers Yield 6 Tallies in 9th 7TH RUN NIPPED AT PLATE Phelps and Vaughan Ejected After Fist Fight--Frisch Is Put Out Earlier | True | By Louis Effrat | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/tokyo-peace-offer-reported-rebuffed-chiang-said-to-bar-5province.html | Tokyo Peace Offer Reported Rebuffed; Chiang Said to Bar 5-Province Cession | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/soviet-bids-japan-keep-nose-out-of-nazi-tieup.html | Soviet Bids Japan Keep Nose Out of Nazi Tie-Up | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/in-the-nation-a-voluntary-priority-system-may-be-tried-by-acnd.html | In The Nation; A 'Voluntary' Priority System May Be Tried by ACND | True | By Arthur Krock | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/several-parties-in-southampton-luncheons-precede-opening-matches-of.html | SEVERAL PARTIES IN SOUTHAMPTON; Luncheons Precede Opening Matches of Meadow Club Tennis Tournament MRS. JAECKEL HOSTESS John W. Herberts Give Buffet Dinner for Daughter and Joan Foy, Her Guest | True | Special to THE NEW YORK TIMES. | C1B 465230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/cotton-is-easier-in-dull-market-list-moves-within-a-narrow-range-to.html | COTTON IS EASIER IN DULL MARKET; List Moves Within a Narrow Range to Finish With Losses of 1 to 3 Points SOME HEDGING IS SEEN These Operations Were Against Marketing in South Where New Crop Is Moving | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/bank-teller-foils-toy-pistol-holdup-aided-by-exyale-football-player.html | BANK TELLER FOILS TOY PISTOL HOLD-UP; Aided by Ex-Yale Football Player, He Captures Son of Produce Company Head CRIME LAID TO GAMBLING $2,000 in Jewelry Is Found in Prisoner's Pocket With Lease for Larchmont Apartment | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/martinique-gold-hoard-concerns-british-patrol.html | Martinique Gold Hoard Concerns British Patrol | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/buys-ships-to-lay-submarine-nets-navy-contracts-cover-32-or-33.html | BUYS SHIPS TO LAY SUBMARINE NETS; Navy Contracts Cover 32 or 33 Special Vessels for Duty at All Major Harbors COST PUT AT $16,499,000 Knudsen Issues Recapitulation of Orders Cleared by Defense Board to July 17 | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/league-polo-on-sunday.html | League Polo on Sunday | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/tarkington-71-ignores-day.html | Tarkington, 71, Ignores Day | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/dr-andersen-tops-poll-iowa-coach-far-ahead-in-vote-to-pick-allstar.html | DR. ANDERSEN TOPS POLL; Iowa Coach Far Ahead in Vote to Pick All-Star Mentor | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/mann-wins-heavyweight-bout.html | Mann Wins Heavyweight Bout | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/correction-on-cornell-awards.html | Correction on Cornell Awards | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/double-by-young-defeats-reds-43-scores-danning-for-giants-in.html | DOUBLE BY YOUNG DEFEATS REDS, 4-3; Scores Danning for Giants in Ninth--Whitehead's Single Ties Count in Eighth DEMAREE SLAMS HOMER Hubbell Yields Circuit Shots to Craft, Goodman--Victors Outhit Rivals, 14-7 | True | By John Drebinger | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/denies-trust-charges-lorillard-president-hopes-for-a-speedy-trial.html | DENIES TRUST CHARGES; Lorillard President Hopes for a Speedy Trial in Tobacco Case | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/nils-a-olsen-54-insurance-official-2d-vice-president-of-equitable.html | NILS A. OLSEN, 54; INSURANCE OFFICIAL; 2d Vice President of Equitable Life Had Served Government | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/2000acre-farm-sold-tract-on-lake-champlain-taken-by-two-separate.html | 2,000-ACRE FARM SOLD; Tract on Lake Champlain Taken by Two Separate Buyers | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/mrs-j-edward-hoag-brooklyn-church-official-and-member-of-clubs-dies.html | MRS. J. EDWARD HOAG; Brooklyn Church Official and Member of Clubs Dies | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/5904865-cleared-by-tide-water-oil-associated-makes-75-cents-a-share.html | $5,904,865 CLEARED BY TIDE WATER OIL; Associated Makes 75 Cents a Share in the First 6 Months, Against 19c a Year Back SECOND QUARTER NET 25c Sales Revenue for Half-Year $68,305,871, With the 1939 Period at $62,008,635 | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/dinners-are-given-by-newport-hosts-parties-precede-performance-of.html | DINNERS ARE GIVEN BY NEWPORT HOSTS; Parties Precede Performance of Operetta 'Princess Ida' | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 465230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/wood-field-and-stream-harpoon-spoils-anglers-day.html | WOOD, FIELD AND STREAM; Harpoon Spoils Angler's Day | True | By Raymond R. Camp | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/heat-in-city-at-883-as-the-humidity-rises-breezes-from-ocean-bring.html | Heat in City at 88.3 as the Humidity Rises; Breezes From Ocean Bring Slight Relief; 88.3 HEAT EASED BY OCEAN BREEZES | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/ftc-orders-agreed-to-commission-reports-on-stipulations-on-trade.html | F.T.C. ORDERS AGREED TO; Commission Reports on Stipulations on Trade Practices | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/4070000-loan-for-road-the-p-w-va-to-get-rfc-cash-to-retire-floating.html | $4,070,000 LOAN FOR ROAD; The P. & W. Va. to Get RFC Cash to Retire Floating Debt | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/storm-destroys-senna-plants.html | Storm Destroys Senna Plants | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/wall-st-has-bomb-scare-but-bundle-left-in-exchange-building-proves.html | WALL ST. HAS BOMB SCARE; But Bundle Left in Exchange Building Proves Harmless | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/port-authority-to-finish-5year-program-with-sale-today-of-4000000.html | Port Authority to Finish 5-Year Program With Sale Today of $4,000,000 Note Issue | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/taxing-excess-profits.html | TAXING EXCESS PROFITS | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/joe-burk-to-take-a-rest.html | Joe Burk to Take a Rest | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/dano-stops-iannotti-filipino-wins-in-sixth-round-at-starlight-park.html | DANO STOPS IANNOTTI; Filipino Wins in Sixth Round at Starlight Park | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/handbook-on-export-packing.html | Handbook on Export Packing | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/dr-franklin-gillespie-swarthmore-man-had-served-as-a-flight-surgeon.html | DR. FRANKLIN GILLESPIE; Swarthmore Man Had Served as a Flight Surgeon | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/screen-news-here-and-in-hollywood-cr-robers-and-stokowski-to-make-a.html | SCREEN NEWS HERE AND IN HOLLYWOOD; C.R. Robers and Stokowski to Make a Picture With the Youth Orchestra | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/ruby-keeler-quits-jolson-show.html | Ruby Keeler Quits Jolson Show | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/senate-gets-tva-bill-considers-25000000-measure-before-house-acts.html | SENATE GETS TVA BILL; Considers $25,000,000 Measure Before House Acts | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/commons-vacancy-filled.html | Commons Vacancy Filled | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/paris-bids-artists-return-to-work-singers-actors-painters-and.html | PARIS BIDS ARTISTS RETURN TO WORK; Singers, Actors, Painters and Sculptors Urged to Aid in Reviving Artistic Life MUSEUMS TO BE REOPENED Effort Being Made to Retrieve Treasures Sent Away for Safety During the War | True | Wireless to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/rome-press-assails-us-americans-accused-of-contempt-for-ethical-and.html | ROME PRESS ASSAILS U.S.; Americans Accused of Contempt for Ethical and Cultural Values | True | Wireless to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/ghezzi-and-cole-triumph-take-jersey-projunior-golf-laurels-after.html | GHEZZI AND COLE TRIUMPH; Take Jersey Pro-Junior Golf Laurels After Tying at 68 | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 465230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/store-sales-up-6-in-city-last-week-federal-reserve-issues-new-flash.html | STORE SALES UP 6% IN CITY LAST WEEK; Federal Reserve Issues New 'Flash' Report on Retail Results in This Area FIGURE IS PRELIMINARY But Does Not Vary Much From Final Result--Stores Participating Are Same | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/events-today.html | Events Today | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/canada-will-train-300000-young-men-new-army-will-be-separate-from.html | CANADA WILL TRAIN 300,000 YOUNG MEN; New Army Will Be Separate From Active Service Force Now Totaling 133,572 ARMS OUTPUT INCREASES Ralston Tells Commons That No More Men Will Be Sent to Aid British Defense | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/eugene-m-modemann-circulation-manager-paterson-morning-call-dies-at.html | EUGENE M. MODEMANN; Circulation Manager, Paterson Morning Call, Dies at 54 | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/treasury-to-buy-cottons-asks-bids-on-7231105-yards-for-shipment-by.html | TREASURY TO BUY COTTONS; Asks Bids on 7,231,105 Yards for Shipment by Oct. 1 | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/operating-income-of-railroads-rises-receipts-of-class-i-systems-in.html | OPERATING INCOME OF RAILROADS RISES; Receipts of Class I Systems in First Six Months of 1940 Increased to $242,366,834 | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/fleet-led-by-lorelei-baltimore-yacht-first-home-in-race-of-39-miles.html | FLEET LED BY LORELEI; Baltimore Yacht First Home in Race of 39 Miles | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/heat-fells-queens-fireman.html | Heat Fells Queens Fireman | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/browder-appeals-verdict-asks-supreme-court-to-set-aside-passport.html | BROWDER APPEALS VERDICT; Asks Supreme Court to Set Aside Passport Fraud Conviction | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/news-of-markets-in-european-cities-home-rail-shares-only-active.html | NEWS OF MARKETS IN EUROPEAN CITIES; Home Rail Shares, Only Active Section in Trading on London Exchange; Ease Slightly GILT-EDGE ISSUES TIGHTEN Irregularity Rules on Listless Berlin Boerse--Session in Amsterdam Depressed | True | Wireless to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/parker-outpoints-archer.html | Parker Outpoints Archer | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/industrial-deal-in-stamford.html | Industrial Deal in Stamford | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/overdrawn-and-nedayr-longshort-stake-winners-on-opening-day-at.html | Overdrawn and Nedayr Long-Short Stake Winners on Opening Day at Saratoga; G.D. WIDENER COLT TAKES 66TH FLASH Overdrawn Leads Grand Party as Hitherto Unbeaten High Breeze Is Third at Spa 7,701 BET ONLY $262,526 Wagering New Low in State-- Nedayr Defeats Dr. Whinny in the Legion Handicap | True | By Bryan Field Special To the New York Times. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/give-17269-to-fund-116-drug-companies-and-their-employes-aid.html | GIVE $17,269 TO FUND; 116 Drug Companies and Their Employes Aid Welfare Drive | True | | C1B 465230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/cubs-down-phillies-as-passeau-excels-pitcher-records-12th-victory.html | CUBS DOWN PHILLIES AS PASSEAU EXCELS; Pitcher Records 12th Victory of Campaign by 7-3 | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/destroyer-sunk-by-bomb-the-wren-lost-in-fierce-action-with-german.html | DESTROYER SUNK BY BOMB; The Wren Lost in Fierce Action With German Planes | True | Special Cable to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/news-concern-names-eichhorn.html | News Concern Names Eichhorn | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/farm-team-tops-browns-43.html | Farm Team Tops Browns, 4-3 | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/mob-holds-relief-office-staff-at-los-angeles-kept-prisoner-for-5.html | MOB HOLDS RELIEF OFFICE; Staff at Los Angeles Kept Prisoner for 5 Hours by 400 | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/republicans-open-eastern-offices-skeleton-headquarters-starts.html | REPUBLICANS OPEN EASTERN OFFICES; 'Skeleton' Headquarters Starts Functioning Here With S.F. Pryor in Command TO BE 'CLEARING HOUSE' Walter O'Keefe to Head Stage and Radio Division--Willkie Buttons Are in Demand | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/greyhound-trots-to-track-record-doing-second-heat-in-201-champion.html | GREYHOUND TROTS TO TRACK RECORD; Doing Second Heat in 2:01 , Champion Easily Captures Stake at Narragansett | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/buying-by-shorts-sends-wheat-up-strength-in-corn-and-in-the.html | BUYING BY SHORTS SENDS WHEAT UP; Strength in Corn and in the Securities Markets Starts Covering Movement CROP GETS NEEDED RAINS Minor Cereal Rises Despite Gains in Growing Areas-- Coarse Grains Mixed | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/budge-sets-back-negro-champion-large-crowd-sees-worlds-top-tennis.html | BUDGE SETS BACK NEGRO CHAMPION; Large Crowd Sees World's Top Tennis Player Win, 6-1, 6-2, in Match With McDaniel | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/icc-approves-rail-financing.html | I.C.C. Approves Rail Financing | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/frederic-fuller-banking-official-vice-president-of-the-bank-of.html | FREDERIC FULLER, BANKING OFFICIAL; Vice President of the Bank of Manhattan, Also a Lawyer, Dies at Home Here at 57 SERVED CENTRAL HANOVER Executive in Organization 15 Years--Had Headed Title and Mortgage Company | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/broadcasts-in-24-languages.html | Broadcasts in 24 Languages | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/credit-note-allotments-morgenthau-puts-figure-at-9-on-3185000000.html | CREDIT NOTE ALLOTMENTS; Morgenthau Puts Figure at 9% on $3,185,000,000 | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/floragina-16-to-1-beats-rough-pass-mrs-simmonss-racer-victor-by.html | FLORAGINA, 16 TO 1, BEATS ROUGH PASS; Mrs. Simmons's Racer Victor by Almost a Length in Dash at Rockingham Park DAILY DOUBLE PAYS $1,239 County Antrim, 75-to-1 Shot, Prevails in First Race to Thrill Crowd of 12,000 | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/drives-into-hudson-drowns-in-his-auto-man-riding-alone-crashes.html | DRIVES INTO HUDSON, DROWNS IN HIS AUTO; Man, Riding Alone, Crashes Through Guard Near Pier 1 | True | | C1B 465230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/british-war-office-gets-civilian-aides-eden-names-4-to-brain-trust.html | BRITISH WAR OFFICE GETS CIVILIAN AIDES; Eden Names 4 to 'Brain Trust' With 3 Generals to Revamp Department Procedure STEP FOLLOWS CRITICISM Elimination of Red Tape and Inelasticity of Methods Held Chief Aim of Group | True | Wireless to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/rail-taxes-highest-since-1929.html | Rail Taxes Highest Since 1929 | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/john-c-schleicher-retired-piano-manufacturer-was-son-of-a-mount.html | JOHN C. SCHLEICHER; Retired Piano Manufacturer Was Son of a Mount Vernon Founder | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/nazis-control-drug-sales.html | Nazis Control Drug Sales | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/riggs-and-kovacs-lead-advance-of-stars-in-southampton-invitation.html | Riggs and Kovacs lead Advance of Stars in Southampton Invitation Tennis; BARTELT IS BEATEN BY U.S. CHAMPION Coast Star Bows to Riggs in Opening Round at Meadow Club Net by 6-3, 9-7 KOVACS DOWNS BRUNEAU Registers 6-3, 6-2 Triumph --Hunt Carried to Three Sets by Spaulding | True | By Allison Danzig Special To the New York Times. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/darmohray-on-allstars.html | Darmohray on All-Stars | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/695000-donated-for-allied-relief-54000-in-money-and-goods-sent-to.html | $695,000 DONATED FOR ALLIED RELIEF; $54,000 in Money and Goods Sent to England in Last 4 Days, Aldrich Reports | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/pequots-juniors-leaders-on-sound-gain-advantage-on-points-in-first.html | PEQUOT'S JUNIORS LEADERS ON SOUND; Gain Advantage on Points in First Two Races for the Gregory Challenge Cup | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/new-secretarytreasurer-of-slawson-hobbs.html | New Secretary-Treasurer Of Slawson & Hobbs | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/babson-urges-end-of-living-by-laws-candidate-of-new-prohibition.html | BABSON URGES END OF 'LIVING BY LAWS'; Candidate of New Prohibition Party Scores Roosevelt for Interfering With Nature CALLS FOR MORE THRIFT Return of 'Character-Building' Stressed--He Expects Willkie to 'Perform Operation' | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/argentina-offers-homes.html | Argentina Offers Homes | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/16000000-season-predicted-for-fair-total-for-first-79-days-set-at.html | 16,000,000 SEASON PREDICTED FOR FAIR; Total for First 79 Days Set at 7,251,346 as Exposition Nears Half-Way Mark DRIVE FOR CROWDS IS DUE Federal Works Agency Display Is Altered to Put Stress on Defense Preparation | True | By Milton Bracker | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/daniela-thobe-stepdaughter-of-wagner-and-granddaughter-of-liszt.html | DANIELA THOBE; Stepdaughter of Wagner and Granddaughter of Liszt Dies | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/form-new-design-company.html | Form New Design Company | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/7500-at-stadium-listen-to-carmen-rosa-pauly-heard-in-title-role-in.html | 7,500 AT STADIUM LISTEN TO 'CARMEN'; Rosa Pauly Heard in Title Role in Her Debut at the Open-Air Theatre Performance SMALLENS HOLDS BATON Charlotte Boerner Sings Part of Micaela, With Tokatyan Appearing as Don Jose | True | By Olin Downes | C1B 465230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/aronkaplan-bout-aug-12.html | Aron-Kaplan Bout Aug. 12 | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/hastings-project-begun-dr-albert-shaw-erecting-garden-apartments-on.html | HASTINGS PROJECT BEGUN; Dr. Albert Shaw Erecting Garden Apartments on Estate | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/valdina-star-victor-at-washington-park-favorite-beats-bettys-bobby.html | VALDINA STAR VICTOR AT WASHINGTON PARK; Favorite Beats Betty's Bobby by Neck as Racing Starts | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/umpire-aids-assailant-gets-200-fine-reduced-to-25-for-bottle.html | UMPIRE AIDS ASSAILANT; Gets $200 Fine Reduced to $25 for Bottle Thrower | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/hogan-leads-in-winnings-tops-pro-golfers-with-9030-demaret-next-at.html | HOGAN LEADS IN WINNINGS; Tops Pro Golfers With $9,030--Demaret Next at $8,477 | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/cemetery-fraud-charged-19-are-indicted-at-chicago-under-federal.html | CEMETERY FRAUD CHARGED; 19 Are Indicted at Chicago Under Federal Mail Charges | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/plattsburg-war-develops-a-hero-his-fighting-enthusiasm-sets-off-a.html | PLATTSBURG 'WAR' DEVELOPS A HERO; His Fighting Enthusiasm Sets Off a Change Which Stands as Military Miracle BLUE OFFICERS TRAPPED But Umpire Orders Pause in the Battle to Save Them-- Men Sleep in Pup Tents | True | From a Staff Correspondent | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/fire-department.html | Fire Department | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/to-send-1000-child-refugees.html | To Send 1,000 Child Refugees | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/scranton-school-star-drowns.html | Scranton School Star Drowns | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/presidents-national-guard-plan-sets-standard-of-training.html | President's National Guard Plan; Sets Standard of Training | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/us-takes-more-coffee-guatemalan-exports-to-this-country-up-sharply.html | U.S. TAKES MORE COFFEE; Guatemalan Exports to This Country Up Sharply | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/japan-sees-easing-of-embargo-peril-spokesman-reports-assurance-by.html | JAPAN SEES EASING OF EMBARGO PERIL; Spokesman Reports Assurance by U.S. That Curb on Exports Is Not Aimed at Tokyo BUT PRESS IS CONCERNED Our 'Pressure' Is Resented-- Welles Denies 'Backing Down' on Burma Road | True | Wireless to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/guard-unit-to-be-antiaircraft.html | Guard Unit to Be Anti-Aircraft | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/business-world-more-buyers-arrive-here.html | Business World; More Buyers Arrive Here | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/roosevelt-views-our-new-defenses-inspecting-speeding-of-work-at.html | ROOSEVELT VIEWS OUR NEW DEFENSES; Inspecting Speeding of Work at Norfolk, He Says We Will Feel Safer in a Year | True | By Charles W. Hurd Special To The New York Times. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/argentina-keeps-wheat.html | Argentina Keeps Wheat | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/financial-markets-stocks-close-moderately-higher-with-motors-steels.html | FINANCIAL MARKETS; Stocks Close Moderately Higher With Motors, Steels and Coppers the Features--Volume Continues Small | True | | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/migrants-relate-tales-of-hardship-18yearold-girl-is-one-of.html | MIGRANTS RELATE TALES OF HARDSHIP; 18-Year-Old Girl Is One of Witnesses at Congressional Body's Hearing Here CROSSED NATION TWICE Two Puerto Ricans and Miner Also Heard--Mayor Gives His Views on Problem | True | By Byron Darnton | C1B 465230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/french-envoy-to-go-home-de-saintquentin-not-expected-to-return-to.html | FRENCH ENVOY TO GO HOME; De Saint-Quentin Not Expected to Return to U.S. Post | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/rfc-would-aid-chicago-lines.html | RFC Would Aid Chicago Lines | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/army-buys-diesels-form-medium-tanks-also-orders-ton-trucks-probably.html | ARMY BUYS DIESELS FORM MEDIUM TANKS; Also Orders -Ton Trucks, Probably as Speedy Carriers for Ammunition TEXTILE ORDERS PLACED Philadelphia Depot Also Opens Bids for Comforters and Pants Making | True |  | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/grains-in-europe-show-slight-drop-wheat-and-rye-are-5-to-10-under.html | GRAINS IN EUROPE SHOW SLIGHT DROP; Wheat and Rye Are 5 to 10% Under Peace Needs, Reports Agriculture Department ANIMALS FACE SHORTAGE Possible Cut in Herds Seen-- Potato Crops Expected to Offset Bread Deficiencies | True | Special to THE NEW YORK TIMES. | C1B 465230 |
| 1940-07-30 | 1940-07-30 | https://www.nytimes.com/1940/07/30/archives/cochran-dies-in-chair-he-pays-penalty-in-florida-for-murder-of-girl.html | COCHRAN DIES IN CHAIR; He Pays Penalty in Florida for Murder of Girl | True |  | C1B 465230 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/willkie-hails-aid-of-smith-seabury-calls-the-former-new-yorks-first.html | WILLKIE HAILS AID OF SMITH, SEABURY; Calls the Former New York's First Citizen and 'Greatest Liberal Governor' TAMMANY'S FOE PRAISED Ex-Judge Is Termed Nemesis of Corruption--Nominee May Visit Texas Soon | True | By James C. Hagerty Special To the New York Times. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True |  | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/chamberlain-makes-progress.html | Chamberlain Makes Progress | True |  | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/fined-in-alien-smuggling-mooremccormack-lines-to-pay-total-of-4000.html | FINED IN ALIEN SMUGGLING; Moore-McCormack Lines to Pay Total of $4,000 | True |  | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/in-the-nation-the-obstacles-to-giving-all-aid-short-of-war.html | In The Nation; The Obstacles to Giving All Aid 'Short of War' | True | By Arthur Krock | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/syracuse-annexes-pair-defeats-toronto-by-42-and-10-second-game-goes.html | SYRACUSE ANNEXES PAIR; Defeats Toronto by 4-2 and 1-0 --Second Game Goes 10 Innings | True |  | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/daily-oil-output-up-110050-barrels-increase-in-texas-last-week-most.html | DAILY OIL OUTPUT UP 110,050 BARRELS; Increase in Texas Last Week Most Important Change as Total Reaches 3,690,400 GASOLINE STOCKS DECLINE Imports of Petroleum for Domestic Use and Receipts in Bond at Ports Rise | True |  | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True |  | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/cromwell-neutral-in-presidential-race-jersey-democratic-candidate.html | CROMWELL NEUTRAL IN PRESIDENTIAL RACE; Jersey Democratic Candidate Says Both Are 'Competent' | True |  | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/respite-promised-after-943-heat-weather-bureau-expects-drier-west.html | RESPITE PROMISED AFTER 94.3 HEAT; Weather Bureau Expects Drier West Breezes and Shift in Pressure Here Today | True |  | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/refinery-prices-of-gasoline-off.html | Refinery Prices of Gasoline Off | True |  | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/three-xray-outfits-to-be-sent-to-britain-1500-raised-for-themde.html | THREE X-RAY OUTFITS TO BE SENT TO BRITAIN; $1,500 Raised for Them--De Gaulle Asks Aid for French | True |  | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/realty-dealer-a-trustee-of-citizens-savings-bank.html | Realty Dealer a Trustee Of Citizens Savings Bank | True | Times Studio, 1940 | C1B 465279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/krais-leads-field-in-junior-net-play-subdues-hagan-63-and-60-then.html | KRAIS LEADS FIELD IN JUNIOR NET PLAY; Subdues Hagan, 6-3 and 6-0, Then Defeats Frank Smith and Gains Semi-Finals FRIEDMAN IS ELIMINATED Second-Seeded Player Upset by Levine, 6-1 and 6-4, at the Terrace Club | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/democrats-choose-westchester-slate-fitzpatrick-and-mrs-oday-are.html | DEMOCRATS CHOOSE WESTCHESTER SLATE; Fitzpatrick and Mrs. O'Day Are Renamed by Convention | True | Special to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/rye-votes-1206-to-34-to-become-city-in-1942.html | Rye Votes 1,206 to 34 To Become City in 1942 | True | Special to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/united-aircraft-shows-profit-gain-net-for-six-months-6228106-after.html | UNITED AIRCRAFT SHOWS PROFIT GAIN; Net for Six Months $6,228,106 After All Charges--Equal to $2.34 a Share AMERICAN AIRLINES UP Earnings in Half-Year $887,406--Grumman EngineeringNet Income $329,711 | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/music-notes.html | MUSIC NOTES | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/failures-off-in-4-groups-single-increase-was-in-wholesaling-dun.html | FAILURES OFF IN 4 GROUPS; Single Increase Was in Wholesaling, Dun & Bradstreet Reports | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/masonry-barred-in-yugoslavia.html | Masonry Barred in Yugoslavia | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/plattsburg-man-dies-in-battle-jl-roberge-of-union-city-nj-leading.html | PLATTSBURG MAN DIES IN 'BATTLE'; J.L. Roberge of Union City, N.J., Leading His Company, Is Heart Attack Victim VETERAN OF WORLD WAR Charge on Defenders Continues Until His SuccessorTurns Right Flank | True | From a Staff Correspondent | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/rumanian-offers-population-trade-foreign-minister-manoilescu-makes.html | RUMANIAN OFFERS POPULATION TRADE; Foreign Minister Manoilescu Makes First Proposal to Hungary and Bulgaria END OF MINORITIES SOUGHT He Warns Situation Resulting in Cessions to Russia Will Never Be Repeated | True | By Eugen Kovacs Wireless To the New York Times. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/relieved-at-dewey-office-capt-dowd-is-shifted-to-post-at-police.html | RELIEVED AT DEWEY OFFICE; Capt. Dowd Is Shifted to Post at Police Headquarters | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/baldwin-gardens-units-ready.html | Baldwin Gardens Units Ready | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/challedon-to-get-rest-hollywood-gold-cup-winner-to-be-shipped-east.html | CHALLEDON TO GET REST; Hollywood Gold Cup Winner to Be Shipped East Tomorrow | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/radio-phone-calls-set-record-in-june-at-t-reports-messages-to-south.html | RADIO PHONE CALLS SET RECORD IN JUNE; A.T. & T. Reports Messages to South America and Across Pacific Totaled 2,000 JULY TRAFFIC HEAVY TOO Bell System Business Grew Steadily Since Last Fall, Officials Declare | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/permits-rail-delistings-sec-acts-on-exchanges-request-on-mexican.html | PERMITS RAIL DELISTINGS; SEC Acts on Exchange's Request on Mexican Issues | True | Special to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/americanism-rally-held-2000-attend-first-of-series-of-patriotic.html | AMERICANISM RALLY HELD; 2,000 Attend First of Series of Patriotic Events in Yorkville | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 465279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/american-designs-based-on-american-themes-brigham-young-hats.html | AMERICAN DESIGNS BASED ON AMERICAN THEMES; 'Brigham Young' Hats Keynote New Designs By Sally Victor Featuring American Themes | True | Times Wide World | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/chile-air-arming-urged-priority-for-aviation-asked-in-rearmament.html | CHILE AIR ARMING URGED; Priority for Aviation Asked in Rearmament Outlay | True | Special Cable to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/reds-4-in-eighth-down-giants-63-bad-breaks-plague-terrymen-in-big.html | REDS' 4 IN EIGHTH DOWN GIANTS, 6-3; Bad Breaks Plague Terrymen in Big Inning During Which Four Pitchers Parade BROWN, WILSON BANISHED Derringer Hurls 15th Victory Despite Two-Run Homer by Whitehead in Sixth | True | By Arthur J. Daley | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/store-collections-better.html | Store Collections Better | True | Special to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/mrs-ewing-jr-gives-tea-for-committee-entertains-aides-for-british.html | MRS. EWING JR. GIVES TEA FOR COMMITTEE; Entertains Aides for British War Relief Dance Here | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/the-zoning-issue.html | THE ZONING ISSUE | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/ask-italian-rule-at-holy-sepulchre-two-bishops-urge-the-clergy-and.html | ASK ITALIAN RULE AT HOLY SEPULCHRE; Two Bishops Urge the Clergy and Faithful to Pray for Return of Jerusalem KING HAS THE TITLE NOW Complete Victory of Italy's Forces Should Be Plea in Prayers, Say Prelates | True | Wireless to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/aid-goes-to-chinese-group-here-sends-23000-worth-of-quinine-and.html | AID GOES TO CHINESE; Group Here Sends $23,000 Worth of Quinine and $30,000 Cash | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/wilbur-r-kimball-aircraft-inventor-builder-of-first-helicopter-in.html | WILBUR R. KIMBALL, AIRCRAFT INVENTOR; Builder of First Helicopter in U.S. Perfected Electrical Devices-- Dies at 77 AIDE TO ALEXANDER BELL Edison Helper--Devised a System for Underground Transmission of Power | True | Times Studio, 1936 | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/cmtc-day-at-fair-parade-and-review-to-be-part-of-ceremonies-today.html | C.M.T.C. DAY AT FAIR; Parade and Review to Be Part of Ceremonies Today | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/bahamas-transfer-250000.html | Bahamas Transfer 250,000 | True | Wireless to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/denies-republican-link-left-wing-labor-group-says-it-abides-by.html | DENIES REPUBLICAN LINK; Left Wing Labor Group Says It Abides by Platform | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/roosevelt-losses-in-california-seen-leading-willkie-there-by-54-to.html | ROOSEVELT LOSSES IN CALIFORNIA SEEN; Leading Willkie There by 54 to 46 Per Cent, Survey Shows | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/business-notes.html | BUSINESS NOTES | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/defense-deadline-put-in-41-spring-prof-simpson-of-harvard-law-calls.html | DEFENSE DEADLINE PUT IN '41 SPRING; Prof. Simpson of Harvard Law Calls It Folly to Talk of Preparedness in 1942 | True | Special to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/camp-attendance-up-45.html | Camp Attendance Up 4.5% | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 465279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/spencer-s-wood-rear-admiral-79-retired-officer-commander-of-the.html | SPENCER S. WOOD, REAR ADMIRAL, 79; Retired Officer, Commander of the Oklahoma in War, Dies | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/french-war-chiefs-face-life-penalty-maximum-punishment-is-set-as.html | FRENCH WAR CHIEFS FACE LIFE PENALTY; Maximum Punishment Is Set as New Court Is Created to Try Accused Leaders NO APPEAL TO BE POSSIBLE Regulation of Milk Industry Hints at Corporative Plan for All Production | True | By Lansing Warren Wireless To the New York Times. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/national-guard-orders.html | National Guard Orders | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/norwegian-ships-armed.html | Norwegian Ships Armed | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/part-of-fleet-back-at-hawaii.html | Part of Fleet Back at Hawaii | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/sees-florida-for-willkie.html | Sees Florida for Willkie | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/locomotive-shipments-up.html | Locomotive Shipments Up | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/republicans-study-oconnor-on-slate-designation-for-congress-of-man.html | REPUBLICANS STUDY O'CONNOR ON SLATE; Designation for Congress of Man Purged by New Deal Is Subject of Conference TREND SEEN AGAINST IT State Leaders Discuss Plans for Campaign--Willkie to Attend Ashmead Dinner | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/fake-wholesaling-reported-reduced-better-business-bureau-cites.html | FAKE WHOLESALING REPORTED REDUCED; Better Business Bureau Cites Recent FTC Case as Sign of Gains in Its Fight FURNITURE PRACTICES HIT Drive Stopped the Use of False Retail Prices With Alleged Jobber Discounts | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/mcnary-notification-aug-27.html | McNary Notification Aug. 27 | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/air-warfare-adds-terms-to-britons-vocabulary.html | Air Warfare Adds Terms To Britons' Vocabulary | True | Special Cable to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/single-profits-tax-for-defense-urged-accountants-body-suggests.html | SINGLE PROFITS TAX FOR DEFENSE URGED; Accountants' Body Suggests Combining War, Excess Profits Levies FOR WIDE WRITE-OFF PLAN Quick Amortization Should Apply to All New Plant Facilities, It Is Held | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/mobile-ohio-asks-loan-asks-icc-to-affirm-2700000-for-rolling-stock.html | MOBILE & OHIO ASKS LOAN; Asks I.C.C. to Affirm $2,700,000 for Rolling Stock | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/guard-units-first-on-list.html | Guard Units First on List | True | Special to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/jail-for-shortweighting-state.html | Jail for Short-Weighting State | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/leonard-senators-blanks-browns-40-gives-seven-hits-and-strikes-out.html | LEONARD, SENATORS, BLANKS BROWNS, 4-0; Gives Seven Hits and Strikes Out Seven in Night Game | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/twin-cities-buying-8-to-10-above-1939-registrations-at-market-event.html | TWIN CITIES BUYING 8 TO 10% ABOVE 1939; Registrations at Market Event Are Close to Last Year | True | Special to THE NEW YORK TIMES. | C1B 465279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/the-exmouths-master-and-a-passenger-exmouth-brings-21-from-war-zone.html | THE EXMOUTH'S MASTER AND A PASSENGER; EXMOUTH BRINGS 21 FROM WAR ZONE | True | Times Wide World | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/700-to-be-guests-on-liner-america-united-states-lines-will-be-host.html | 700 TO BE GUESTS ON LINER AMERICA; United States Lines Will Be Host to Press at a Dinner and Inspection Tonight | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/miss-wild-captures-onestroke-lead-in-new-jersey-shore-golf.html | Miss Wild Captures One-Stroke Lead in New Jersey Shore Golf Tournament; BALTUSROL PLAYER CARDS 81 FOR 161 Miss Wild Moves Ahead in 2d Round of New Jersey Shore 54-Hole Competition MISS IRWIN SCORES 162 Miss Orcutt Is Next at 166-- Mrs. Untermeyer Posts a 91 After First-Day 77 | | From a Staff Correspondent | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/senate-confirms-patterson.html | Senate Confirms Patterson | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/2hitter-for-dizzy-dean-he-displays-fine-form-as-tulsa-blanks-dallas.html | 2-HITTER FOR DIZZY DEAN; He Displays Fine Form as Tulsa Blanks Dallas by 1-0 | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/elected-as-president-of-the-lion-brewery.html | Elected as President Of the Lion Brewery | True | Kaiden Kazanjian | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/pledges-rehiring-of-conscripts.html | Pledges Rehiring of Conscripts | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/palestine-to-add-to-farms.html | Palestine to Add to Farms | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/james-tubridy-53-deputy-fire-chief-dies-from-injuries-received-in.html | JAMES TUBRIDY, 53; DEPUTY FIRE CHIEF; Dies From Injuries Received in Rescuing Elevator Operator Three Months Ago TWICE CITED FOR HEROISM Won Medals While Serving in Truck Co. 7--In Department for Nearly 27 Years | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/ask-larger-crews-on-new-us-ships-union-spokesmen-charge-at-maritime.html | ASK LARGER CREWS ON NEW U.S. SHIPS; Union Spokesmen Charge at Maritime Hearing Vessels Are Gravely Undermanned DEFENSE PLEA REJECTED Reducing Sea Safety Cannot Help Preparedness, F.N. Myers Declares | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/20000-for-refugee-artists.html | $20,000 for Refugee Artists | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/fire-department.html | Fire Department | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/pope-has-faith-in-france-confident-nation-will-prove-worth-in.html | POPE HAS FAITH IN FRANCE; Confident Nation Will Prove Worth in Adversity | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/eight-thirty-beats-esposa-in-twohorse-wilson-widener-star-120-first.html | Eight Thirty Beats Esposa in Two-Horse Wilson; WIDENER STAR, 1-20, FIRST BY 5 LENGTHS Eight Thirty Romps in $3,800 Weight-for-Age Mile Race at Saratoga Course MEADE HAS TWO VICTORS Wins Aboard Time o' War and Early Delivery--Betting Falls to $183,714 | True | By Bryan Field Special To the New York Times. | C1B 465279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/henrihaye-named-petain-envoy-here-member-of-senate-and-mayor-of.html | HENRI-HAYE NAMED PETAIN ENVOY HERE; Member of Senate and Mayor of Versailles to Succeed Count de Saint-Quentin INSTRUCTED U.S. TROOPS He Was Here During Last War, Speaks English Well and Aims to Plead for France | True | Special to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/mrs-jr-dilworth-hostess-in-resort-holds-dinner-in-southampton-for.html | MRS. J.R. DILWORTH HOSTESS IN RESORT; Holds Dinner in Southampton for Mrs. H.R. Rea--Mrs. F.L. Crocker Has Guests | True | Special to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/rye-tennis-attracts-stars.html | Rye Tennis Attracts Stars | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/miss-loretta-dee-prospective-bride-betrothal-of-woman-golfer-to.html | MISS LORETTA DEE PROSPECTIVE BRIDE; Betrothal of Woman Golfer to Hugh S. Butler of This City Is Announced SHE ATTENDED ROSEMONT Fiance Was Graduated From the Collegiate School and Brown University | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/akron-paper-wins-libel-suit.html | Akron Paper Wins Libel Suit | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/extension-by-hungary.html | Extension by Hungary | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/1713-more-recruits-to-be-enlisted-here-second-corps-area-ordered-to.html | 1,713 MORE RECRUITS TO BE ENLISTED HERE; Second Corps Area Ordered to Speed New Army Quota | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/canada-to-step-up-plane-production-goal-set-is-12-machines-daily.html | CANADA TO STEP UP PLANE PRODUCTION; Goal Set Is 12 Machines Daily --Army of 1,000,000 Planned | True | Special to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/sewell-of-pirates-tops-brooklyn-82-scatters-six-blows-to-win-as.html | SEWELL OF PIRATES TOPS BROOKLYN, 8-2; Scatters Six Blows to Win as 19,910 Fans Look On Under Ebbets Field Lights HEAD LASTS TWO INNINGS Dodger Rookie Yields 4 Runs in First--Lopez Hits Homer --Durocher Is Ejected | True | By Louis Effrat | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/french-help-raf-to-bomb-germany-de-gaulles-fliers-say-they.html | FRENCH HELP R.A.F. TO BOMB GERMANY; De Gaulle's Fliers Say They Inflicted Heavy Damage-- Ruhr a Chief Target | True | By James MacDonald Special Cable to the New York Times. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/auto-deaths-increase-to-14740-in-6-months-safety-board-cites-war.html | Auto Deaths Increase to 14,740 in 6 Months; Safety Board Cites 'War Jitters' as Factor | True | Special to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/nestorian-leader-here-119th-patriarch-of-church-of-the-east-to.html | NESTORIAN LEADER HERE; 119th Patriarch of Church of the East to Visit Followers | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/frederick-t-birchall-ill-condition-of-times-correspondent-serious.html | FREDERICK T. BIRCHALL ILL; Condition of Times Correspondent Serious After Operation | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/shipping-is-curbed-spain-and-portugal-face-rationing-of-imports-to.html | SHIPPING IS CURBED; Spain and Portugal Face Rationing of Imports to Hinder Nazis CARGO PERMITS REQUIRED London Will Penalize Carriers Who Fail to Cooperate-- U.S. Assent Indicated | True | By Raymond Daniell Special Cable To the New York Times. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/lauds-puerto-rican-cmtc.html | Lauds Puerto Rican C.M.T.C. | True | Special Cable to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/british-soldiers-win-vc-one-of-two-men-honored-for-bravery-died-in.html | BRITISH SOLDIERS WIN V.C.; One of Two Men Honored for Bravery Died in Action | True | | C1B 465279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/brooklyn-utility-clears-1701375-union-gas-earnings-for-year-ending.html | BROOKLYN UTILITY CLEARS $1,701,375; Union Gas Earnings for Year Ending June 30 Equal $2.28 a Capital Share GROSS REVENUES HIGHER Other Public Service Concerns Report on Their Operations Over Various Periods | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/mrs-willkie-helps-on-elwood-speech-in-usual-role-she-listens-as-her.html | MRS. WILLKIE HELPS ON ELWOOD SPEECH; In Usual Role, She Listens as Her Husband Speaks It, Then Reads It Back | True | Special to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/tokyo-spy-charge-denied-by-britain-arrests-assailed-halifax-tells.html | TOKYO SPY CHARGE DENIED BY BRITAIN; ARRESTS ASSAILED; Halifax Tells Japan's Envoy of 'Serious View' London Takes of Detentions COX'S GUILT IS DOUBTED Japanese Are Believed to Be Moving to Oust Foreigners From 'New Order' Area | True | By Robert P. Post Wireless To the New York Times. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/investment-trust-report.html | Investment Trust Report | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/auto-sales-up-sharply-sixmonth-total-was-1814814-against-1409102-in.html | AUTO SALES UP SHARPLY; Six-Month Total Was 1,814,814, Against 1,409,102 in 1939 | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/antique-shop-finds-new-site-on-55th-st-changes-east-side-location.html | ANTIQUE SHOP FINDS NEW SITE ON 55TH ST.; Changes East Side Location After 17 Years | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/tammany-pledges-aid-to-roosevelt-new-york-county-resolution-also.html | TAMMANY PLEDGES AID TO ROOSEVELT; New York County Resolution Also Backs Wallace | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/judge-william-f-lynn-sat-on-monroe-county-bench-19323dies-at-68.html | JUDGE WILLIAM F. LYNN; Sat on Monroe County Bench, 1932-38--Dies at 68 | True | Special to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/days-war-communiques.html | Day's War Communiques | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/free-sterling-off-canadian-dollar-up-final-rates-are-382-and-88c.html | FREE STERLING OFF; CANADIAN DOLLAR UP; Final Rates Are $3.82 and 88c, Respectively--Other Moneys | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/barbara-curtis-engaged-to-wed-garrisononhudson-girl-will-be-bride.html | BARBARA CURTIS ENGAGED TO WED; Garrison-on-Hudson Girl Will Be Bride of H. Ellis Bowden, Columbia Graduate ATTENDED MISS HEWITT'S She Also Studied at the Porter School--Fiance Prepared at Williston Academy | True | E.F. Foley | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/lady-byng-back-in-canada.html | Lady Byng Back in Canada | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/steel-output-rises-more-than-the-trend-domestic-orders-steady.html | Steel Output Rises More Than the Trend; Domestic Orders Steady; Export Demand Up | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/get-munitions-subsidies-3864000-yen-advanced-to-plants-by-japanese.html | GET MUNITIONS SUBSIDIES; 3,864,000 Yen Advanced to Plants by Japanese Government | True | Special to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/asks-true-fashion-drive-mrs-victor-wants-longrange-program-on.html | ASKS TRUE FASHION DRIVE; Mrs. Victor Wants Long-Range Program on Leadership Here | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/helen-l-gannon-a-bride-wed-in-jackson-heights-home-to-james-ep.html | HELEN L. GANNON A BRIDE; Wed in Jackson Heights Home to James E.P. Temple | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/frank-carrel-dies-quebec-legislator-journalist-served-the-gaspe.html | FRANK CARREL DIES; QUEBEC LEGISLATOR; Journalist Served the Gaspe Division of Council | True | | C1B 465279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/5-reported-killed-in-gibraltar-raid-15-are-wounded-in-an-attack-by.html | 5 REPORTED KILLED IN GIBRALTAR RAID; 15 Are Wounded in an Attack by Italian Bombers--Hotel Rock Hit by Planes BRITISH START A BATTLE South African Soldiers Aid in Drive on Fascisti in Area Around Fort Moyale | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/dividend-news-community-power-and-light.html | DIVIDEND NEWS; Community Power and Light | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/letters-to-the-times-training-program-discussed-opinions-differ-on.html | Letters to The Times; Training Program Discussed Opinions Differ on Advisability of Plan, and Change Is Suggested | True | MAUDE CLARK HOUG | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/usmade-bassoons-feature-music-show-said-to-be-first-ever-produced.html | U.S.-MADE BASSOONS FEATURE MUSIC SHOW; Said to Be First Ever Produced Here--Piano Orders Heavy | True | Special to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/automobile-topics-is-sold.html | Automobile Topics Is Sold | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/greek-tanker-is-sunk-british-attack-vessel-under-charter-to-italy.html | GREEK TANKER IS SUNK; British Attack Vessel, Under Charter to Italy, Off Syros | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/cash-for-associated-gas-hearing-set-on-200000-issue-to-meet.html | CASH FOR ASSOCIATED GAS; Hearing Set on $200,000 Issue to Meet Expenses | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/charitable-takes-rockingham-dash-mrs-simmonss-stable-wins-feature.html | CHARITABLE TAKES ROCKINGHAM DASH; Mrs. Simmons's Stable Wins Feature Second Day in Row --Pay-Off Is $8.40 | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/fair-cannot-pay-5-on-its-bonds-aug-15-drop-in-attendance-due-to.html | FAIR CANNOT PAY 5% ON ITS BONDS AUG. 15; Drop in Attendance Due to Heat Makes It Impossible, Gibson Announces BUT GOOD PROFIT IS SHOWN J.P. McInerney, Construction Chief, Resigns--New Jersey Day Is Observed | True | By Milton Bracker | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/new-steel-official-talks-of-us-defense-orders-us-steel-shows.html | New Steel Official Talks Of U.S. Defense Orders; U.S. STEEL SHOWS $19,201,008 PROFIT | True | Blank & Stoller, 1936 | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/stock-rise-authorized.html | Stock Rise Authorized | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/state-bonds-sold-at-new-low-rate-15000000-institutional-lien-placed.html | STATE BONDS SOLD AT NEW LOW RATE; $15,000,000 Institutional Lien Placed at Net Interest Cost of 1.4968 Per Cent | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/todays-program-at-the-fair.html | TODAY'S PROGRAM AT THE FAIR | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/miss-harshaw-advances-beats-miss-dellinger-in-eastern-clay-court.html | MISS HARSHAW ADVANCES; Beats Miss Dellinger in Eastern Clay Court Title Tennis | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/atlantic-clipper-on-way-here.html | Atlantic Clipper on Way Here | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/boosts-property-sales-california-lands-inc-a-unit-of-transamerica.html | BOOSTS PROPERTY SALES; California Lands, Inc., a Unit of Transamerica, Reports | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/partnership-lead-in-income-shown-analysis-of-1936-tax-returns.html | PARTNERSHIP LEAD IN INCOME SHOWN; Analysis of 1936 Tax Returns Discloses That 87 Per Cent of Firms Had Profit 38 P.C. FOR CORPORATIONS 89% of Individuals Reporting More Than $5,000 Included Net From Business | True | Special to THE NEW YORK TIMES. | C1B 465279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/convict-is-freed-as-innocent-man-after-more-than-year-in-prison-he.html | CONVICT IS FREED AS INNOCENT MAN; After More Than Year in Prison He Is Cleared of Any Part in Synagogue Hold-Up RESEMBLES ONE OF GANG Court Says Honest Mistake Was Made--Sister Helped Prisoner Get Justice | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/20-games-mulcahy-goal-he-may-be-first-phils-pitcher-in-24-years-to.html | 20 GAMES MULCAHY GOAL; He May Be First Phils' Pitcher in 24 Years to Achieve Feat | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/mrs-stephen-lewis-has-son.html | Mrs. Stephen Lewis Has Son | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/army-buys-work-suits-awards-contracts-for-250000-denim-garments.html | ARMY BUYS WORK SUITS; Awards Contracts for 250,000 Denim Garments | True | Special to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/new-housing-project-in-chelsea-proposed-mayor-announces-plan-for.html | NEW HOUSING PROJECT IN CHELSEA PROPOSED; Mayor Announces Plan for City-Financed Work | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/ew-evans-dies-exus-bar-head-wichita-attorney-president-of-national.html | E.W. EVANS DIES; EX-U.S. BAR HEAD; Wichita Attorney, President of National Group, 1933-34, Stricken at Meeting Here FOE OF CROOKED LAWYER Civic Leader Sought Closer Cooperation Between Local and State Bars--Was 67 | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/rain-postpones-carmen-opera-to-be-given-at-stadium-tonightballet-to.html | RAIN POSTPONES 'CARMEN; Opera to Be Given at Stadium Tonight--Ballet Tomorrow | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/police-department.html | Police Department | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/doctor-is-sentenced-for-insurance-fraud-specialist-who-won-reversal.html | DOCTOR IS SENTENCED FOR INSURANCE FRAUD; Specialist Who Won Reversal of First Conviction Gets 15 Months | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/bank-of-japans-report-notes-issued-rose-last-week-from-previous.html | BANK OF JAPAN'S REPORT; Notes Issued Rose Last Week From Previous Period | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/leases-134th-street-house.html | Leases 134th Street House | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/louisconn-bout-planned-proposal-for-pittsburgh-fight-studied-by.html | LOUIS-CONN BOUT PLANNED; Proposal for Pittsburgh Fight Studied by Jacobs | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/news-of-markets-in-european-cities-trading-on-london-exchange-is.html | NEWS OF MARKETS IN EUROPEAN CITIES; Trading on London Exchange Is Unsettled Due to Rift in Anglo-Japanese Relations GILT-EDGE SECTION FIRM Paris Prices Not Available in Vichy--Dullness Continues on the Berlin Boerse | True | Wireless to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/business-records.html | BUSINESS RECORDS | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/bridge-party-at-bay-head-luncheons-precede-event-held-at-yacht-club.html | BRIDGE PARTY AT BAY HEAD; Luncheons Precede Event Held at Yacht Club in Resort | True | Special to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/peak-by-marshall-field-company-reports-the-best-june-quarter-profit.html | PEAK BY MARSHALL FIELD; Company Reports the Best June Quarter Profit Since 1930 | True | Special to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/man-on-horseback-pictured-by-lewis-he-says-training-bill-means.html | 'MAN ON HORSEBACK' PICTURED BY LEWIS; He Says Training Bill Means Eventually a President Who Will Go In for Conquest NATION AT 'TURNING POINT' C.I.O. Head Gets 35-Minute Ovation at U.A.W. Session --Against a Third Party | True | By Louis Stark Special To the New York Times. | C1B 465279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/nantucket-strike-off.html | Nantucket Strike Off | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/windsor-expected-to-cancel-sailing-publicity-on-departure-of-the.html | WINDSOR EXPECTED TO CANCEL SAILING; Publicity on Departure of the Excalibur and Risk of Seizure Held Reasons SECRECY TO GOVERN DATE Duke, in Lisbon, Says He Will Leave Soon--Washington Issues Visas for Couple | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/britons-warned-nazi-fliers-may-spray-gas-urged-to-prepare-by-trying.html | Britons Warned Nazi Fliers May Spray Gas; Urged to Prepare by Trying Out Their Masks | True | Special Cable to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/electric-bond-and-share-scores-a-point-in-fight-for-clarity-on.html | Electric Bond and Share Scores a Point In Fight for Clarity on 'Death Sentence' | True | Special to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/chemist-killed-in-jersey-blast.html | Chemist Killed in Jersey Blast | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/news-of-the-stage-van-drutens-old-acquaintance-starts-rehearsals.html | NEWS OF THE STAGE; Van Druten's 'Old Acquaintance' Starts Rehearsals Aug. 21 Under Auriol Lee's Direction | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/republican-fight-up-to-root-units-precinct-committeemen-state-and.html | REPUBLICAN FIGHT UP TO 'ROOT' UNITS; Precinct Committeemen, State and County Officers Will Carry Major Load 'CAMPAIGN OF THE PEOPLE' Skeleton Organization Set Up in Chicago Ready to Begin Work After Notification | True | Special to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/6month-financing-below-total-in-39-effective-emissions-through-the.html | 6-MONTH FINANCING BELOW TOTAL IN '39; Effective Emissions Through the SEC Were $667,191,000, Against $734,362,000 FEWER BY UNDERWRITERS Proportion Was 80 and 85.4%--79.8 % of Issues Were Less Than $5,000,000 | True | Special to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/300-dead-hundreds-hurt-in-quake-in-turkey-shocks-center-in-anatolia.html | 300 Dead, Hundreds Hurt in Quake in Turkey; Shocks Center in Anatolia, Rocked Last Year | True | Wireless to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/greenberg-scores-threeset-victory-over-grant-in-southampton-tennis.html | Greenberg Scores Three-Set Victory Over Grant in Southampton Tennis Upset; M'NEILL TRIUMPHS OVER TWO RIVALS Turns Back Robb by 6-1, 6-3, Then Van Ryn, 7-5 and 6-2, in Southampton Tennis ALLISON EXTENDS COOKE Fights Hard Before Going Out by 6-2, 1-6, 7-5--Greenberg Nips Grant, 6-2, 5-7, 6-3 | True | By Allison Danzig Special To the New York Times. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/cards-rout-bees-mize-driving-tw0-leagueleading-slugger-gets-his.html | CARDS ROUT BEES, MIZE DRIVING TW0; League-Leading Slugger Gets His 27th and 28th Homers in 13-to-5 Triumph | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/miss-wolfenden-is-eliminated-by-miss-wheeler-62-68-63-miss-scott.html | Miss Wolfenden Is Eliminated By Miss Wheeler, 6-2, 6-8, 6-3; Miss Scott and Miss Brown Also Set Back in Maidstone Tennis--Miss Palfrey Victor in Two Encounters | True | Special to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/ruffing-hits-first-homer-of-year-capturing-no-10-for-yankees-86.html | Ruffing Hits First Homer of Year, Capturing No. 10 for Yankees, 8-6; Murphy Saves Game After Tigers Get Three Circuit Blows and Six Runs in Seventh and Eighth--York Connects Twice | True | By James P. Dawson Special To the New York Times. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/camden-paint-factory-blows-up-10-feared-dead-205-hurt-in-fire.html | Camden Paint Factory Blows Up; 10 Feared Dead, 205 Hurt in Fire; Explosions Rock Wide Area, 125 Homes Burn--Loss Put at $2,000,000--State of Emergency Declared, Troops on Guard | True | Special to THE NEW YORK TIMES. | C1B 465279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/first-division-to-play-rovers.html | First Division to Play Rovers | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/smith-again-bolts-to-fight-new-deal-supports-willkie-says-defeat-is.html | SMITH AGAIN BOLTS TO FIGHT NEW DEAL; SUPPORTS WILLKIE; Says Defeat Is Needed to Rid Democratic Party of Bloc Now in Control of It CONDEMNS THIRD TERM Seabury Also for Republican -- Declares He Is the Choice of the 'Plain People' | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/phils-topple-cubs-75-winners-pound-lee-in-second-for-five-tallies.html | PHILS TOPPLE CUBS, 7-5; Winners Pound Lee in Second for Five Tallies | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/evade-hatch-act-on-paid-air-time-speakers-invited-as-guests-discuss.html | EVADE HATCH ACT ON PAID AIR TIME; Speakers, Invited as 'Guests,' Discuss Politics, Senate Committee Is Told RIPPLE IN NEW HAMPSHIRE Democratic Leader, Reported as for Willkie, Is Assailed as Republican in '36 | True | Special to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/resolutions-at-havana.html | RESOLUTIONS AT HAVANA | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/rowing-regatta-is-set-event-aug-18-first-listed-on-pelham-bay-park.html | ROWING REGATTA IS SET; Event Aug. 18 First Listed on Pelham Bay Park Lagoon | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/shipman-to-race-sunday.html | Shipman to Race Sunday | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/alsace-undergoes-swift-germanizing-similar-process-in-lorraine.html | ALSACE UNDERGOES SWIFT GERMANIZING; Similar Process in Lorraine Confirms Provinces Will Not Go Back to France INHABITANTS ARE STOICAL Customs Border Now Runs Far Inland From Rhine Along Line Bismarck Drew | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/brooklyn-houses-bought-two-6family-brick-dwellings-change-hands.html | BROOKLYN HOUSES BOUGHT; Two 6-Family Brick Dwellings Change Hands | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/exwife-sues-barrymore-former-dolores-costello-and-a-daughter-demand.html | EX-WIFE SUES BARRYMORE; Former Dolores Costello and a Daughter Demand Support | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/postpone-vote-on-plan.html | Postpone Vote on Plan | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/life-and-death-of-a-policy.html | LIFE AND DEATH OF A POLICY | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/ccc-boys-advance-rapidly-in-health-report-by-mcentee-shows-big-rise.html | CCC BOYS ADVANCE RAPIDLY IN HEALTH; Report by McEntee Shows Big Rise in Weight Among Those 'Substandard' | True | Special to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/divorces-max-lerner-in-reno.html | Divorces Max Lerner in Reno | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/wins-belt-parkway-contract.html | Wins Belt Parkway Contract | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/puerto-rican-ruling-delayed.html | Puerto Rican Ruling Delayed | True | Wireless to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/democrats-await-farley-successor-conference-tomorrow-at-the-white.html | DEMOCRATS AWAIT FARLEY SUCCESSOR; Conference Tomorrow at the White House Expected to Pick New Chairman | True | | C1B 465279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/takes-illegal-pictures-soldier-at-canal-zone-punished-for-breach-of.html | TAKES ILLEGAL PICTURES; Soldier at Canal Zone Punished for Breach of Discipline | True | Wireless to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/mrs-henry-f-downe-east-hampton-guest-entertained-at-luncheon-held.html | MRS. HENRY F. DOWNE EAST HAMPTON GUEST; Entertained at Luncheon Held in the Maidstone Club | True | Special to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/continental-oil-clears-1007851-profit-for-quarter-compares-with.html | CONTINENTAL OIL CLEARS $1,007,851; Profit for Quarter Compares With $1,815,856 Earned in Period in 1939 21c FOR A COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/finnish-socialists-split-over-russia-left-group-argues-for-closer.html | FINNISH SOCIALISTS SPLIT OVER RUSSIA; Left Group Argues for Closer Agreement With Soviet | True | Wireless to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/newark-sets-back-rochester-63-119-bears-sweep-night-twin-bill-climb.html | NEWARK SETS BACK ROCHESTER, 6-3, 11-9; Bears Sweep Night Twin Bill, Climb Within Two Games of League Leaders RYBA BEATEN IN OPENER 13,000 See Scharein's Triple Bring Frankhouse Victory in 10-Inning Nightcap | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/defense-teachers-to-hold-dual-jobs-school-board-exempts-380.html | DEFENSE TEACHERS TO HOLD DUAL JOBS; School Board Exempts 380 Instructors and 4 Principals From Legal Curb SHORTAGE IN SHOPS ACUTE List to Be Exhausted With Assignments Tomorrow-- 100 Due for Final Tests | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/annenbergs-son-sells-seat.html | Annenberg's Son Sells Seat | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/sports-of-the-times-calling-the-horses.html | Sports of the Times; Calling the Horses | True | By John Kieran | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/09-profit-for-packers.html | 0.9% Profit for Packers | True | Special to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/marriages-are-sped-as-drafting-nears-demands-for-licenses-rise-in.html | MARRIAGES ARE SPED AS DRAFTING NEARS; Demands for Licenses Rise in Boston and Los Angeles | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/berkshire-museum-has-member-night-event-marks-opening-of-display-of.html | BERKSHIRE MUSEUM HAS MEMBER NIGHT; Event Marks Opening of Display of Shaker Arts and Crafts | True | Special to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/belt-railline-deal-held-unwholesome-senate-group-surveys-van.html | BELT RAIL-LINE DEAL HELD 'UNWHOLESOME'; Senate Group Surveys Van Sweringen Freight Purchase | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/farm-club-gets-card-hurlers.html | Farm Club Gets Card Hurlers | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/adie-says-relief-over-taxes-state-standards-are-threatened-unless.html | ADIE SAYS RELIEF OVER TAXES STATE; Standards Are Threatened Unless U.S. Helps, He Tells House Inquiry Here EXPENSE HELD PERMANENT Destitute Migrants Termed More Enterprising Than the Local Homeless | True | By Byron Darnton | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/chilean-crisis-is-ended-president-names-new-foreign-and-interior.html | CHILEAN CRISIS IS ENDED; President Names New Foreign and Interior Ministers | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/bolshevist-flaws-vex-baltic-states-sovietized-nations-complain-of.html | BOLSHEVIST FLAWS VEX BALTIC STATES; Sovietized Nations Complain of Troubles Like Those That Have Harried Russia 'SABOTAGE IS COMBATED Farm and Factory Production Drop as Workers Seek Ease and Other Privileges | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 465279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/trade-and-industrial-news-current-business-conditions-and-trends.html | Trade and Industrial News, Current Business Conditions and Trends; JUNE SALES UP 6.1% FOR WHOLESALERS But Rise Was One of Smallest This Year--Total 7.7% Ahead for the Half '24 PRODUCERS' LINES GAIN Manufacturers' Increases in Volume Were Led by Wine With Jump of 87.4 | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/events-today.html | Events Today | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/3700000-of-bonds-on-market-at-102-banking-group-sells-first.html | $3,700,000 OF BONDS ON MARKET AT 102; Banking Group Sells First Mortgage 3 s for Pennsylvania Glass Sand Corp.LOAN TO AID IN REFUNDINGS800,000 of 2 % SerialNotes Supplies Rest of Cashto Eliminate 4 % Issue | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/us-to-keep-ships-running-to-europe-contact-to-be-maintained-as-long.html | U.S. TO KEEP SHIPS RUNNING TO EUROPE; Contact to Be Maintained as Long as Possible, President Says, Despite Blockade PRAISES HAVANA PARLEY Back From Week-End Cruise, He Calls Results of Talks Very Successful | True | Special to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/poles-keep-french-link-embassy-and-consulates-told-to-work-with.html | POLES KEEP FRENCH LINK; Embassy and Consulates Told to Work With Vichy Regime | True | Wireless to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/topics-in-wall-street-a-debut-and-a-precedent.html | TOPICS IN WALL STREET; A Debut and a Precedent | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/chemical-company-leases-space.html | Chemical Company Leases Space | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/paterson-gets-two-linemen.html | Paterson Gets Two Linemen | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/france-says-britain-holds-two-admirals-vichy-protests-internment-of.html | FRANCE SAYS BRITAIN HOLDS TWO ADMIRALS; Vichy Protests Internment of Warship Commanders | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/500000-wage-increases-employes-of-sperry-gyroscope-win-mediation.html | $500,000 WAGE INCREASES; Employes of Sperry Gyroscope Win Mediation Board Ruling | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/to-promote-decarole-process.html | To Promote Decarole Process | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/doomed-a-year-ago-man-is-still-alive-cj-bradley-gave-farewell-party.html | DOOMED A YEAR AGO, MAN IS STILL ALIVE; C.J. Bradley Gave Farewell Party Last Summer | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/jersey-city-bows-after-winning-52-loses-nightcap-in-montreal-by.html | JERSEY CITY BOWS AFTER WINNING, 5-2; Loses Nightcap in Montreal by 5-4--Jensen, Martin Get Homers in Opener | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/russia-in-the-background.html | RUSSIA IN THE BACKGROUND | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/noted-german-biochemist-joins-faculty-of-nyu.html | Noted German Biochemist Joins Faculty of N.Y.U. | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/shipping-and-mails-data-on-ships-of-nations-at-war-should-be-sought.html | SHIPPING AND MAILS; DATA ON SHIPS OF NATIONS AT WAR SHOULD BE SOUGHT FROM THE LINES. | True | | C1B 465279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/chief-levys-retirement-fire-battalion-leader-did-not-seek.html | CHIEF LEVY'S RETIREMENT; Fire Battalion Leader Did Not Seek Disability Pay | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/new-jersey-houses-sold-four-properties-transferred-in-two-centers.html | NEW JERSEY HOUSES SOLD; Four Properties Transferred in Two Centers | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/text-of-hulls-statement-on-havana-results-dangers-seen-in-colonies.html | Text of Hull's Statement on Havana Results; Dangers Seen in Colonies | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/taft-to-lead-group-to-elwood.html | Taft to Lead Group to Elwood | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/industrial-survey-in-state-is-pushed-committees-named-to-study.html | INDUSTRIAL SURVEY IN STATE IS PUSHED; Committees Named to Study Extent of the Migration of Manufacturing REASONS WILL BE ASKED Ives Says the Work Will Take Fully Two Months--Aides to Get Questionnaires | True | Special to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/jersey-police-chief-jailed.html | Jersey Police Chief Jailed | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/featherweights-box-tonight.html | Featherweights Box Tonight | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/tva-power-increase-goes-to-white-house-congress-speeds-bill-to-step.html | TVA POWER INCREASE GOES TO WHITE HOUSE; Congress Speeds Bill to Step Up Aluminum Output | True | Special to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/sells-long-island-city-home.html | Sells Long Island City Home | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/antiaircraft-warns-shipping.html | Anti-Aircraft Warns Shipping | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/larger-gift-to-city-fund-professional-division-of-1940-campaign.html | LARGER GIFT TO CITY FUND; Professional Division of 1940 Campaign Donates $295,776 | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/william-h-erhart-board-head-of-charles-pfizer-co-chemical.html | WILLIAM H. ERHART; Board Head of Charles Pfizer & Co., Chemical Manufacturers | True | Special to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/more-seized-in-holland-nazis-seek-release-of-germans-in-netherland.html | MORE SEIZED IN HOLLAND; Nazis Seek Release of Germans in Netherland Possessions | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/city-college-group-opposes-dr-keezer-objection-of-teachers-union.html | CITY COLLEGE GROUP OPPOSES DR. KEEZER; Objection of Teachers Union Causes Committee to Put Off Naming New President STUDENT UNION PROTESTS Candidate for Post Described by Rail Brotherhood Official as 'Prejudiced' | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/auction-sales.html | AUCTION SALES | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/tucker-defeats-cooper-rallies-to-capture-decision-in-tenrounder-at.html | TUCKER DEFEATS COOPER; Rallies to Capture Decision in Ten-Rounder at Albany | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/loans-on-corn-called-grain-not-redeemed-by-aug-5-will-be-taken-by.html | LOANS ON CORN CALLED; Grain Not Redeemed by Aug. 5 Will Be Taken by Government | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/will-build-in-bronx-corporation-obtains-site-for-six-onefamily.html | WILL BUILD IN BRONX; Corporation Obtains Site for Six One-Family Houses | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/resources-climb-in-140-city-banks-total-of-24852885732-at-the-end.html | RESOURCES CLIMB IN 140 CITY BANKS; Total of $24,852,885,732 at the End of June Is Nearly 2 Billions Above 1939 | True | | C1B 465279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/3-sunstroke-deaths-in-city-in-a-week-registrar-reports-mortality.html | 3 SUNSTROKE DEATHS IN CITY IN A WEEK; Registrar Reports Mortality Rate Higher Due to Heat | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/inflow-of-capital-from-abroad-cut-movement-into-united-states.html | INFLOW OF CAPITAL FROM ABROAD CUT; Movement Into United States Reduced to $46,473,000 in Four Weeks to May 1 BALANCE AT PEAK APRIL 24 Country's Funds in Foreign Lands Fell $11,833,000 to $515,662,000 in Period | True | Special to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/committee-votes-bill-for-training-of-national-guard-measure-asked.html | COMMITTEE VOTES BILL FOR TRAINING OF NATIONAL GUARD; Measure Asked by President to Be Up to Senate Tomorrow-- It Sets Full Year's Service MARSHALL TELLS OF PERIL Chief of Staff Says Each Day Counts--Selective Service Must Be Speeded | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/red-cross-polo-slated-smith-iglehart-play-saturday-in-match-at.html | RED CROSS POLO SLATED; Smith, Iglehart Play Saturday in Match at Rumson, N.J. | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/swedes-to-cut-coal-consumption.html | Swedes to Cut Coal Consumption | True | Special to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/woman-hiccoughs-35-days.html | Woman Hiccoughs 35 Days | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/phoenix-reaches-panama-canal.html | Phoenix Reaches Panama Canal | True | Wireless to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/red-cross-man-flies-today-to-aid-british-mercy-ships-supplies-being.html | RED CROSS MAN FLIES TODAY TO AID BRITISH; 'Mercy Ship's' Supplies Being Distributed in France | True | Special to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/financial-markets-stocks-score-best-upturn-since-midjune-with.html | FINANCIAL MARKETS; Stocks Score Best Upturn Since Mid-June With Marked Rise in Volume--Gains Run to 4 Points | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/deals-in-westchester-holc-sells-three-houses-in-white-plains.html | DEALS IN WESTCHESTER; HOLC Sells Three Houses in White Plains | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/strike-for-higher-wages.html | Strike for Higher Wages | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/booksauthors.html | Books--Authors | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/frick-fines-frisch-and-three-players-pirate-manager-assessed-100.html | FRICK FINES FRISCH AND THREE PLAYERS; Pirate Manager Assessed $100 for Brooklyn Incident | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/hurt-in-tennessee-crash-mr-and-mrs-hm-blaine-of-this-city-are-in.html | HURT IN TENNESSEE CRASH; Mr. and Mrs. H.M. Blaine of This City Are in Nashville Hospital | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/pioneer-hanover-wins-pacing-stake-miller-drives-to-straightheat.html | PIONEER HANOVER WINS PACING STAKE; Miller Drives to Straight-Heat Triumph in Grand Circuit's Trotting Club Event CAMERA DECIDES 2D MILE Stoneridge Direct's Bid Just Fails at Narragansett Park --Arch Hanover Victor | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/form-fm-radio-company.html | Form F-M Radio Company | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/orioles-rout-buffalo-sweep-twin-bill-63-and-1311-registering-33.html | ORIOLES ROUT BUFFALO; Sweep Twin Bill, 6-3 and 13-11, Registering 33 Safeties | True | | C1B 465279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/screen-news-here-and-in-hollywood-vivien-leigh-to-get-lead-in-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Vivien Leigh to Get Lead in the New Historical Film to Be Produced by Korda NEW FILM AT PARAMOUNT 'The Boys From Syracuse' Will Open Today--Picture Is Based on Musical Show | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/dr-henry-w-morsch-consulting-physician-on-staffs-of-brooklyn.html | DR. HENRY W. MORSCH; Consulting Physician on Staffs of Brooklyn Hospitals | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/union-shop-set-up-for-opera-company-metropolitan-and-guild-sign.html | UNION SHOP SET UP FOR OPERA COMPANY; Metropolitan and Guild Sign Basic 3-Year Pact Using Standard Contract TO ARBITRATE DISPUTES Artists No Longer Required to Pay Fees to Association for Outside Engagements | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/polo-final-off-till-today.html | Polo Final Off Till Today | True | Special to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/british-see-antidote-for-german-eboats-hint-means-is-found-to.html | BRITISH SEE ANTIDOTE FOR GERMAN 'E-BOATS'; Hint Means Is Found to Combat Small Torpedo Craft | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/cotton-follows-other-markets-up-list-ends-4-to-5-points-higher.html | COTTON FOLLOWS OTHER MARKETS UP; List Ends 4 to 5 Points Higher Despite an Increase in Hedging Operations BEST PRICES AT CLOSE Certificated Stock Is Reduced to 18,000 Bales, Which Acts to Restrict Selling | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/confiscated-gems-sold-6700-of-mrs-harrison-williamss-jewelry-brings.html | CONFISCATED GEMS SOLD; $6,700 of Mrs. Harrison Williams's Jewelry Brings $2,700 | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/exchange-drops-delisting-fight-letter-to-sec-indicates-end-of.html | EXCHANGE DROPS DELISTING FIGHT; Letter to SEC Indicates End of Opposition in United Stockyards Case SENIOR STOCK IN QUESTION Communication Says It Admits Action by Holders in Company Involved | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/hockey-games-to-go-on-war-service-not-to-interfere-unduly-with.html | HOCKEY GAMES TO GO ON; War Service Not to Interfere Unduly With Players | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/engineer-makes-last-run-lackawanna-employe-retires-after-46-years.html | ENGINEER MAKES LAST RUN; Lackawanna Employe Retires After 46 Years With Line | True | Special to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/brazilargentina-pact-sought.html | Brazil-Argentina Pact Sought | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/broadway-parcel-goes-to-investor-no-682-at-great-jones-street.html | BROADWAY PARCEL GOES TO INVESTOR; No. 682 at Great Jones Street Disposed Of by Emigrant Savings Bank BUYER ALTERS 2 HOUSES Five-Story Buildings at 351352 Central Park Westin New Ownership | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/naval-stores.html | NAVAL STORES | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/alien-registering-to-cover-3600000-vast-task-will-begin-aug-27-and.html | ALIEN REGISTERING TO COVER 3,600,000; Vast Task Will Begin Aug. 27 and Keep On Until Completed in OctoberNO 'WITCH HUNT' PLANNEDBut Millions of FingerprintsWill Be Sent to F.B.I. asMeasure of Precaution | True | Special to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/lincoln-check-shown-by-colonial-trust-fifth-avenue-branch-displays.html | LINCOLN CHECK SHOWN BY COLONIAL TRUST; Fifth Avenue Branch Displays the Latest Addition to Exhibit | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/jurists-at-funeral-for-dr-joseph-kahn-justice-schmuck-pays-eulogy.html | JURISTS AT FUNERAL FOR DR. JOSEPH KAHN; Justice Schmuck Pays Eulogy to Lawyer and Teacher | True | | C1B 465279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/monroe-teacher-ends-life.html | Monroe Teacher Ends Life | True | Special to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/business-world-buyers-listings-pass-1939.html | Business World; Buyers' Listings Pass 1939 | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/thugs-get-108000-in-jersey-holdup-3-armed-robbers-seize-money-bags.html | THUGS GET $108,000 IN JERSEY HOLD-UP; 3 Armed Robbers Seize Money Bags After Intimidating Bank Messenger and Guard | True | Special to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/knox-gets-honorary-post-accepts-vice-presidency-of-service-club.html | KNOX GETS HONORARY POST; Accepts Vice Presidency of Service Club Here | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/that-japanese-pride.html | THAT JAPANESE "PRIDE" | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/celebrate-silver-jubilee.html | Celebrate Silver Jubilee | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/yachting-trophy-taken-by-pequot-girls-crew-skippered-by-miss-perry.html | YACHTING TROPHY TAKEN BY PEQUOT; Girls' Crew, Skippered by Miss Perry, Wins Taylor Cup at Cold Spring Harbor | True | Special to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/locally-dressed-meats-beef.html | LOCALLY DRESSED MEATS; BEEF | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/quists-plan-rejected-australian-tennis-body-turns-down-proposed-us.html | QUIST'S PLAN REJECTED; Australian Tennis Body Turns Down Proposed U.S. Tour | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/welles-gives-view-on-act-of-havana-holds-administrative-scheme.html | WELLES GIVES VIEW ON ACT OF HAVANA; Holds Administrative Scheme Applies in Cases of Duress on Sovereign Nations SILENT ON FRENCH STATUS Acting Secretary Is Hopeful of Settling Martinique Dispute Without Making a Test | True | Special to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/bermuda-income-tax-delayed.html | Bermuda Income Tax Delayed | True | Special Cable to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/denmark-faces-rationing-shortages-of-food-and-fuel-may-force.html | DENMARK FACES RATIONING; Shortages of Food and Fuel May Force Measures to Be Taken | True | Special Cable to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/snite-of-iron-lung-is-30-today.html | Snite, of 'Iron Lung,' Is 30 Today | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/willkie-is-leading-in-fairs-decibel-poll.html | Willkie Is Leading In Fair's Decibel Poll | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/indians-win-21-and-tie-for-lead-feller-fans-eight-red-sox-in-17th.html | INDIANS WIN, 2-1, AND TIE FOR LEAD; Feller Fans Eight Red Sox in 17th Victory--Tribe Shares First Place With Tigers 49,238 SEE NIGHT CONTEST Mack's Singles Figure in Both Runs Off Bagby--Finney Has Three Hits for Boston | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/news-prices-in-commodity-markets-activity-in-the-real-estate-field.html | News, Prices in Commodity Markets Activity in the Real Estate Field; ALL GRAINS RISE; MARKETS BROADER Wheat Shows Gains of 1 1/8 to 1 3/8c, With Lack of Hedging Pressure a Factor ARGENTINE EMBARGO AIDS Covering by Shorts Starts Rally in Corn, With Close 1 to 1 3/8c Higher | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/british-admit-loss-of-1150708-tons-admiralty-giving-total-for-war.html | BRITISH ADMIT LOSS OF 1,150,708 TONS; Admiralty, Giving Total for War, Says Week Ended July 21 Was Not Above Average NAZIS LOST 908,000 TONS Italians Figure 254,000 Tons Up to July 28, According to London's Compilation | True | Special Cable to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/defense-board-halts-oil-suits.html | Defense Board Halts Oil Suits | True | | C1B 465279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/eagles-sign-six-players.html | Eagles Sign Six Players | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/sell-america-mayor-urges-sales-heads-stresses-duty-to-promote-our.html | SELL AMERICA, MAYOR URGES SALES HEADS; Stresses Duty to Promote Our Form of Government | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/council-votes-curb-on-planning-board-democratic-majority-adopts.html | COUNCIL VOTES CURB ON PLANNING BOARD; Democratic Majority Adopts Resolution to Amend City Charter by Referendum POWER OF GROUP SCORED Amendment Would Permit a Minority of Estimate Board to Block Rulings | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/putnam-estate-in-sale-fred-wallin-gets-parcel-of-six-acres-in-north.html | PUTNAM ESTATE IN SALE; Fred Wallin Gets Parcel of Six Acres in North Highlands | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/seen-at-the-saratoga-springs-races-parties-are-held-at-upstate-spa.html | SEEN AT THE SARATOGA SPRINGS RACES; PARTIES ARE HELD AT UP-STATE SPA | True | Times Wide World | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/britain-tightens-blockade-to-cover-all-of-continents-fliers-again.html | BRITAIN TIGHTENS BLOCKADE TO COVER ALL OF CONTINENTS; FLIERS AGAIN SMASH AT REICH; The International Situation The War in Europe and Africa | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/form-unit-to-make-synthetic-rubber-goodrich-and-phillips-petroleum.html | FORM UNIT TO MAKE SYNTHETIC RUBBER; Goodrich and Phillips Petroleum Join for Production | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/title-golf-opens-today-mandly-to-defend-crown-in-new-england.html | TITLE GOLF OPENS TODAY; Mandly to Defend Crown in New England Amateur Tourney | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/stassen-seeks-second-term.html | Stassen Seeks Second Term | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/two-properties-bought-on-upper-third-avenue.html | Two Properties Bought On Upper Third Avenue | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/white-sox-check-athletics-by-31-appleton-relieves-knott-in-9th-and.html | WHITE SOX CHECK ATHLETICS BY 3-1; Appleton Relieves Knott in 9th and Saves Game, Fanning Hayes With Bases Full | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/investor-purchases-two-baldwin-flats-properties-in-forest-hills-and.html | INVESTOR PURCHASES TWO BALDWIN FLATS; Properties in Forest Hills and Astoria Also Traded | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/child-refugees-need-sponsors-support-sought-to-provide-equivalent.html | CHILD REFUGEES NEED SPONSORS; Support Sought to Provide Equivalent American Homes for the Poorer Ones SOME SHIPPING OBTAINED Whenever Possible Migration Will Include Youngsters Other Than British | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/funks-views-on-gold-held-distorted-here-berlin-sees-way-left-open.html | FUNK'S VIEWS ON GOLD HELD DISTORTED HERE; Berlin Sees Way Left Open for Free Foreign Exchange | True | Wireless to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/ford-has-new-air-engine-plans-for-powerful-product-are-given-on.html | FORD HAS NEW AIR ENGINE; Plans for 'Powerful' Product Are Given on 77th Birthday | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/news-of-wood-field-and-stream-game-farm-pioneer.html | NEWS OF WOOD, FIELD AND STREAM; Game Farm Pioneer | True | By Lincoln A. Werden | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/it-t-units-report-gain.html | I.T. & T. Units Report Gain | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/copper-at-11125-cents-domestic-metal-goes-at-18-cent-a-pound.html | COPPER AT 11.125 CENTS; Domestic Metal Goes at 1/8 Cent a Pound Advance | True | | C1B 465279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/naval-orders.html | Naval Orders | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/dance-at-bolton-landing-mrs-lee-bohl-gives-luncheon-before.html | DANCE AT BOLTON LANDING; Mrs. Lee Bohl Gives Luncheon Before Afternoon Event | True | Special to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/students-offer-statue-to-pope.html | Students Offer Statue to Pope | True | Wireless to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/apartments-taken-in-many-sections-renters-go-to-the-seventies-park.html | APARTMENTS TAKEN IN MANY SECTIONS; Renters Go to the Seventies, Park Avenue, York Avenue and East 34th Street BEEKMAN PL. UNIT LEASED Riverside Drive Suite and Penthouse in East 83d StreetAre Among Rentals | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/allstar-game-planned-interstate-league-baseball-test-set-for.html | ALL-STAR GAME PLANNED; Interstate League Baseball Test Set for Wilmington Aug. 19 | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/gertrude-carr-fiancee-she-will-be-wed-to-charles-o-koch-jr-columbia.html | GERTRUDE CARR FIANCEE; She Will Be Wed to Charles O. Koch Jr., Columbia Alumnus | True | Special to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/june-auto-financing-up-27.html | June Auto Financing Up 27% | True | Special to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/george-lurcott-95-a-merchant-tailor-brooklynite-and-late-wife-wed.html | GEORGE LURCOTT, 95, A MERCHANT TAILOR; Brooklynite and Late Wife, Wed 71 Years, Honored by Mayor | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/municipal-status-higher-only-17-new-jersey-communities-default-on.html | MUNICIPAL STATUS HIGHER; Only 17 New Jersey Communities Default on Obligations | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/hl-buchanan-broker-a-charter-member-of-curb-exchange-here-dies.html | H.L. BUCHANAN; Broker, a Charter Member of Curb Exchange Here, Dies | True | Special to THE NEW YORK TIMES. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/scudders-dogs-can-bark-connecticut-supreme-court-upholds-greenwich.html | SCUDDER'S DOGS CAN BARK; Connecticut Supreme Court Upholds Greenwich Case Ruling | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/war-across-the-channel-destroyer-shortage-seen.html | WAR ACROSS THE CHANNEL; Destroyer Shortage Seen | True | By Hanson W. Baldwin | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/hull-says-havana-cleared-the-decks-secretary-holds-americas-are.html | HULL SAYS HAVANA 'CLEARED THE DECKS'; Secretary Holds Americas Are Ready to Meet Unitedly Any Threat From Abroad SIGNING CLOSES MEETINGS Others Defer to U.S. Delegate in Putting Seal on Projects He Led in Putting Over | True | By R. Hart Phillips Wireless To the New York Times. | C1B 465279 |
| 1940-07-31 | 1940-07-31 | https://www.nytimes.com/1940/07/31/archives/knudsen-confers-on-quick-writeoff-leading-plane-manufacturers-to.html | KNUDSEN CONFERS ON QUICK WRITE-OFF; Leading Plane Manufacturers to Continue Session Today on Tax Proposal PAPER PRICES DISCUSSED Danger of Shortage Is Denied --$55,000,000 in Orders for Planes Still Unsigned | True | Special to THE NEW YORK TIMES. | C1B 465279 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/nlrb-hearing-is-set.html | NLRB Hearing Is Set | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/new-tax-bill-due-soon-doughton-and-cooper-see-president-on-excess.html | NEW TAX BILL DUE SOON; Doughton and Cooper See President on Excess Profits Levy | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/sec-gets-utility-plans-copper-district-power-seeks-to-sell-250000.html | SEC GETS UTILITY PLANS; Copper District Power Seeks to Sell $250,000 of Bonds | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/chileans-expected-to-seek-us-credits-head-of-havana-delegation-to.html | CHILEANS EXPECTED TO SEEK U.S. CREDITS; Head of Havana Delegation to Be Chief of Mission Here | True | Special Cable to THE NEW YORK TIMES. | C1B 465303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/nazis-to-lie-in-war-fields-dead-to-be-buried-where-they-fell-to.html | NAZIS TO LIE IN WAR FIELDS; Dead to Be Buried Where They Fell to 'Consecrate' Ground | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/battle-high-in-sky-british-and-nazis-fight-in-dark-over-coast-at.html | BATTLE HIGH IN SKY; British and Nazis Fight in Dark Over Coast at 20,000 Feet GERMAN RADIOS SILENCED Ulster Sees First Raiders-- English Ports and Factory Bombed, Berlin Says Towns Raided First Time Loss of Crews Stressed Damage to Air Bases AIRPLANES BATTLE OVER BRITISH COAST Norwegian Coast Raided Nazi Planes Over Ulster Gunfire Heard in Ireland Britsh Ports Bombed, Nazis Say Attack on Red Cross Planes Assailed Netherland Ship Reported Hit | True | By James MacDonald Special Cable To the New York Times. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/chile-contests-argentine-claim.html | Chile Contests Argentine Claim | True | Special Cable to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/guy-barnes-first-in-2yearold-trot-caton-drives-reynolds-star-to.html | GUY BARNES FIRST IN 2-YEAR-OLD TROT; Caton Drives Reynolds Star to Victory in Three Heats at Narragansett Park LITTLE PAT TAKES PACE Triumphs in Stake as Mayo's Entry Is Disqualified-- Miller Is Suspended | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/party-today-for-belgian-relief-work-to-be-held-at-home-of-bp.html | Party Today for Belgian Relief Work To Be Held at Home of B.P. Watsons | True | Ira L. Hill | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/met-baseball-association.html | MET. BASEBALL ASSOCIATION | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/cards-annex-pair-from-bees-31-178-first-game-goes-11-innings-mize.html | CARDS ANNEX PAIR FROM BEES, 3-1, 17-8; First Game Goes 11 Innings -- Mize Gets Two Homers, Increasing Total to 30 | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/wheat-is-set-back-by-profit-taking-c-gain-in-early-trading-is-more.html | WHEAT IS SET BACK BY PROFIT TAKING; c Gain in Early Trading Is More Than Lost Under the Weight of Realizing LOWER ESTIMATE ON CROP Reports of Rains in Iowa and Nebraska Bring Selling of Corn Futures | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/whose-offensive.html | WHOSE OFFENSIVE? | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/heads-united-chemicals-unit.html | Heads United Chemicals Unit | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/beatrice-procter-guest-at-dinner-she-and-her-fiance-peter-h-b.html | BEATRICE PROCTER GUEST AT DINNER; She and Her Fiance, Peter H. B. Frelinghuysen Jr., Feted by the Seherr-Thosses J.R. FORGANS ARE HOSTS Edgar L. Weekses, Joseph B. Ripley and Mrs. Arne H. Ekstrom Entertain | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/41-killed-as-train-hits-coach-headon-at-ohio-junction-train.html | 41 KILLED AS TRAIN HITS COACH HEAD-ON AT OHIO JUNCTION; TRAIN COLLISION NEAR AKRON IN WHICH 41 PERSONS MET DEATH LAST NIGHT | True | Wired Photo--Times Wide World | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/shifts-in-hercules-powder.html | Shifts in Hercules Powder | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/porter-quits-fcc-post.html | Porter Quits FCC Post | True | Special to THE NEW YORK TIMES. | C1B 465303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/recruiting-in-july-highest-in-21-years-1037-enlistments-here-exceed.html | RECRUITING IN JULY HIGHEST IN 21 YEARS; 1,037 Enlistments Here Exceed All Monthly Records Since 1919 | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/arandora-star-hero-revealed.html | Arandora Star Hero Revealed | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/jfs-fitzpatrick-bolts-guffey-challenges-nominee.html | J.F.S. Fitzpatrick Bolts; Guffey Challenges Nominee | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/unarmed-dutch-ship-stays-on.html | Unarmed Dutch Ship Stays On | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/price-of-cream-up-today-increase-of-4c-a-quart-due-to-rise-granted.html | PRICE OF CREAM UP TODAY; Increase of 4c a Quart Due to Rise Granted Farmers | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/police-to-be-promoted-civil-service-board-asked-to-certify-four-as.html | POLICE TO BE PROMOTED; Civil Service Board Asked to Certify Four as Captains | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/sports-of-the-times-punching-the-heavy-bag.html | Sports of the Times; Punching the Heavy Bag | True | Reg. U.S. Pat Off. By John Kieran | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/party-on-the-america-members-of-press-and-radio-are-guests-at.html | PARTY ON THE AMERICA; Members of Press and Radio Are Guests at Dinner and Dance | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/mt-vernon-apartment-sold.html | Mt. Vernon Apartment Sold | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/calls-labor-gains-no-bar-to-defense-hillman-tells-cio-auto-union.html | CALLS LABOR GAINS NO BAR TO DEFENSE; Hillman Tells C.I.O. Auto Union There Is No Suggestion to Abandon New Standards LAUDS UNITY OF WORKERS Commission Member Says No Question of Factions Enters Preparedness Program | True | By Louis Stark Special To the New York Times. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/says-dr-lehmann-left-suicide-note-troopers-statement-is-considered.html | SAYS DR. LEHMANN LEFT SUICIDE NOTE; Trooper's Statement Is Considered by Up-State Coroner, Who Reserves DecisionWAS A GERMAN REFUGEE Held Professorship in Money and Banking in New School for Social Research | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/data-on-bill-issues-government-financing-in-july-at-low-cost.html | DATA ON BILL ISSUES; Government Financing in July at Low Cost | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/tanker-launched-for-sun-oil.html | Tanker Launched for Sun Oil | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/nations-health-unhurt-by-business-depression.html | Nation's Health Unhurt By Business Depression | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/snake-defiers-jailed-two-in-georgia-sect-are-held-as-child-is-found.html | SNAKE DEFIERS JAILED; Two in Georgia Sect Are Held as Child Is Found Bitten | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/troth-is-announced-of-diana-v-cutler-alumna-of-st-timothys-will-be.html | TROTH IS ANNOUNCED OF DIANA V. CUTLER; Alumna of St. Timothy's Will Be Bride of John Jay Rowe Jr. | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/sydney-j-smiths-saratoga-hosts-they-give-luncheon-for-lady.html | SYDNEY J. SMITHS SARATOGA HOSTS; They Give Luncheon for Lady Gosford--Robert Stones Entertain at Dinner | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/the-daily-worker-sold-to-group-of-3-communists-say-it-no-longer-is.html | THE DAILY WORKER SOLD TO GROUP OF 3; Communists Say It No Longer Is Official Organ but the Party Will Support It | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/thomas-f-hines-blind-newsdealer-of-brooklyn-served-judges-and.html | THOMAS F. HINES; Blind Newsdealer of Brooklyn Served Judges and Lawyers | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/massena-votes-aluminum-scale.html | Massena Votes Aluminum Scale | True | | C1B 465303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/british-seek-technicians-empire-airmen-and-others-here-are-urged-to.html | BRITISH SEEK TECHNICIANS; Empire Airmen and Others Here Are Urged to Enlist | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/police-department.html | Police Department | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/will-delist-rail-bonds-stock-exchange-wins-approval-of-sec-on.html | WILL DELIST RAIL BONDS; Stock Exchange Wins Approval of SEC on Mexican Issues | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/welles-opposes-a-windsor-convoy-british-guard-for-american-ship.html | WELLES OPPOSES A WINDSOR CONVOY; British Guard for American Ship Would Violate Our Neutrality, He Says COUPLE INSPECT 10 CABINS Excalibur to Sail Today From Lisbon, but Trip of Duke Is Not Certain London Expects a Convoy Windsors Inspect Cabins Duke Has Difficult Task Windsor Rumor Here Denied | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/51-years-on-railroad-lackawanna-engineer-makes-last-trip-before.html | 51 YEARS ON RAILROAD; Lackawanna Engineer Makes Last Trip Before Retiring | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/miss-dillingham-wed-in-honolulu-her-marriage-held-yesterday.html | MISS DILLINGHAM WED IN HONOLULU; HER MARRIAGE HELD YESTERDAY | True | Special Cable to THE NEW YORK TIMES.Jay Te Winburn | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/senate-group-redrafts-the-export-bank-bill-granting-500000000-for.html | Senate Group Redrafts the Export Bank Bill Granting $500,000,000 for Loans to Americas | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/galento-case-awaits-ruling.html | Galento Case Awaits Ruling | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/delinquency-drive-is-pressed-in-city-junk-dealers-warned-it-is.html | DELINQUENCY DRIVE IS PRESSED IN CITY; Junk Dealers Warned It Is Unlawful to Buy From Children Under 16 | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/trading-sports-on-plant-cloths-sales-of-35000000-yards-victory-for.html | TRADING SPORTS ON PLANT CLOTHS; Sales of 35,000,000 Yards Victory for Sellers Who Had Resisted Low Bids SOME QUOTATIONS HIGHER Bulk of Business for August, September Delivery, With None Beyond October | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/rev-gd-egbert-rites-500-attend-service-for-pastor-of-first-church.html | REV. G.D. EGBERT RITES; 500 Attend Service for Pastor of First Church, Flushing | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/rail-exports-jumped-total-for-equipment-in-first-half-exceeded-that.html | RAIL EXPORTS JUMPED; Total for Equipment in First Half Exceeded That of Some Full Years | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/galan-injures-knee-as-phils-down-cubs-goes-to-hospital-with.html | GALAN INJURES KNEE AS PHILS DOWN CUBS; Goes to Hospital With Fracture --Mulcahy Wins No. 12 by 7-3 | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/japanese-may-pool-ships-tokyo-aid-in-buying-craft-is-urged-to-meet.html | JAPANESE MAY POOL SHIPS; Tokyo Aid in Buying Craft Is Urged to Meet Shortage | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/george-c-warren-a-contractor-76-director-of-warren-brothers-road.html | GEORGE C. WARREN, A CONTRACTOR, 76; Director of Warren Brothers Road Construction Company Dies at Greenbush, Mass. OFFICIAL OF A SOAP FIRM Author of Many Brochures on Highway Building--Active in Charitable Societies | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/continental-bank-to-mark-70th-year-institution-has-3500-depositors.html | CONTINENTAL BANK TO MARK 70TH YEAR; Institution Has 3,500 Depositors and 6,000 Stockholders | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/bank-robbers-hunted-officials-search-bungalows-near-asbury-park.html | BANK ROBBERS HUNTED; Officials Search Bungalows Near Asbury Park | True | Special to THE NEW YORK TIMES. | C1B 465303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/sports-today.html | Sports Today | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/havana-resolution-rouses-nazi-jeers-britain-engages-in-5th-column.html | HAVANA RESOLUTION ROUSES NAZI JEERS; Britain Engages in 5th Column Activity in West, Berlin Says | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/dairy-company-buys-hillside-nj-plot-pasteurizing-plant-will-be.html | DAIRY COMPANY BUYS HILLSIDE, N.J., PLOT; Pasteurizing Plant Will Be Built on Site Acquired | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/exchange-to-save-on-personnel-pay-employes-on-floor-will-be.html | EXCHANGE TO SAVE ON PERSONNEL PAY; Employes on Floor Will Be Reassigned Today in Move to Increase Efficiency $25,000 YEARLY CUT SEEN Lower Rankings Are Scheduled for Various Superintendents and Supervisors | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/eastman-aids-movies-kodak-company-cuts-price-of-hollywood-product.html | EASTMAN AIDS MOVIES; Kodak Company Cuts Price of 'Hollywood Product' | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/exporters-accept-tighter-navicerts-will-cooperate-with-british-on.html | EXPORTERS ACCEPT TIGHTER NAVICERTS; Will Cooperate With British on Blockade of Europe, They Indicate Here BALK AT SHIP CONTROL Warn Lines That Federal Law Bars Refusal of Cargoes Lacking Certification | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/school-awards-barred-as-harmful-to-pupils.html | School Awards Barred As 'Harmful' to Pupils | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/union-aids-welfare-fund.html | Union Aids Welfare Fund | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/students-fight-training.html | Students Fight Training | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/boom-predicted-in-panama-trade-defense-plans-road-building-spur.html | BOOM PREDICTED IN PANAMA TRADE; Defense Plans, Road Building Spur Sales, Head of Canal Zone Stores Reports | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/garner-delegate-bolts-party.html | Garner Delegate Bolts Party | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/canadian-socialist-asks-secret-session-prime-minister-bars-debate.html | CANADIAN SOCIALIST ASKS SECRET SESSION; Prime Minister Bars Debate on Washington's Help | True | Wireless to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/argentinabrazil-talk-set-negotiations-for-trade-pact-among-results.html | ARGENTINA-BRAZIL TALK SET; Negotiations for Trade Pact Among Results of Havana Session | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/realty-financing.html | REALTY FINANCING | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/reds-lose-court-fight-judge-in-philadelphia-refuses-to-act-in-vote.html | REDS LOSE COURT FIGHT; Judge in Philadelphia Refuses to Act in Vote Fraud Case | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/books-published-today.html | Books Published Today | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/rumania-iron-firm-falls-to-germans-nazis-get-control-of-the-most.html | RUMANIA IRON FIRM FALLS TO GERMANS; Nazis Get Control of the Most Important Works—Obtain a Virtual Monopoly GOERING KIN ON NEW BOARD Slovaks Pledge Loyalty to the 'New Europe' Being Formed by Reich and Italy | True | By Eugen Kovacs Wireless To the New York Times. | C1B 465303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/red-cross-rushes-supplies-to-needy-it-ships-850000-pounds-daily-to.html | RED CROSS RUSHES SUPPLIES TO NEEDY; It Ships 850,000 Pounds Daily to Reach $8,000,000 Total Since the War Began NOT ONE CARGO WAS LOST Other Agencies Since September Received $8,384,095for Refugee Relief | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/epidemic-in-puerto-rico-influenza-cases-total-100000-and-our.html | EPIDEMIC IN PUERTO RICO; Influenza Cases Total 100,000 and Our Experts Are Called | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/two-army-planes-crash-only-one-of-twelve-in-crews-is-hurt-in.html | TWO ARMY PLANES CRASH; Only One of Twelve in Crews Is Hurt in Canal-Zone Area | True | Wireless to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/cmtc-honors-pickthall.html | C.M.T.C. Honors Pickthall | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/death-on-the-roads.html | DEATH ON THE ROADS | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/topics-in-wall-street-treasure-hunt.html | TOPICS IN WALL STREET; Treasure Hunt | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/danning-4bagger-upsets-reds-5-to-4-he-and-whitehead-connect-for.html | DANNING 4-BAGGER UPSETS REDS, 5 TO 4; He and Whitehead Connect for Giants in Ninth, Each With One On After Two Out 30,334 WATCH NIGHT GAME Walters Beaten After Homers by Frank McCormick, Werber Give Him Early Lead | True | By Arthur J. Daley | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/silk-consumption-here-put-at-21000-bales.html | Silk Consumption Here Put at 21,000 Bales | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/bond-notes.html | BOND NOTES | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/screen-star-after-wedding-yesterday.html | SCREEN STAR AFTER WEDDING YESTERDAY | True | Wired Photo--Times Wide World | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/fire-department.html | Fire Department | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/letters-to-the-times-english-calm-under-shadow-awaiting-attack-they.html | Letters to The Times; English Calm Under Shadow Awaiting Attack, They Are Certain of Victory, Visitor Here Says | True | FRANCIS J. MOTT. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/fire-record.html | Fire Record | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/house-votes-4963151957-bill-for-nations-rearmament-drive-only.html | House Votes $4,963,151,957 Bill For Nation's Rearmament Drive; Only Marcantonio Is Heard in Opposition as Measure for 200 More Warships and Army Expansion Passes in Record Time $4,963,151,959 FUND VOTED FOR DEFENSE Profits Limitation Opposed Pledges Check-up on Spending | True | By Henry N. Dorris Special To the New York Times. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/schnaars-checks-babcock-62-63-thirdseeded-player-advances-to-junior.html | SCHNAARS CHECKS BABCOCK, 6-2, 6-3; Third-Seeded Player Advances to Junior Net Semi-Finals With Schofield, Cook | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/churchill-inspects-defenses-on-coast-says-hitler-will-have-bad.html | CHURCHILL INSPECTS DEFENSES ON COAST; Says Hitler Will Have Bad Journey if He Has Caught the Bus | True | Wireless to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/business-world-sable-muskrats-retain-lead.html | Business World; Sable Muskrats Retain Lead | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/tremors-in-turkey-persist.html | Tremors in Turkey Persist | True | | C1B 465303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/airline-elects-officers.html | Airline Elects Officers | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/plane-crashes-at-greenwich.html | Plane Crashes at Greenwich | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/firm-changes.html | FIRM CHANGES | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/men-and-guns-reported-massed-along-75-miles-of-channel-coast.html | Men and Guns Reported Massed Along 75 Miles of Channel Coast; Artillery of All Calibers Said to Be in Position to Lay Down a Barrage From Boulogne to Dunkerque--All Communication Halted Nazis Mass Along 800 Miles Nazi Strategy Suggested | True | Wireless to THE NEW YORK TIMES | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/ersatz-steak-on-menu-frankfurters-substitute-at-the-teachers.html | 'ERSATZ' STEAK ON MENU; Frankfurters Substitute at the Teachers College Event Today | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/pessin-heads-food-committee.html | Pessin Heads Food Committee | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/norway-arranges-for-bond-payment-1040420-deposited-with-bank-here.html | NORWAY ARRANGES FOR BOND PAYMENT; $1,040,420 Deposited With Bank Here to Defray Interest and Sinking-Fund Charges MEETS OBLIGATION TODAY First Action of Kind Since Conquest--Other Payments to Be Made Aug. 15 | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/card-to-aid-asero-family.html | Card to Aid Asero Family | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/a-parisian-landmark-reappears.html | A PARISIAN LANDMARK REAPPEARS | True | Passed by German Censor | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/prosperity-in-asia-is-aim-says-tokyo-government-seeks-to-set-up.html | PROSPERITY IN ASIA IS AIM, SAYS TOKYO; Government Seeks to Set Up 'Chain' Based on Manchukuo, Japan and China 'IMPERIAL WAY' STRESSED 'Reforms,' Including a Greater Arms Program, Listed in Official Statement | True | By Telephone To the New York Times. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/japanese-in-ship-dispute-british-resist-canton-demand-for-stevedore.html | JAPANESE IN SHIP DISPUTE; British Resist Canton Demand for Stevedore Control | True | Special Cable to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/news-scant-in-france-vagueness-of-the-censored-press-stirs.html | NEWS SCANT IN FRANCE; Vagueness of the Censored Press Stirs Curiosity About U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/the-screen-the-boys-from-syracuse-a-musical-spoof-of-ancient-greece.html | THE SCREEN; 'The Boys From Syracuse' a Musical Spoof of Ancient Greece and Things, at the Paramount | True | By Bosley Crowther | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/train-air-engineers-in-16-weeks.html | Train Air Engineers in 16 Weeks | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/carol-m-stone-wed-at-home-of-father-actress-bride-in-forest-hills.html | CAROL M. STONE WED AT HOME OF FATHER; Actress Bride in Forest Hills of Robert William McCahon | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/japan-will-ignore-britains-protest-arrests-on-spying-charges-go-on.html | JAPAN WILL IGNORE BRITAIN'S PROTEST; Arrests on Spying Charges Go On, but Are Not Limited to British Subjects PRESS CONTINUES ATTACK Round-Up of Americans Also Is Expected Because of New Trend in Tokyo | True | By Hugh Byas Wireless To the New York Times. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/communists-name-candidates.html | Communists Name Candidates | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/mandly-captures-medal-cards-145-for-top-honors-in-new-england.html | MANDLY CAPTURES MEDAL; Cards 145 for Top Honors in New England Amateur Golf | True | | C1B 465303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/15-firemen-felled-at-blaze-on-ship-overcome-by-rubber-fumes-and.html | 15 FIREMEN FELLED AT BLAZE ON SHIP; Overcome by Rubber Fumes and Smoke Fighting Brooklyn Waterfront Flames | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/textile-concern-improves-burlington-mills-earned-1277709-in.html | TEXTILE CONCERN IMPROVES; Burlington Mills Earned $1,277,709 in Six-Month Period | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/buyer-influx-due-here-august-trade-shows-expected-to-draw-thousands.html | BUYER INFLUX DUE HERE; August Trade Shows Expected to Draw Thousands | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/buys-seafood-companies.html | Buys Seafood Companies | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/paris-has-no-part-in-blitzkrieg-plan-industrial-and-financial-work.html | PARIS HAS NO PART IN BLITZKRIEG PLAN; Industrial and Financial Work, Instead of Drive on Britain, Occupies Nazis There EVERY ACTIVITY CHECKED Custodians of Some Buildings Are Warned Not to Permit Any One to Go Inside | True | Wireless to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/chinese-pays-plane-fare-in-way-new-to-america.html | Chinese Pays Plane Fare In Way New to America | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/kills-2-officers-slain-idaho-hermit-perishes-trying-to-retain-his.html | KILLS 2 OFFICERS, SLAIN; Idaho Hermit Perishes Trying to Retain His Cabin | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/army-contracts-awarded.html | Army Contracts Awarded | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/two-oil-concerns-increase-profits-standard-of-californias-net.html | TWO OIL CONCERNS INCREASE PROFITS; Standard of California's Net Advanced to $10,369,495 in First Half of Year 79 CENTS A CAPITAL SHARE Pure Oil's Earnings, $4,700,000, Nearly Double Year Ago --Union Company Reports | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/why-hurry.html | WHY HURRY?" | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/one-blitzkrieg-date-is-fixed.html | One Blitzkrieg Date Is Fixed | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/chamberlain-gains-again-but-friends-fear-he-may-not-be-able-to-work.html | CHAMBERLAIN GAINS AGAIN; But Friends Fear He May Not Be Able to Work for Weeks | True | Wireless to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/bartolo-stops-rightmire-iowa-fighter-fails-to-answer-bell-for-5th.html | BARTOLO STOPS RIGHTMIRE; Iowa Fighter Fails to Answer Bell for 5th at Queensboro | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/royalist-designs-are-laid-to-petain-chautemps-believed-sent-to.html | ROYALIST DESIGNS ARE LAID TO PETAIN; Chautemps Believed Sent to Brazil to Negotiate With the French Pretender WEYGAND LINKED TO PLAN Scheme Is Said to Be to Set Up Permanent Dictatorship Disguised as Monarchy | True | By Augur Wireless To the New York Times. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/new-jersey-zinc-profit-company-earned-3318268-in-6-months-or-169-a.html | NEW JERSEY ZINC PROFIT; Company Earned $3,318,268 in 6 Months, or $1.69 a Share | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/harold-spielberg-exstate-legislator-served-as-head-of-surety.html | HAROLD SPIELBERG; Ex-State Legislator Served as Head of Surety Company | True | | C1B 465303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/gibraltar-raided-bombing-is-heavy-big-fleet-of-british-warships-has.html | GIBRALTAR RAIDED; BOMBING IS HEAVY; Big Fleet of British Warships Has Put to Sea From Rock, Madrid Radio States AEGEAN CLASH DESCRIBED Kenya Troops Fight Italians-- R.A.F. Raids Headquarters of Enemy in Eritrea Fleet Reported at Sea Raid on Aden Announced Planes Shot Down at Malta British Ships Fight Planes Troops Clash in Kenya Massawa Raided by British Alexandria Has an Alarm | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/barrett-with-74-gains-gross-prize-essex-county-golfer-a-stroke.html | BARRETT, WITH 74, GAINS GROSS PRIZE; Essex County Golfer a Stroke Ahead of Cestone in Event Held on Home Course WOOD TAKES NET HONORS Passaic County Entrant Posts 78-12-66--Breese, Rizzolo Share in Awards | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/france-to-seize-fortunes-of-rothschild-louisdreyfus-and-other-noted.html | France to Seize Fortunes of Rothschild, Louis-Dreyfus and Other Noted Exiles; FRANCE TO SEIZE WEALTH OF EXILES | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/texts-of-days-war-communiques-british.html | Texts of Day's War Communiques; British | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/mrs-isabelle-fuller-bethlehem-organist-dies-at-her-summer-home.html | MRS. ISABELLE FULLER; Bethlehem Organist Dies at Her Summer Home | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/bel-air-double-pays-3408.html | Bel Air Double Pays $3,408 | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/booksauthors.html | Books--Authors | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/maginot-concrete-failed-under-fire-powerful-guns-plus-the-poor.html | MAGINOT CONCRETE FAILED UNDER FIRE; Powerful Guns Plus the Poor Quality of Materials Led to German Victory DEFENSES NOT ELASTIC Armored Shells Went Through Steel Gun Turrets More Than 10 Inches Thick | True | By Percival Knauth Wireless To the New York Times. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/limit-on-baldwin-scrip.html | Limit on Baldwin Scrip | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/art-notes-group-here-marks-the-monitor-designers-137th-birthday.html | Art Notes; Group Here Marks the Monitor Designer's 137th Birthday | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/underwriters-of-stock-issue.html | Underwriters of Stock Issue | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/says-nazi-ship-plans-to-sail-as-a-raider-costa-rica-paper-charges.html | SAYS NAZI SHIP PLANS TO SAIL AS A RAIDER; Costa Rica Paper Charges Plot to Violate Neutrality | True | Wireless to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/capone-in-public-again-after-long-illness-he-returns-to-miami-beach.html | CAPONE IN PUBLIC AGAIN; After Long Illness He Returns to Miami Beach Night Clubs | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/would-extend-use-of-road.html | Would Extend Use of Road | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/fights-conscription-bill-connolly-says-labor-will-seek-to-defeat.html | FIGHTS CONSCRIPTION BILL; Connolly Says Labor Will Seek to Defeat Its Supporters | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/camden-fire-toll-likely-to-reach-11-two-are-dead-two-dying-and.html | CAMDEN FIRE TOLL LIKELY TO REACH 11; Two Are Dead, Two Dying and Little Hope Is Held for Seven Missing RUINS STILL SMOLDERING Woman Safety Commissioner Refuses to Drop Sabotage Theory in Factory Blast | True | Special to THE NEW YORK TIMES. | C1B 465303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/offerings-in-july-were-259347000-total-more-than-doubled-the-bond.html | OFFERINGS IN JULY WERE $259,347,000; Total More Than Doubled the Bond and Stock Marketings in Previous Month STOCK ISSUES UNDER 1939 But Bonds Were in Largest Volume for the Month in Four Years | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/hazing-marine-cadets-ousted.html | Hazing Marine Cadets Ousted | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/bears-set-back-20-by-gornicki-of-wings-newark-held-to-four-safeties.html | BEARS SET BACK, 2-0, BY GORNICKI OF WINGS; Newark Held to Four Safeties-- Trails by Three Games | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/senators-in-front-135-chases-hitting-aids-as-the-browns-use-five.html | SENATORS IN FRONT, 13-5; Chase's Hitting Aids as the Browns Use Five Hurlers | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/fleet-disposition-given-by-french-richelieu-and-strasbourg-are-not.html | FLEET DISPOSITION GIVEN BY FRENCH; Richelieu and Strasbourg Are Not Badly Damaged, Report From Brest Declares ACCOUNT HELD INADEQUATE Only Two Ships Said to Have Been Sunk--List Does Not Agree With Britain's Report Seemingly Incomplete Lorraine Is Not Mentioned Others Believed at Toulon | True | Wireless to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/isabella-hardy-engaged-to-wed-her-betrothal-is-made-known.html | ISABELLA HARDY ENGAGED TO WED; HER BETROTHAL IS MADE KNOWN | True | Photo by Bachrach | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/oconnell-to-have-a-bangtails-role-will-take-the-lead-in-the-new.html | O'CONNELL TO HAVE A 'BANGTAILS' ROLE; Will Take the Lead in the New Play to Be Produced by Boyar Associates PREMIERE ON LABOR DAY Rehearsals Expected to Begin in Few Days--Stagehands Now for Sunday Shows Equity Holds Up Play Rehearsals More Revivals in Country | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/dr-westrick-living-on-scarsdale-estate-noted-german-lawyer-leases.html | DR. WESTRICK LIVING ON SCARSDALE ESTATE; Noted German Lawyer Leases Residence for Summer | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/census-revises-ranking-of-cities-13-shifted-on-list-of-the-25.html | Census Revises Ranking of Cities; 13 Shifted on List of the 25 Biggest; Houston and Denver Advance to High Rating, With Jersey City and Portland, Ore., Displaced--Trend to Suburbs Grows | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/add-to-defense-courses-schools-to-teach-drawing-in-the-mechanical.html | ADD TO DEFENSE COURSES; Schools to Teach Drawing in the Mechanical Training Program | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/a-citadel-of-freedom.html | A CITADEL OF FREEDOM | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/count-seeking-news-of-divorce.html | Count Seeking News of Divorce | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/antitrust-charge-on-union-is-upheld-carpenters-accused-of.html | ANTI-TRUST CHARGE ON UNION IS UPHELD; Carpenters Accused of Restraining Pittsburgh Output | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 465303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/americas-exempt-canada-may-buy-fuel-for-planes-but-not-send-it-to.html | AMERICAS EXEMPT; Canada May Buy Fuel for Planes but Not Send It to Britain TOKYO PROTEST EXPECTED Some Believe Order Is Aimed at Spain Because of Her Trend Toward War | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/1920-census-index-completed-by-wpa-50000000-cards-filed-in-2000.html | 1920 CENSUS INDEX COMPLETED BY WPA; 50,000,000 Cards, Filed in 2,000 Cases, Make Personal Data Easily Available PROJECT STARTED IN 1938 Compiled From 4,161 Census Volumes, Records Will Now Be Sent to Washington | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/westchester-gets-county-center-bid-may-become-the-madison-square.html | WESTCHESTER GETS COUNTY CENTER BID; MAY BECOME THE 'MADISON SQUARE GARDEN' OF WESTCHESTER | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/greenbergs-blow-tops-champions-76-yankee-outfielder-safe-at-plate.html | GREENBERG'S BLOW TOPS CHAMPIONS, 7-6; YANKEE OUTFIELDER SAFE AT PLATE IN GAME AT DETROIT | True | By James P. Dawson Special To the New York Times.times Wide World | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/eliot-again-seeks-house-seat.html | Eliot Again Seeks House Seat | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/new-vaccine-hailed-as-a-pneumonia-bar-magee-army-surgeon-tells-of.html | NEW VACCINE HAILED AS A PNEUMONIA BAR; Magee, Army Surgeon, Tells of 115,000 CCC Tests | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/changed-attitude-noted-kinder-treatment-of-business-by-government.html | CHANGED ATTITUDE NOTED; 'Kinder Treatment' of Business by Government Found | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/waners-at-fair-session-instruct-youngsters-as-bucky-walters-scouts.html | WANERS AT FAIR SESSION; Instruct Youngsters as Bucky Walters "Scouts" Meeting | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/puerto-rican-buying-up-imports-from-this-country-rose-33-in-year.html | PUERTO RICAN BUYING UP; Imports From This Country Rose 33% in Year Ended June 30 | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/wpa-suspends-six-as-secretly-red-charges-affidavits-denying-they.html | WPA SUSPENDS SIX AS SECRETLY RED; Charges Affidavits Denying They Were Communists Ware Made Fraudulently BROWDER BOOK IS CITED All Are Said to Have Signed Copy Presented to Banta, Who Later Quit Party | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/many-yachts-seen-at-east-hampton-overnight-cruise-is-taken-by.html | MANY YACHTS SEEN AT EAST HAMPTON; Overnight Cruise Is Taken by Members of Junior Club | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/miss-orcutts-80-wins-extra-round-white-beeches-player-defeats-miss.html | MISS ORCUTT'S 80 WINS EXTRA ROUND; White Beeches Player Defeats Miss Irwin by 6 Strokes After Tying at 242 CARDS 76 FOR DEADLOCK Stages a Thrilling Rally at Rumson-- Mrs. Leichner in Third Place With 249 | True | From a Staff Correspondent | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/shares-of-utility-on-market-today-4-cumulative-preferred-of.html | SHARES OF UTILITY ON MARKET TODAY; 4 % Cumulative Preferred of Narragansett Electric Priced at $53.25 | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/lesley-cup-golf-canceled.html | Lesley Cup Golf Canceled | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/italian-envoy-recalled-general-gambara-leaves-spain-to-take.html | ITALIAN ENVOY RECALLED; General Gambara Leaves Spain to Take Military Command | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/miss-harshaw-triumphs-beats-miss-hartman-to-reach-eastern-clay.html | MISS HARSHAW TRIUMPHS; Beats Miss Hartman to Reach Eastern Clay Court Final | True | | C1B 465303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/12mile-hike-ends-plattsburg-game-800-men-cover-distance-in-less.html | 12-MILE HIKE ENDS PLATTSBURG GAME; 800 Men Cover Distance in Less Than 5 Hours After Their Field Manoeuvres MESSAGE FROM PRESIDENT La Guardia Leaves for Camp With Statement Praising Patriotism of Trainees La Guardia Bears Message | True | From a Staff Correspondent | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/grave-peril-seen-war-secretary-asks-full-manpower-as-hitler-does-no.html | GRAVE PERIL SEEN; War Secretary Asks Full Manpower, as Hitler Does Not Wait BRITAIN'S PLIGHT THE KEY Nazis May Win in 30 Days, He Tells House Group, and Then Our Danger Is Very Real Debate Likely to Start Monday Rehiring Clause Strengthened AGE IN DRAFT BILL LIMITED TO 21-31 As to the Reality of Danger Would Not Ignore Air Invasion Holds Enlistment Ineffective Says Draft Is a Peace Step Sees No Danger of Militarism | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/coast-guardsman-killed-another-is-hurt-badly-as-day-off-in-plane.html | COAST GUARDSMAN KILLED; Another Is Hurt Badly as 'Day Off' in Plane Ends in Crash | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/mozambique-is-strengthened.html | Mozambique Is Strengthened | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/debutantes-to-aid-pageant-at-shore-southampton-colonists-will-have.html | DEBUTANTES TO AID PAGEANT AT SHORE; Southampton Colonists Will Have Roles in Tercentenary Fete Aug. 14 and 15 TO DEPICT RESORT IN 90S Miss Amabel Mayo-Smith and Mrs. Edward Van Ingen Have Luncheon Guests | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/win-15-safety-awards.html | Win 15 Safety Awards | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/9mile-railroad-asks-icc-to-declare-it-unsound-to-escape-income-tax.html | 9-Mile Railroad Asks I.C.C. to Declare It 'Unsound' to Escape Income Tax Laws | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/plans-air-defense-routes.html | Plans Air Defense Routes | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/trade-commission-cases-cosmetic-arch-support-dealers-agree-to-stop.html | TRADE COMMISSION CASES; Cosmetic, Arch Support Dealers Agree to Stop Practices | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/van-sweringens-scored-manipulations-in-purchase-of-rail-securities.html | VAN SWERINGENS SCORED; 'Manipulations' in Purchase of Rail Securities Charged | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/fairs-equipment-put-on-sales-block-wealth-of-unusual-material-cost.html | FAIR'S EQUIPMENT PUT ON SALES BLOCK; Wealth of Unusual Material Cost $2,000,000 and Took 4 Years to Assemble PROGRAM ALREADY BEGUN Purchase Director Goes 'Into Reverse,' Now Heads FourMonth Disposal Project Must Find Buyer in Some Cases Business Companies Approached 400 Model Aircraft Shown | True | By Milton Bracker | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/vanguard-starts-for-war-of-91000-drum-moves-headquarters-to-canton.html | VANGUARD STARTS FOR 'WAR' OF 91,000; Drum Moves Headquarters to Canton as Army Prepares Its Biggest Manoeuvres REGULARS FIRST ON SCENE National Guard Will Follow and Whole Force Is to Gather Up-State by Aug. 11 | True | | C1B 465303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/iselin-estate-bought-by-paddock-company.html | Iselin Estate Bought By Paddock Company | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/advertising-news-and-notes-fourth-rise-for-comet-budget.html | Advertising News and Notes; Fourth Rise for Comet Budget | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/plan-for-tall-house-on-lower-east-side-recalls-old-ferryboat-days.html | Plan for Tall House on Lower East Side Recalls Old Ferryboat Days Along River | | By Lee E. Cooperfor A Large Site Close To the Waterfront of the Lower East Side of Manhattan, Long Dormant From A Realty Standpoint, Plans Are Shaping Up For the Erection of A Tall New Apartment House. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/yankee-clipper-off-with-11-for-europe-flying-to-europe-to-aid.html | YANKEE CLIPPER OFF WITH 11 FOR EUROPE; FLYING TO EUROPE TO AID RELIEF AGENCIES | True | Times Wide World | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/monastery-bomb-scare-suspicious-suitcase-found-in-jersey-held.html | MONASTERY BOMB SCARE; Suspicious Suitcase Found in Jersey Held Religious Tracts | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/mrs-mortimer-w-west-was-a-leader-for-20-years-in-democratic-party.html | MRS. MORTIMER W. WEST; Was a Leader for 20 Years in Democratic Party in Maryland | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/musica-bail-discharged-court-acts-on-prosecutors-plea-to-aid-jailed.html | MUSICA BAIL DISCHARGED; Court Acts on Prosecutor's Plea to Aid Jailed Brothers' Kin | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/tuttle-defends-keezer-denies-vote-on-him-was-deferred-to-hear.html | TUTTLE DEFENDS KEEZER; Denies Vote on Him Was Deferred to Hear Charge of Labor Bias | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/transactions-in-queens-college-point-property-on-122d-street.html | TRANSACTIONS IN QUEENS; College Point Property on 122d Street Changes Hands | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/lanza-union-loses-its-afl-charter-green-acts-against-fish-and-sea.html | LANZA UNION LOSES ITS A.F.L. CHARTER; Green Acts Against Fish and Sea Food Workers Because Ex-Convict Was Rehired HAD BARRED SUCH ACTION Organization Is Under Direct Supervision of Federation, Opening Way for Revocation | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/in-the-nation-the-mission-of-certain-envoys-to-colorado-springs.html | In The Nation; The Mission of Certain Envoys to Colorado Springs | True | By Arthur Krock | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/crowley-is-slated-to-lead-democrats-conference-at-white-house-today.html | CROWLEY IS SLATED TO LEAD DEMOCRATS; Conference at White House Today Is Expected to Pick Him to Succeed Farley A Catholic Favored Leo T. Crowley Slated to Lead Democrats; Expected to Be Named at White House Today Object to Utility Man | True | Underwood & Underwood, 1940 | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/white-bolts-party-ohio-exgovernor-pledge-of-vote-for-willkie.html | WHITE BOLTS PARTY; OHIO EX-GOVERNOR; Pledge of Vote for Willkie Denounces Chicago Breach of Third-Term Tradition | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/pauper-left-33000-4-bank-books-of-bootblack-who-lived-in-poverty.html | PAUPER LEFT $33,000; 4 Bank Books of Bootblack Who Lived in Poverty Found in Home | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/oconnor-seeks-2-nominations.html | O'Connor Seeks 2 Nominations | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/virginia-tops-contracts-in-the-defense-program.html | Virginia Tops Contracts In the Defense Program | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/tanners-import-less-material.html | Tanners Import Less Material | True | Special to THE NEW YORK TIMES. | C1B 465303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/our-first-synthetic-tires.html | OUR FIRST SYNTHETIC TIRES | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/utility-stock-auction-put-off.html | Utility Stock Auction Put Off | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/col-tobin-pleads-for-conscription-he-assails-the-tendency-in.html | COL. TOBIN PLEADS FOR CONSCRIPTION; He Assails the Tendency in Congress to Avoid Enacting It for Political Reasons ASKS FAIRNESS TO GUARD He Asks Why Draft Should Apply Only to State Soldiers and Not to Others | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/conn-and-pastor-active-formers-chance-against-louis-depends-on-bout.html | CONN AND PASTOR ACTIVE; Former's Chance Against Louis Depends on Bout Aug. 13 | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/winmont-farm-victor-downs-monmouth-county-by-74-in-herbert-cup-polo.html | WINMONT FARM VICTOR; Downs Monmouth County by 7-4 in Herbert Cup Polo Match | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/park-denies-union-plea-new-london-board-wont-hire-men-to-run-loud.html | PARK DENIES UNION PLEA; New London Board Won't Hire Men to Run Loud Speaker | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/the-international-situation-american-developments.html | The International Situation; American Developments | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/bronx-deals-include-3-houses-one-2family-new-york-life-company.html | BRONX DEALS INCLUDE 3 HOUSES, ONE 2-FAMILY; New York Life Company Sells Cruger Ave. Dwelling | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/liberties-union-sees-minorities-curbed-appeals-to-attorney-general.html | LIBERTIES UNION SEES MINORITIES CURBED; Appeals to Attorney General for an Investigation | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/killed-in-fall-from-tractor.html | Killed in Fall From Tractor | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/city-is-cooled-off-as-breeze-arrives-temperature-and-humidity-go.html | CITY IS COOLED OFF AS BREEZE ARRIVES; Temperature and Humidity Go Down to Stay at Least Till Tomorrow 86.2 IS HOTTEST IN DAY Drought Threatens Southern Illinois-- Nation's Death Toll in Wave Rises to 879 | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/buick-expands-plant-and-tooling-to-meet-both-private-and-defense.html | Buick Expands Plant and Tooling to Meet Both Private and Defense Program Needs | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/estonia-orders-ships-to-russia.html | Estonia Orders Ships to Russia | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/business-records.html | BUSINESS RECORDS | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/anthem-rule-britannia-is-200-years-old-today.html | Anthem 'Rule, Britannia!' Is 200 Years Old Today | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/william-laidlaw-manufacturer-59-head-of-firm-making-textiles-for.html | WILLIAM LAIDLAW, MANUFACTURER, 59; Head of Firm Making Textiles for Motor Cars and Aircraft Dies in New Rochelle FOUNDED COMPANY IN 1905 Yachtsman Worked in Youth for Enterprises Producing Cloth for Carriages | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/shipping-and-mails-data-on-ships-of-nations-at-war-should-be-sought.html | SHIPPING AND MAILS DATA ON SHIPS OF NATIONS AT WAR SHOULD BE SOUGHT FROM THE LINES. | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/debt-relief-is-drafted-measure-is-aimed-to-protect-those-in.html | DEBT RELIEF IS DRAFTED; Measure Is Aimed to Protect Those in Compulsory Service | True | | C1B 465303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/dinner-party-held-at-newport-club-members-of-summer-colony-present.html | DINNER PARTY HELD AT NEWPORT CLUB; Members of Summer Colony Present at Buffet Event of Clambake Organization | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/coty-profit-311026-half-years-earnings-equal-to-20-cents-a-share.html | COTY PROFIT $311,026; Half Year's Earnings Equal to 20 Cents a Share | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/auction-sales.html | AUCTION SALES | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/boy-7-killed-by-freight-train.html | Boy, 7, Killed by Freight Train | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/our-exports-in-two-wars.html | OUR EXPORTS IN TWO WARS | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/july-redemptions-biggest-since-1936-total-of-360231000-took-in.html | JULY REDEMPTIONS BIGGEST SINCE 1936; Total of '$360,231,000 Took In $95,140,000 Retirement of U.S. Steel Bonds DUE IN 1948 THEY PAID 103 This Was the Largest Single Prepayment of Industrial Bonds Since 1929 | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/douglas-hanes-et-al.html | DOUGLAS, HANES, ET AL. | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/pegg-kiick-join-allstars.html | Pegg, Kiick Join All-Stars | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/dr-ruth-w-lathrop-philadelphia-physician-served-as-instructor-at.html | DR. RUTH W. LATHROP; Philadelphia Physician Served as Instructor at Temple | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/max-steuer-is-sued-mrs-helen-ridder-asks-damages-of-him-and-mrs.html | MAX STEUER IS SUED; Mrs. Helen Ridder Asks Damages of Him and Mrs. Nell Ridder | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/idle-in-netherlands-placed-at-420000-germans-ask-youth-to-help-with.html | IDLE IN NETHERLANDS PLACED AT 420,000; Germans Ask Youth to Help With Harvest at Home and in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/transit-suit-filed-to-test-union-shop-station-agent-who-quit-twu-as.html | TRANSIT SUIT FILED TO TEST 'UNION SHOP'; Station Agent Who Quit T.W.U. Asks Court to Define His Rights as City Employe DISCHARGE HELD LIKELY Transportation Board, Facing Injunction Over C.I.O. Contract, Studies Worker's Plea | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/text-of-stimsons-appeal-for-the-compulsory-service-bill.html | Text of Stimson's Appeal for the Compulsory Service Bill | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/court-clerk-30-years-retires.html | Court Clerk 30 Years Retires | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/miss-palfrey-gains-semifinals-beating-miss-germaine-62-60-miss-betz.html | Miss Palfrey Gains Semi-Finals, Beating Miss Germaine, 6-2, 6-0; Miss Betz Triumphs Over Miss Canning by, 6-3, 6-2, Long Rallies Marking First Set in Maidstone Tennis Play | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/us-titleholder-victor-in-3-sets-riggs-trailing-alloo-by-25-1540-in.html | U.S. TITLEHOLDER VICTOR IN 3 SETS; Riggs, Trailing Alloo by 2-5, 15-40 in Third, Comes Back to Win, 6-4, 4-6, 7-5 M'NEILL DEFEATS KRAMER Guernsey Downs Gil Hunt as Prusoff Stops Surface in Southampton Tennis' | True | By Allison Danzig Special To the New York Times. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/commons-criticizes-andersons-powers-motion-on-defense-measures.html | COMMONS CRITICIZES ANDERSON'S POWERS; Motion on Defense Measures Defeated by Small Margin | True | Special Cable to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/britain-will-release-some-seized-aliens-18-categories-for.html | Britain Will Release Some Seized Aliens; 18 Categories for Exemptions Are Listed | True | Wireless to THE NEW YORK TIMES. | C1B 465303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/speculation-in-capital-official-ignorance-of-choice-is.html | SPECULATION IN CAPITAL; Official Ignorance of Choice Is Professed--Byrnes Is Out | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/cio-opposes-conscription.html | C.I.O. Opposes Conscription | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/bettina-to-box-mcavoy.html | Bettina to Box McAvoy | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/55-goes-to-payrolls-laundries-employ-200000-with-53-seasonal.html | 55% GOES TO PAYROLLS; Laundries Employ 200,000, With 5.3% Seasonal Variation | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/dr-eisen-scholar-is-93-will-celebrate-his-birthday-quietly-here.html | DR. EISEN, SCHOLAR, IS 93; Will Celebrate His Birthday Quietly Here Tomorrow | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/poole-in-giants-fold-big-end-is-18th-veteran-to-sign-lain-to-join.html | POOLE IN GIANTS FOLD; Big End Is 18th Veteran to Sign --Lain to Join Redskins | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/us-to-push-action-on-havana-accord-climax-of-panamerican-meeting.html | U.S. TO PUSH ACTION ON HAVANA ACCORD; CLIMAX OF PAN-AMERICAN MEETING | True | By Harold B. Hinton Special to The New York Times. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/willkie-decides-on-southern-tour-time-not-set-yet-he-says-as-he.html | WILLKIE DECIDES ON SOUTHERN TOUR; Time Not Set Yet, He Says, as He Begins Work on Series of Major Addresses | True | By James C. Hagerty Special To The New York Times. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/rolls-banned-in-france-decrees-control-bread.html | Rolls Banned in France; Decrees Control Bread | True | Wireless to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/steel-output-cut-by-the-heat-wave-but-iron-age-reports-mill.html | STEEL OUTPUT CUT BY THE HEAT WAVE; But Iron Age Reports Mill Operations Are Being Pushed Close to Capacity RAW MATERIALS ARE SHORT More Blast Furnaces Being Made Ready--Some New Ones Being Considered | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/zalesoose-bout-listed.html | Zale-Soose Bout Listed | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/lumber-concern-elects-cox.html | Lumber Concern Elects Cox | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/british-offensive-held-in-prospect-india-secretary-says-hitler-must.html | BRITISH OFFENSIVE HELD IN PROSPECT; India Secretary Says Hitler Must Hurry to Fend Off Invasion of Reich NAZI DELAY STIRS WONDER Some See Danger of Surprise --More Drastic Blockade Is Put in Force | True | By Raymond Daniell Special To The New York Times. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/8-buildings-traded-near-penn-station-jansen-heirs-sell-8th-avenue.html | 8 BUILDINGS TRADED NEAR PENN STATION; Jansen Heirs Sell 8th Avenue Hotel and Properties in West Twenties E. 28TH ST. HOUSES SOLD Investor Takes Over 5-Story Rehabilitated Buildings Used for Apartments | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/spaniards-appeal-for-aid-from-us-critical-gasoline-shortage-is.html | SPANIARDS APPEAL FOR AID FROM U.S.; Critical Gasoline Shortage Is Believed Reason for Press Plea for Rebuilding 30 DAYS' SUPPLY IS LEFT Use of Oil Fuel Is Drastically Cut--25 Horsepower Is Limit for Automobiles | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/selected-as-controller-to-succeed-fh-brown.html | Selected as Controller To Succeed F.H. Brown | True | Special to THE NEW YORK TIMES. | C1B 465303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/white-house-usher-left-30000.html | White House Usher Left $30,000 | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/sue-death-valley-scotty-partner-gets-243291-award-jn-gerard-seeks.html | SUE DEATH VALLEY SCOTTY; Partner Gets $243,291 Award-- J.N. Gerard Seeks Share | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/plans-two-houses-at-brighton-beach-builder-buys-430-by-100-feet.html | PLANS TWO HOUSES AT BRIGHTON BEACH; Builder Buys 430 by 100 Feet Site on Coney Island Ave. for 6-Story Structures | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/patterson-is-sworn-in.html | Patterson Is Sworn In | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/seek-to-bar-plane-strike-federal-mediators-act-in-boeing-pay-rise.html | SEEK TO BAR PLANE STRIKE; Federal Mediators Act in Boeing Pay Rise Demand | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/delancey-iselin-kane-greatgrandson-of-the-first-john-jacob-astor.html | DELANCEY ISELIN KANE; Great-Grandson of the First John Jacob Astor Dies, 62 | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/final-performance-of-carmen-is-given-rose-pauly-again-has-title.html | FINAL PERFORMANCE OF 'CARMEN' IS GIVEN; Rose Pauly Again Has Title Role --Templeton to Play Aug. 12 | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/events-today.html | Events Today | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/new-investigation-of-utility-ordered-hearing-scheduled-on-rates-of.html | NEW INVESTIGATION OF UTILITY ORDERED; Hearing Scheduled on Rates of New York State Gas | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/to-list-railroad-bonds.html | To List Railroad Bonds | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/refugee-artists-aided-national-club-seeks-to-raise-20000-for-war.html | REFUGEE ARTISTS AIDED; National Club Seeks to Raise $20,000 for War Victims | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/retailers-lease-stores-in-3-areas-5and10cent-business-will-go-into.html | RETAILERS LEASE STORES IN 3 AREAS; 5-and-10-Cent Business Will Go Into Building at 1723 First Avenue DAIRY CHAIN ADDS UNIT Republican Captains Group Takes New Quarters in 2380 Broadway | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/fire-on-new-naval-ship-blaze-on-seaplane-tender-laid-to-electric.html | FIRE ON NEW NAVAL SHIP; Blaze on Seaplane Tender Laid to Electric Welder Sparks | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/21898859-earned-by-utility-system-north-americans-profits-for-year.html | $21,898,859 EARNED BY UTILITY SYSTEM; North American's Profits for Year to June 30 Equal to $2.11 a Common Share GROSS REVENUES HIGHER Other Public Service Concerns Issue Data an Operations Over Various Periods | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/plane-makers-act-to-speed-arming-waive-quick-writeoff-and.html | PLANE MAKERS ACT TO SPEED ARMING; Waive Quick Write-Off and Profit-Curb Issues in the Interest of Defense MUCH RED TAPE TO BE CUT Decision to Sign Contracts as Legislation Hangs Fire Made at Parley With Knudsen | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/lists-dormant-accounts-bowery-savings-bank-in-search-for-forgetful.html | LISTS DORMANT ACCOUNTS; Bowery Savings Bank in Search for Forgetful Depositors | True | | C1B 465303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/poles-see-new-partition-germany-said-to-be-ceding-part-of-cracow.html | POLES SEE NEW PARTITION; Germany Said to Be Ceding Part of Cracow Area to Russia | True | Wireless to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/fcc-pledges-help-in-television-field-fly-tells-new-committee-it.html | FCC PLEDGES HELP IN TELEVISION FIELD; Fly Tells New Committee It Will Have Cooperation in Working Out Standards COUNSELS BROAD STUDY Knowlson Says Group Will Act as Agency to Correlate Ideas of the Industry Fly Pledges Cooperation Committee's Duties Outlined | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/customs-official-honored-at-fete-fortyeight-years-in-the-customs.html | CUSTOMS OFFICIAL HONORED AT FETE; FORTY-EIGHT YEARS IN THE CUSTOMS SERVICE | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/club-gives-ten-rules-to-protect-autoists.html | Club Gives Ten Rules To Protect Autoists | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/gen-carlos-e-black-exillinois-official-veteran-of-two-wars-served.html | GEN. CARLOS E. BLACK, EX-ILLINOIS OFFICIAL; Veteran of Two Wars Served as State Adjutant for 17 Years | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/dr-mo-magid-dies-a-gynecologist-57-practitioner-here-since-1905-he.html | DR. M.O. MAGID DIES; A GYNECOLOGIST, 57; Practitioner Here Since 1905, He Was Past President of Bronx Medical Society WRITER OF MANY PAPERS Served as Head of Physicians Association--Fellow of the New York Academy | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/12822-nominations-confirmed.html | 12,822 Nominations Confirmed | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/road-renews-plea-for-loan.html | Road Renews Plea for Loan | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/gesell-takes-25lap-race.html | Gesell Takes 25-Lap Race | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/british-ship-is-hit-nazi-raider-flees-battle-occurs-within-americas.html | BRITISH SHIP IS HIT; NAZI RAIDER FLEES; Battle Occurs Within Americas' Security Zone--2 Britons Killed and 7 Wounded BRITISH SHIP IS HIT; NAZI RAIDER FLEES Warships Pursue Raider U.S. Withholds Comment | True | By James B. Reston Special Cable To the New York Times. Special To the New York Times. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/jesuit-order-inherits-mont-auk-point-home-mrs-walter-p-mccaffray.html | JESUIT ORDER INHERITS MONT AUK POINT HOME; Mrs. Walter P. McCaffray Left Estate as Retreat for the Ill | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/hunter-faculty-meets-annual-summer-session-luncheon-and-reunion.html | HUNTER FACULTY MEETS; Annual Summer Session Luncheon and Reunion Held | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/oil-suit-will-wait-on-defense-board-jackson-and-commission-say-time.html | OIL SUIT WILL WAIT ON DEFENSE BOARD; Jackson and Commission Say Time Will Be Taken to See What Effects Will Be | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/hungary-in-trade-talks-moscowbound-mission-gives-new-hope-to.html | HUNGARY IN TRADE TALKS; Moscow-Bound Mission Gives New Hope to Industry | True | Wireless to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/225-cmtc-youths-honored-at-fair-gen-nolan-praises-foresight-in.html | 225 C.M.T.C. YOUTHS HONORED AT FAIR; Gen. Nolan Praises Foresight in Starting Training Before Defense Need Was Felt COMPETITIVE DRILL STAGED 6 Platoons From Fort Hancock Vie for Guidon Presented by Gen. Drum's Daughter | True | | C1B 465303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/british-children-may-use-our-ships-lothian-says-thousands-are-ready.html | BRITISH CHILDREN MAY USE OUR SHIPS; Lothian Says Thousands Are Ready to Come Here if We Will Send for Them DENIES MOST ARE RICH 98% Are From Grant-Aided Schools, Ambassador Tells Representative Hennings | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/cotton-turns-easy-in-late-trading-close-1-to-3-points-down-despite.html | COTTON TURNS EASY IN LATE TRADING; Close 1 to 3 Points Down Despite Development of Activity in Wholesale GoodsHEDGING OPERATIONS GAINFirst Crop Estimate Puts Yieldat 11,066,000 Bales onCondition of 70.4% | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/sterling-up-1-cents-freepound-closes-at-383-canadian-dollar.html | STERLING UP 1 CENTS; Free-Pound Closes at $3.83 -- Canadian Dollar Improves | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/george-heye-is-divorced-third-wife-gets-reno-decree-lieut-richard.html | GEORGE HEYE IS DIVORCED; Third Wife Gets Reno Decree-- Lieut. Richard Lane Is Sued | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/austrians-seek-a-haven-archduke-otto-asks-mexico-to-admit-ten-noble.html | AUSTRIANS SEEK A HAVEN; Archduke Otto Asks Mexico to Admit Ten Noble Families | True | Wireless to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/odwyers-killer-executed.html | O'Dwyer's Killer Executed | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/fl-keppler-leader-in-structural-class-his-firm-one-of-first-to-use.html | F.L. KEPPLER, LEADER IN STRUCTURAL CLASS; His Firm One of First to Use Product for Walls and Floors | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/jersey-city-on-top-54-youngs-3run-homer-and-error-defeat-montreal.html | JERSEY CITY ON TOP, 5-4; Young's 3-Run Homer and Error Defeat Montreal in Ninth | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/copper-price-up-18-cent-custom-smelters-and-smaller-producers-set.html | COPPER PRICE UP 1/8 CENT; Custom Smelters and Smaller Producers Set 11.25 Level | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/refuse-overtime-pay.html | Refuse Overtime Pay | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/army-lists-orders-and-opens-tenders-awards-made-on-chin-straps.html | ARMY LISTS ORDERS AND OPENS TENDERS; Awards Made on Chin Straps, Leggings, Mosquito Netting by Quartermaster HOSIERY PRICES QUOTED Bids Also Offered on Knit Shirts to Be Shipped to Various Points | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/dewey-clubs-support-transferred-to-willkie-dewey-again-pledges-his.html | Dewey Clubs' Support Transferred to Willkie; DEWEY AGAIN PLEDGES HIS SUPPORT TO WENDELL WILLKIE | True | Times Wide World | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/chinese-communists-end-dispute-with-kuomintang.html | Chinese Communists End Dispute With Kuomintang | True | Wireless to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/athletics-defeat-white-sox-4-to-3-beckman-pitches-team-out-of.html | ATHLETICS DEFEAT WHITE SOX, 4 TO 3; Beckman Pitches Team Out of Cellar With Four-Hitter-- 22,923 at Night Game | True | | C1B 465303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/ends-life-by-plunge-at-scene-of-murders-man-about-to-be-arrested.html | ENDS LIFE BY PLUNGE AT SCENE OF MURDERS; Man About to Be Arrested Jumps From Gedeon Apartment | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/frank-l-wheatland-the-colony-clubs-manager-dies-after-33-years.html | FRANK L. WHEATLAND; The Colony Club's Manager Dies After 33 Years' Service | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/jersey-group-maps-naval-reserve-drive-committee-organizes-to-seek.html | JERSEY GROUP MAPS NAVAL RESERVE DRIVE; Committee Organizes to Seek Youths for Training | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/peonage-on-farms-in-jersey-charged-system-of-recruiting-negroes-in.html | 'PEONAGE ON FARMS IN JERSEY CHARGED; System of Recruiting Negroes in South to Pick Potatoes Scored at House Inquiry WORK DONE BY CONTRACT Contractors Mercilessly Exploit Workers, Witness Declares at Final Session Here How the System Works Would Build Model Camp | True | By Byron Darnton | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/berkshire-gardens-to-aid-famine-relief-to-be-open-on-music-festival.html | BERKSHIRE GARDENS TO AID FAMINE RELIEF; To Be Open on Music Festival Fridays--Arrivals in Hills | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/jersey-track-license-for-elkwood-likely-first-permit-expected-to-go.html | JERSEY TRACK LICENSE FOR ELKWOOD LIKELY; First Permit Expected to Go to Course Near Long Branch | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/solvents-net-increased-profit-of-1046551-is-equal-to-39-cents-a.html | SOLVENTS NET INCREASED; Profit of $1,046,551 Is Equal to 39 Cents a Share | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/ask-new-orleans-purge-property-owners-rally-to-rid-french-quarter.html | ASK NEW ORLEANS PURGE; Property Owners Rally to Rid French Quarter of Vice | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/ferro-enamel-in-new-field.html | Ferro Enamel in New Field | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/westinghouse-sets-record-for-orders-reports-peak-business.html | WESTINGHOUSE SETS RECORD FOR ORDERS; REPORTS PEAK BUSINESS | True | Blank & Stoller | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/bank-urges-leeway-in-economic-system-first-national-of-boston-asks.html | BANK URGES LEEWAY IN ECONOMIC SYSTEM; First National of Boston Asks Government to Cut Shackles | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/pope-doubts-peace-soon-tells-1000-at-audience-that-dove-has-no.html | POPE DOUBTS PEACE SOON; Tells 1,000 at Audience That Dove Has No Place to Land | True | Wireless to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/paper-box-sales-at-peak-total-up-92-in-halfexports-jumped-284.html | PAPER BOX SALES AT PEAK; Total Up 9.2% in Half--Exports Jumped 28.4% | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/aaa-spent-9084688722-outgo-for-farm-aid-in-year-included-crop.html | AAA SPENT $908,468,872; Outgo for Farm Aid in Year Included Crop Control Cost | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/financial-markets-stocks-ease-as-upward-movement-fails-to-bring.html | FINANCIAL MARKETS; Stocks Ease as Upward Movement Fails to Bring More Public Participation--Opening Rally Nipped | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/news-of-markets-in-european-cities-aircraft-and-motor-shares-only.html | NEWS OF MARKETS IN EUROPEAN CITIES; Aircraft and Motor Shares, Only Active Group in Dull London Session, Rise GILT-EDGE ISSUES DECLINE Berlin Boerse Dull--Session in Amsterdam Active as Principal Shares Rise | True | Wireless to THE NEW YORK TIMES. | C1B 465303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/nazis-halt-us-mail-car-on-way-to-paris-embassy-barred-from-occupied.html | NAZIS HALT U.S. MAIL; Car on Way to Paris Embassy Barred From Occupied Zone | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/vote-cut-in-directors-stockholders-of-the-equitable-office-building.html | VOTE CUT IN DIRECTORS; Stockholders of the Equitable Office Building Corp. Meet | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/halecki-to-teach-at-vassar.html | Halecki to Teach at Vassar | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/once-in-forbidden-zone-is-enough-for-american.html | Once in Forbidden Zone Is Enough for American | True | Special Cable to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/scottsboro-case-man-freed.html | Scottsboro Case Man Freed | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/power-output-rises-more-than-seasonally-four-districts-widen-gains.html | Power Output Rises More Than Seasonally; Four Districts Widen Gains Over Year Ago | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/for-war-wool-supply-davis-says-board-is-planning-foreign-product.html | FOR WAR WOOL SUPPLY; Davis Says Board Is Planning Foreign Product Storage | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/british-knockout-is-held-unlikely-germans-and-italians-told-foe.html | BRITISH 'KNOCKOUT' IS HELD UNLIKELY; Germans and Italians Told Foe Must Be Worn Down and Starved Into Yielding | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/boxing-agreement-ended-new-york-pennsylvania-groups-split-for-third.html | BOXING AGREEMENT ENDED; New York, Pennsylvania Groups Split for Third Time | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/us-aids-perus-fliers-continues-naval-help.html | U.S. Aids Peru's Fliers; Continues Naval Help | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/broadhollow-victor-in-polo-final-106-downs-long-island-for-12goal.html | BROADHOLLOW VICTOR IN POLO FINAL, 10-6; Downs Long Island for 12-Goal Title--Gerry Counts 4 Times | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/credit-rise-found-by-reserve-bank-indications-of-beginning-of.html | CREDIT RISE FOUND BY RESERVE BANK; 'Indications of Beginning of Expansion in Demand' Noted in Recent Weeks DEFENSE RELATION SEEN Volume of Loans Still Below Total in Latter Part of 1937 and Early in 1938 Below Volume in 1937 Holdings of Securities | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/durocher-draws-50-fine-penalized-for-argument-with-searsmay-start.html | DUROCHER DRAWS $50 FINE; Penalized for Argument With Sears-- May Start Head Today | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/nya-lets-down-its-bars-new-regulation-seeks-jobs-for-all-needy.html | NYA LETS DOWN ITS BARS; New Regulation Seeks Jobs for All Needy Young People | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/republicans-name-executive-group-knewitz-heads-new-members-of-the.html | REPUBLICANS NAME EXECUTIVE GROUP; Knewitz Heads New Members of the State Board, Taking Sprague's Appointive Post MEETING NEXT THURSDAY Event to Take Place in Utica Day Before General State Committee Convenes | True | | C1B 465303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/july-stock-deals-at-22year-low-volume-on-new-york-exchange-in-month.html | JULY STOCK DEALS AT 22-YEAR LOW; Volume on New York Exchange in Month 7,306,720 Shares --Rallied Near End AVERAGE PRICE LEVEL UP Bond Dealings Were Smallest Since February, 1918--Curb Market Also Suffered | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/fivemile-power-cable-tested.html | Five-Mile Power Cable Tested | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/pressprich-firm-stays-in-business-heads-oldline-firm.html | PRESSPRICH FIRM STAYS IN BUSINESS; HEADS OLD-LINE FIRM | True | Underwood & Underwood, 1940 | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/to-pay-workers-called-to-arms.html | To Pay Workers Called to Arms | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/helen-macpherson-will-become-bride-former-student-at-st-timothys.html | HELEN MACPHERSON WILL BECOME BRIDE; Former Student at St. Timothy's Fiancee of Stuart Gillespie | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/interior-decorator-slain-shot-from-auto-as-he-sits-on-lower-east.html | INTERIOR DECORATOR SLAIN; Shot From Auto as He Sits on Lower East Side Street | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/mexican-oil-scheme-is-effective-today-reorganization-leaves.html | MEXICAN OIL SCHEME IS EFFECTIVE TODAY; Reorganization Leaves Controversial Points in Abeyance | True | Wireless to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/finance-company-clears-7630843-commercial-investment-trust-net-for.html | FINANCE COMPANY CLEARS $7,630,843; Commercial Investment Trust Net for Six Months Equal to $2.10 a Common Share NEW BUSINESS ROSE 31% Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/loft-building-bid-in-seamens-bank-takes-over-the-structure-at-313.html | LOFT BUILDING BID IN; Seamen's Bank Takes Over the Structure at 313 West 35th St. | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/142-remain-in-futurity-belmont-classic-on-sept-28-to-be-worth-close.html | 142 REMAIN IN FUTURITY; Belmont Classic on Sept. 28 to Be Worth Close to $80,000 | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/roosevelt-signs-tva-defense-bill-25000000-allotted-to-start-program.html | ROOSEVELT SIGNS TVA DEFENSE BILL; $25,000,000 Allotted to Start Program of Expansion to Cost $68,500,000 | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/news-of-wood-field-and-stream-a-nice-catch-of-striped-bass-hooked.html | NEWS OF WOOD, FIELD AND STREAM; A NICE CATCH OF STRIPED BASS HOOKED IN JERSEY WATERS | True | By Lincoln A. Werden | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/naval-orders-cuba-ships-less-sugar.html | Naval Orders; Cuba Ships Less Sugar | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/dividends-in-july-above-level-year-ago-219935459-declared-in-month.html | DIVIDENDS IN JULY ABOVE LEVEL YEAR AGO; $219,935,459 Declared in Month by 942 Corporations | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/grady-asks-wider-trade-with-latins-he-tells-council-the-american.html | GRADY ASKS WIDER TRADE WITH LATINS; He Tells Council the American Nations Must Buy Goods From Each Other OUR HIGH COSTS SCORED E.W. Smith of GM Says Future of Fres Enterprise Here Lies in Changed Trend | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 465303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/8-danish-freighters-still-at-anchor-here-danish-freighters-laid-up.html | 8 DANISH FREIGHTERS STILL AT ANCHOR HERE; DANISH FREIGHTERS LAID UP IN THE HUDSON TO ESCAPE SEIZURE ON HIGH SEAS | True | Times Wide World | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/ten-seek-la-follettes-seat.html | Ten Seek La Follette's Seat | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/wind-in-the-sails-opens-helen-gahagan-has-a-leading-role-in-play-at.html | 'WIND IN THE SAILS' OPENS; Helen Gahagan Has a Leading Role in Play at Spring Lake | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/luxembourg-again-linked-radio-telegraph-communication-to-be-resumed.html | LUXEMBOURG AGAIN LINKED; Radio Telegraph Communication to Be Resumed Today | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/soviet-is-expected-to-tell-aim-today-molotoff-likely-to-speak-on.html | SOVIET IS EXPECTED TO TELL AIM TODAY; Molotoff Likely to Speak on Foreign Policy at Meeting to Admit Baltic States HAIL COUNTRIES' ENVOYS Thousands Cheer Delegations of Lithuania, Estonia and Latvia in Moscow | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/screen-news-here-and-in-hollywood-paul-muni-signed-to-play-the-lead.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paul Muni Signed to Play the Lead in New Fox Production, 'Hudson's Bay Company' 'PAGO PAGO' AT MUSIC HALL 'Andy Hardy Meets Debutante' Opening at Capitol Today-- 'Dr. Christian' at Palace | True | Special to THE NEW YORK TIMES | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/chicago-edisons-net-up-utility-earns-27926649-in-year-258-a-common.html | CHICAGO EDISON'S NET UP; Utility Earns $27,926,649 in Year --$2.58 a Common Share | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/cutter-gets-new-guns-northland-said-to-be-scheduled-for-duty-in.html | CUTTER GETS NEW GUNS; Northland Said to Be Scheduled for Duty in Greenland | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/saratoga-lid-is-on-dice-cease-rolling-casinos-funereal-survey-of.html | SARATOGA LID IS ON; DICE CEASE ROLLING; Casinos 'Funereal,' Survey of Noted Resorts Shows | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/motor-boat-burns-off-jamaica.html | Motor Boat Burns Off Jamaica | True | Special Cable to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/standard-brands-net-three-months-profit-shown-to-be-2424007.html | STANDARD BRANDS NET; Three Months' Profit Shown to Be $2,424,007 | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/medical-men-choose-war-health-leaders-state-chairman-appointed-to.html | MEDICAL MEN CHOOSE WAR HEALTH LEADERS; State Chairman Appointed to Coordinate Activities | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/business-survey-ready.html | Business Survey Ready | True | Special to THE NEW YORK TIMES | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/quakers-plan-work-for-war-objectors-form-a-volunteer-service-to-aid.html | QUAKERS PLAN WORK FOR WAR OBJECTORS; Form a Volunteer Service to Aid Nation in Other Ways | True | Special to THE NEW YORK TIMES. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/planes-bomb-chungking-80-killed-and-40-buildings-destroyed-in.html | PLANES BOMB CHUNGKING; 80 Killed and 40 Buildings Destroyed in Japanese Raid | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/steel-cargo-goes-to-britain.html | Steel Cargo Goes to Britain | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/hardy-bud-6-to-1-first-by-2-lengths-mrs-beals-filly-wins-salem.html | HARDY BUD, 6 TO 1, FIRST BY 2 LENGTHS; Mrs. Beal's Filly Wins Salem Stakes for 2-Year-Olds at Rockingham Park TRIUMPH IS WORTH $2,055 Belmar Arra Next, While Red Mantilla Captures Show in Five-Furlong Sprint | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/cigar-exports-at-peak.html | Cigar Exports at Peak | True | Special to THE NEW YORK TIMES. | C1B 465303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/favorite-annexes-5200-mile-stake-presentation-of-prize-after-wilson.html | FAVORITE ANNEXES $5,200 MILE STAKE; PRESENTATION OF PRIZE AFTER WILSON STAKES AT SPA | True | By Bryan Field Special To the New York Times. | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/steel-industry-shows-job-increase-in-june.html | Steel Industry Shows Job Increase in June | True | | C1B 465303 |
| 1940-08-01 | 1940-08-01 | https://www.nytimes.com/1940/08/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 465303 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/lundeen-issues-call-for-antiwar-party-to-be-formed-in-chicago-by.html | Lundeen Issues Call for Anti-War Party To Be Formed in Chicago by Farmers, Labor | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/committee-in-blinders.html | COMMITTEE IN BLINDERS | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/silk-use-down-15-for-hosiery-mills-decline-laid-to-nylon-trend-to.html | SILK USE DOWN 15% FOR HOSIERY MILLS; Decline Laid to Nylon, Trend to Sheerness and Cotton Reinforcements IMPORTERS ARE WORRIED Fear These Influences Will Continue--Bulk of Drop on Full-Fashioned | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/to-pay-employes-in-service.html | To Pay Employes in Service | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/defense-plan-speeds-80000000-planes-contracts-for-still-larger-sums.html | DEFENSE PLAN SPEEDS $80,000,000 PLANES; Contracts for Still Larger Sums to Be Pushed by Agreement | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/london-holds-american-embassy-aide-and-russian-are-arraigned-under.html | LONDON HOLDS AMERICAN; Embassy Aide and Russian Are Arraigned Under Secrets Act | True | Special Cable to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/windsors-sail-on-us-liner-for-new-york-risk-seizure-by-germany-on.html | Windsors Sail on U.S. Liner for New York, Risk Seizure by Germany on the High Seas; WINDSORS EMBARK ON VOYAGE TO U.S. | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/new-altertions-stall-draft-bill-senate-committee-drops-from-title.html | NEW ALTERTIONS STALL DRAFT BILL; Senate Committee Drops From Title 'Compulsory Military Training and Service' 1,000,000 LIMIT IS URGED, Lee and Bridges Offer Plan-- National Guard Measure Is Delayed to Monday | True | By Frank L. Khluckhohn Special To the New York Times. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/lumber-output-rise-counters-the-trend-shipments-and-orders-also-up.html | Lumber Output Rise Counters the Trend; Shipments and Orders Also Up in Week | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/memorial-mass-sung-for-8-hero-firemen-comrades-at-service-for.html | MEMORIAL MASS SUNG FOR 8 HERO FIREMEN; Comrades at Service for Victims of Ritz Blaze 8 Years Ago | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/loses-money-ends-life-new-york-exbroker-is-found-dead-in-cincinnati.html | LOSES MONEY, ENDS LIFE; New York Ex-Broker Is Found Dead in Cincinnati | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/admiral-parker-of-british-navy-former-commander-of-first-cruiser.html | ADMIRAL PARKER OF BRITISH NAVY; Former Commander of First Cruiser Squadron With the Mediterranean Fleet Dies WAS VETERAN OF JUTLAND Commanded Benbow During Engagement--Retired in '34 After 45 Years' Service | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/miss-ella-m-armstrong-never-took-a-step-in-83-years-made-quilts-for.html | MISS ELLA M. ARMSTRONG; Never Took a Step in 83 Years, Made Quilts for Income | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/gardiner-estate-set-at-1692689-lawyer-left-20000-and-an-income-of.html | GARDINER ESTATE SET AT $1,692,689; Lawyer Left $20,000 and an Income of $25,000 Yearly From Trust to Wife $5,000 A YEAR TO STEPSON Other Beneficiaries Are St. Bartholomew's, Boy Scouts of Brooklyn and Y.M.C.A. | True | | C1B 465331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/the-right-man.html | THE RIGHT MAN | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/recruit-squeezes-into-army.html | Recruit Squeezes Into Army | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/tammany-hails-choice-of-flynn-leaders-praise-selection-of-erstwhile.html | TAMMANY HAILS CHOICE OF FLYNN; Leaders Praise Selection of Erstwhile Foe as National ChairmanIN ILL HEALTH YEAR AGO Doctor Holds Him Fit Now, He Says--New Chief LongAdviser of Roosevelt | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/two-ships-report-attacks-by-uboats-distress-messages-from-north.html | TWO SHIPS REPORT ATTACKS BY U-BOATS; Distress Messages From North Atlantic Are Heard Here | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/smiths-quartet-on-top-defeats-iglehart-poloists-106-in-meadow-brook.html | SMITH'S QUARTET ON TOP; Defeats Iglehart Poloists, 10-6, in Meadow Brook Match | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/ventnor-city-pier-swept-by-flames-auditorium-on-jersey-resorts.html | VENTNOR CITY PIER SWEPT BY FLAMES; Auditorium on Jersey Resort's Municipal Structure Is Ruined in $100,000 Fire TWO WINGS ARE SAVED 6,000 Books in Public Library Removed--Near-By Areas Send Aid to Fight Blaze | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/mexican-parties-keep-poll-rift-to-fore-both-talk-of-legal-stepsoil.html | MEXICAN PARTIES KEEP POLL RIFT TO FORE; Both Talk of Legal Steps--Oil Reorganization Is Near | True | Wireless to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/snooping-on-britons-laid-to-duff-cooper-ministry-of-information.html | 'SNOOPING' ON BRITONS LAID TO DUFF COOPER; Ministry of Information Fails in Its Function, It Is Said | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/strathoplane-reaches-san-juan.html | Strathoplane Reaches San Juan | True | Wireless to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/bodenheim-dropped-in-wpa-red-inquiry-author-and-another-suspended.html | BODENHEIM DROPPED IN WPA RED INQUIRY; Author and Another Suspended in Hunt for False Affidavits | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/roosevelt-and-leaders-talk-hemisphere-defense.html | Roosevelt and Leaders Talk Hemisphere Defense | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/hide-imports-higher-and-exports-declined-in-june-and-first-six.html | HIDE IMPORTS HIGHER; And Exports Declined in June and First Six Months | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/livermore-estate-sold-to-builders-great-neck-mansion-will-be-razed.html | LIVERMORE ESTATE SOLD TO BUILDERS; Great Neck Mansion Will Be Razed for Homesites | True | | C1B 465331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/westrick-ordered-to-yield-car-tags-nazi-trade-counselors-permit-to.html | WESTRICK ORDERED TO YIELD CAR TAGS; Nazi Trade Counselor's Permit to Drive Is Suspended--Falsification Charged Refused to See Reporters WBSTRICK ORDERED TO YIELD CAR TAGS | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/consumers-role-in-defense-sifted-leaders-of-national-civic-groups.html | CONSUMERS' ROLE IN DEFENSE SIFTED; Leaders of National Civic Groups Meet in Capital on Protection Problems | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/wedding-date-set-for-gloria-french-she-will-become-the-bride-of.html | WEDDING DATE SET FOR GLORIA FRENCH; She Will Become the Bride of William H. Browning 2d on Aug. 24 in Stamford | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/heat-wave-broken-after-two-weeks-city-along-with-half-nation.html | HEAT WAVE BROKEN AFTER TWO WEEKS; City, Along With Half Nation, Welcomes Relief--36 Hours of Comfort Predicted 73.6 IS DAY'S MAXIMUM Death Toll of Hot Spell in the U.S. Is 1,002, With 482 Laid to Temperature | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/dividend-news-standard-cap-and-seal-united-chemicals.html | DIVIDEND NEWS; Standard Cap and Seal United Chemicals | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/french-accepting-lessons-of-defeat-approval-of-vichys-course-and.html | FRENCH ACCEPTING LESSONS OF DEFEAT; Approval of Vichy's Course and Admiration of Nazi Achievements Heard LYON TYPIFIES NEW SPIRIT People Pride Themselves on Salvaging Food Stocks as They Resume Pursuits | True | By P.j. Philip Wireless To the New York Times. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/bishop-released-in-2000-bail.html | Bishop Released in $2,000 Bail | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/rev-anselm-kienle-exprior-of-abbey-retired-head-of-st-marys-in.html | REV. ANSELM KIENLE, EX-PRIOR OF ABBEY; Retired Head of St. Mary's in Newark Dies at Age of 67 | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/200000-children-seek-haven-drive-here-asks-funds-for-them-leaders.html | 200,000 Children Seek Haven; Drive Here Asks Funds for Them; Leaders in Every Field Are Enlisted in $5,000,000 Campaign to Rescue Them From War-Threatened Britain 200,000 Children Seek Haven From War's Perils; Drive for $5,000,000 to Aid Them Is Started Here No Intention to "Meddle" Pamphlet Is Issued A Plea for Prompt Aid Good Care Is Chief Aim Pledges of Aid Given | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/of-local-origin.html | Of Local Origin | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/aerial-warfare-slackens-but-each-side-raids-a-city-molotoff-sees-us.html | AERIAL WARFARE SLACKENS BUT EACH SIDE RAIDS A CITY; MOLOTOFF SEES U.S. IN WAR; HANOVER IS BOMBED Civilians Chief Victims, Nazis Say--Norwich Similarly Attacked GERMANS IN LEAFLET RAID Both Sides Claim Successes in Striking at Purely Military Objectives | True | By George Anelsson Wireless To the New York Times. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/idle-insurance-voted-in-ottawa.html | Idle Insurance Voted in Ottawa | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/child-to-bernard-j-mallens.html | Child to Bernard J. Mallens | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/gold-goes-to-fort-knox-mail-trucks-take-metal-from-the-assay-office.html | GOLD GOES TO FORT KNOX; Mail Trucks Take Metal From the Assay Office to Train | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/house-passes-trust-bill-measure-to-control-companies-now-goes-to.html | HOUSE PASSES TRUST BILL; Measure to Control Companies Now Goes to Senate | True | | C1B 465331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/music-groups-elect-felder-heads-dealerschapin-gretsch-bowles-named.html | MUSIC GROUPS ELECT; Felder Heads Dealers--Chapin, Gretsch, Bowles Named | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/178-court-aides-get-43368-in-back-pay-employees-who-wrote-protests.html | 178 COURT AIDES GET $43,368 IN BACK PAY; Employes Who Wrote Protests on Payroll Get Windfalls | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/theyre-still-americans.html | THEY'RE STILL AMERICANS | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/industrial-stock-on-market-today-62000-shares-of-woodward-governor.html | INDUSTRIAL STOCK ON MARKET TODAY; 62,000 Shares of Woodward Governor Company to Be Priced at $13.50 Each $309,338 NET IN 6 MONTHS Banking Group Headed by Paul H. Davis & Co. Will Make Offering of Securities | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/move-to-war-zone-gains-momentum-eightynine-army-tracks-leave-today.html | MOVE TO 'WAR ZONE GAINS MOMENTUM; Eighty-nine Army Tracks Leave Today for Manoeuvres | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/miss-bundy-victor-gains-semifinals-coast-girls-aggressive-tennis.html | MISS BUNDY VICTOR, GAINS SEMI-FINALS; Coast Girl's Aggressive Tennis Halts Miss Bernhard, 7-5, 6-3, in East Hampton Tourney MISS WHEELER ALSO WINS Discards Shoes and Socks and Rallies to Top Miss Osborne by 2-6, 6-4 and 6-4 Loses Service and Set Advances in Doubles THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/investment-trust-quarterly-income-shares.html | INVESTMENT TRUST; Quarterly Income Shares | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/louis-watches-pastor-sees-workout-at-stillmans-gym-conn-boxes-five.html | LOUIS WATCHES PASTOR; Sees Workout at Stillman's Gym --Conn Boxes Five Rounds | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/drift-to-willkie-seen-by-wa-white-republican-victory-is-in-the.html | DRIFT TO WILLKIE SEEN BY W.A. WHITE; Republican Victory Is 'in the Stars' Through Shift by Independents, Editor PredictsNOMINEE BACKS THIS VIEWHalf of Voters May Cross PartyLines, He Asserts--Talks Foreign Policy With Kansan Shows His Speech to Editor Critical of Washington "Boom" | True | By James C. Hagerty Special To the New York Times. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/loan-for-system-properties.html | Loan for System Properties | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/galan-out-for-season-cubs-star-knee-fractured-to-stay-in-hospital.html | GALAN OUT FOR SEASON; Cubs' Star, Knee Fractured, to Stay in Hospital 15 Days | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/leaders-of-columbia-dine-on-hot-dogs-when-economy-rules-at-steak.html | Leaders of Columbia Dine on Hot Dogs When Economy Rules at 'Steak Party' | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/action-on-the-front-lines-of-united-states-defenseguns-tanks-and.html | Action on the Front Lines of United States Defense--Guns, Tanks and Parachute Troops | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/honduran-jungles-yield-indian-data-explorer-back-after-5month-trip.html | HONDURAN JUNGLES YIELD INDIAN DATA; Explorer, Back After 5-Month Trip, Tells of Evidence of 5th Century Culture | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/sugar-company-writ-continued.html | Sugar Company Writ Continued | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/auction-sales-todays-sales.html | AUCTION SALES; TODAY'S SALES | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/camden-fire-ruins-yield-two-bodies-search-is-pressed-for-five.html | CAMDEN FIRE RUINS YIELD TWO BODIES; Search Is Pressed for Five Others Believed Trapped | True | | C1B 465331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/police-department.html | Police Department | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/burst-main-floods-streets.html | Burst Main Floods Streets | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/loans-to-brokers-increase-in-week-reserve-banks-in-city-report-rise.html | LOANS TO BROKERS INCREASE IN WEEK; Reserve Banks in City Report Rise of $14,000,000 to the Highest Since June 12 COMMERCIAL TOTAL SAGS Drop Attributed to Seasonal Maturity of Several Large Advances in Field Loans and Investments Demand Deposits Off | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/wheat-traders-ignore-estimates-list-ends-unchanged-despite-the.html | WHEAT TRADERS IGNORE ESTIMATES; List Ends Unchanged Despite the Belief Crop Will Be Below 1939 Harvest CORN IS EVEN TO c OFF Output Expected to Be the Smallest Since 1936-- Oats Futures Ease | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/new-hampshire-population-rises.html | New Hampshire Population Rises | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/financial-markets-stock-market-closes-dull-and-mixed-after-moderate.html | FINANCIAL MARKETS; Stock Market Closes Dull and Mixed After Moderate Gains, and Trading Tempo Continues to Slow Up | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/tests-for-poor-drivers-to-start-at-nyu-today.html | Tests for 'Poor' Drivers To Start at N.Y.U. Today | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/labor-party-group-opposed-to-willkie-progressive-committee-also-is.html | LABOR PARTY GROUP OPPOSED TO WILLKIE; Progressive Committee Also Is Against Roosevelt's 'Reaction' | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/white-sox-defeat-athletics-54-base-on-balls-in-the-11th-deciding.html | White Sox Defeat Athletics, 5-4, Base on Balls in the 11th Deciding; Gain First Division With 11th Triumph in Last 14 Games--Tie Count in Ninth-- Smith Hurt by Johnson's Drive | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/morris-is-first-in-junior-regatta-dayton-and-buckley-also-sail-to.html | MORRIS IS FIRST IN JUNIOR REGATTA; Dayton and Buckley Also Sail to Victory in Event Held by Port Washington Y.C. | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/note-issue-higher-in-bank-of-england-increase-of-1948000-for-the.html | NOTE ISSUE HIGHER IN BANK OF ENGLAND; Increase of 1,948,000 for the Week to 609,540,000 Not Unusual for Month-End RESERVE RATIO IS 11.9% Public Deposits Off 7,586,000 -- Holdings of Government Securities Also Lower | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/miss-ns-morgan-in-home-wedding-new-york-girl-becomes-the-bride-of.html | MISS N.S. MORGAN IN HOME WEDDING; New York Girl Becomes the Bride of Richard Towson Smyth in Connecticut ONLY RELATIVES PRESENT Mrs. Morgan Jackson Honor Matron for Sister--T.H. Smyth Is Best Man | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/screen-news-here-and-in-hollywood-hellzapoppin-bought-by-unit-of.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Hellzapoppin' Bought by Unit of Universal--Broadway Cast to Appear in Film 'THE MAN I MARRIED HERE Fox Production to Have Local Premiere at the Roxy-- 'Prison Camp' at Rialto | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/still-hope-for-english-racing.html | Still Hope for English Racing | True | | C1B 465331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/6-more-ambulances-to-go-to-british-donors-include-junior-league-and.html | 6 MORE AMBULANCES TO GO TO BRITISH; Donors Include Junior League and Justice Untermeyer | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/spain-uses-all-oil-she-buys-envoy-says-none-reshipped-to.html | SPAIN USES ALL OIL SHE BUYS, ENVOY SAYS; None Reshipped to Belligerent Nations, U.S. Is Told | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/britain-to-aid-sales-of-cotton-products-tax-on-raw-material-will-be.html | BRITAIN TO AID SALES OF COTTON PRODUCTS; Tax on Raw Material Will Be Used to Stimulate Exports | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/shipstead-bolts-farmerlaborites-minnesota-senator-files-as.html | SHIPSTEAD BOLTS FARMER-LABORITES; Minnesota Senator Files as Republican--Hits Third Term | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/booksauthors.html | Books--Authors | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/dairy-merger-is-completed.html | Dairy Merger Is Completed | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/decline-revealed-in-underwritings-participations-for-37-issues.html | DECLINE REVEALED IN UNDERWRITINGS; Participations for 37 Issues Registered in the Second Quarter $285,464,000 66 FIRMS HERE ACTIVE Their Share Was 68.6%, or $195,737,000--5 Leaders All New York Concerns | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/kress-made-coach-by-tigers.html | Kress Made Coach by Tigers | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/first-1941-autos-shown-by-hudson-symphonic-styling-features-its-3.html | FIRST 1941 AUTOS SHOWN BY HUDSON; 'Symphonic Styling' Features Its 3 New Low and Medium Priced Lines GOOD BUSINESS FORECAST VanDerzee Sees Nothing Ahead to Block Output--Reports Gain of 80% for 1940 | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/director-of-philadelphia-bank.html | Director of Philadelphia Bank | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/senate-group-backs-hemisphere-lending-500000000-fund-asked-by.html | SENATE GROUP BACKS HEMISPHERE LENDING; $500,000,000 Fund Asked by Roosevelt Gets 8-6 Vote | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/outlook-for-cotton-linked-to-warfare-highly-uncertain-market-for.html | OUTLOOK FOR COTTON LINKED TO WARFARE; 'Highly Uncertain' Market for 1940 Crop Predicted | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/killed-in-5story-fall-woman-loses-her-balance-as-elevator-starts-up.html | KILLED IN 5-STORY FALL; Woman Loses Her Balance as Elevator Starts Up | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/increased-building-for-national-defense-keeps-construction-awards.html | Increased Building for National Defense Keeps Construction Awards Ahead of '39 | True | By Lee E. Cooper | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/seth-w-mortons-hosts-at-saratoga-mrs-dodge-sloane-mrs-gw-johnston.html | SETH W. MORTONS HOSTS AT SARATOGA; Mrs. Dodge Sloane, Mrs. G.W. Johnston and Dr. Clarence Mullens Also Entertain J.C. CLARKS HAVE PARTY Give Luncheon for Peter A.B. Widener--Henry Carnegie Phippses Arrive at Spa | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/value-of-collateral-cut-security-behind-alleghany-corp-bonds-301-of.html | VALUE OF COLLATERAL CUT; Security Behind Alleghany Corp. Bonds 30.1% of Principal | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/jersey-city-bows-105-loses-to-wings-who-increase-lead-over-bears.html | JERSEY CITY BOWS, 10-5; Loses to Wings Who Increase Lead Over Bears | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/contestants-picked-for-handiwork-test-women-selected-will-compete.html | CONTESTANTS PICKED FOR HANDIWORK TEST; Women Selected Will Compete in Nation-Wide Event | True | | C1B 465331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/c-o-sells-2500000-issue.html | C. & O. Sells $2,500,000 Issue | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/new-us-steel-official-to-stay-in-washington.html | New U.S. Steel Official To Stay in Washington | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/air-lines-revenue-rises-transcontinental-westerns-net-however-eases.html | AIR LINE'S REVENUE RISES; Transcontinental & Western's Net, However, Eases in Quarter | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/democrats-elect-flynn-chairman-to-succeed-farley-veteran-bronx.html | DEMOCRATS ELECT FLYNN CHAIRMAN TO SUCCEED FARLEY; Veteran Bronx Leader Will Take Up Duty of Campaign Executive on Aug. 17 OLD FRIEND OF ROOSEVELT A Supporter Since President Was State Senator--Pledges a 'Thorough' Campaign | True | By Charles Hurd Special To the New York Times. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/reich-queries-argentina-objects-to-inquiry-about-nazis-and-seizing.html | REICH QUERIES ARGENTINA; Objects to Inquiry About Nazis and Seizing of Hitler Pictures | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/tackles-3-senators-at-antidraft-rally-unidentified-heckler-langes.html | TACKLES 3 SENATORS AT ANTI-DRAFT RALLY; Unidentified Heckler Langes at Holt, Wheeler and Nye | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/assets-abroad-listed-atlantic-refining-puts-the-total-at-14006000.html | ASSETS ABROAD LISTED; Atlantic Refining Puts the Total at $14,006,000 | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/willkie-is-cool-to-administration-feeler-to-acquiesce-in-sale-of.html | Willkie Is Cool to Administration Feeler To Acquiesce in Sale of Old Destroyers | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/3-teachers-suing-adelphi-on-ouster-former-heads-of-departments.html | 3 TEACHERS SUING ADELPHI ON OUSTER; Former Heads of Departments Demand $20,000 Damages Each and Back Wages HOLD TENURE WAS EARNED Action Brought by Dr. W.A. Colwell, Dr. D.F. Thompson and Dr. Edna Mosher Reasons Given Vary Important Issue at Stake | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/training-is-urged-on-way-to-get-job-report-asks-that-all-high.html | TRAINING IS URGED ON WAY TO GET JOB; Report Asks That All High Schools Teach Methods | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/white-russian-chief-in-shanghai-is-slain-had-resisted-japanese.html | WHITE RUSSIAN CHIEF IN SHANGHAI IS SLAIN; Had Resisted Japanese Attempt to Control His Organization | True | Wireless to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/prisoner-fights-to-retain-beard-strauss-gang-gunman-holds-to-be.html | PRISONER FIGHTS TO RETAIN BEARD; Strauss, Gang Gunman, Holds to Be Shaved Would Violate Constitutional Rights COURT RESERVES DECISION Ponders on Procedure if the Ex-Convict Were a Nudist or Needed a Bath | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/sec-stays-freetraders-inc.html | SEC Stays Freetraders, Inc. | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/they-must-be-saved.html | THEY MUST BE SAVED | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/japans-new-order-expanded-to-cover-greater-east-asia.html | JAPAN'S NEW ORDER EXPANDED TO COVER GREATER EAST ASIA; Totalitarian-Cast Regime Sets Plans for French Indo-China and Netherlands Indies BRITISH EXPECT TROUBLE Hold Tokyo Offers Nuisance Value to Axis--Look for an Attack on Hong Kong | True | | C1B 465331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/gen-drum-praises-plattsburg-army-business-men-and-cmtc-youth-join.html | GEN. DRUM PRAISES PLATTSBURG ARMY; Business Men and C.M.T.C. Youth Join in Ceremonial Review on Eve of 'Graduation'TRAINEES COMMAND UNITSVeterans in Battalion EndorseConsoription--La Guardia'sAbsence Puzzles Camp Trainees Command Companies Best Companies Selected No Word From La Guardia | True | From a Staff Correspondent | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/reserve-bank-position-important-items-in-1940-compared-with.html | RESERVE BANK POSITION; Important Items in 1940 Compared With Preceding Years | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/besieged-capuzzo-is-battered-daily-but-the-british-stop-for-tea.html | BESIEGED CAPUZZO IS BATTERED DAILY; But the British Stop for Tea When Mirages Appear and Blot Out Italian Fort 'MINIATURE' WAR DEADLY Water Is as Vital as Powder in Desert Battling--Post Has Been Reinforced | True | By James Aldridge North American Newspaper Alliance, Inc. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/carloadings-indices-lower-for-the-week-as-total-dips-16-but-rises.html | Carloadings Indices Lower for the Week As Total Dips 1.6%, but Rises 9.6% in Year | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/wins-1000-forum-award-girl-16-compared-conditions-here-and-in.html | WINS $1,000 FORUM AWARD; Girl, 16, Compared Conditions Here and in Germany | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/member-bank-balances-drop-67000000-excess-reserves-decrease-by.html | Member Bank Balances Drop $67,000,000; Excess Reserves Decrease by $60,000,000 | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/unusualred-army-moves-in-poland-are-reported.html | 'Unusual'Red Army Moves In Poland Are Reported | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/advertising-news-and-notes-to-promote-new-glass-knife-swank-braces.html | Advertising News and Notes; To Promote New Glass Knife Swank Braces in Paper July Radio Billings Rise Accounts Personnel Notes Morris Joins Leo Burnett Denmark Bans 'Cures' in Ads | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/rail-trustees-to-buy-coupons.html | Rail Trustees to Buy Coupons | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/in-the-nation-effect-of-presidential-politics-on-the-draft-bill.html | In The Nation; Effect of Presidential Politics on the Draft Bill | True | By Arthur Krock | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/broadcast-revenues-up-705-stations-report-aggregate-of-89990646-for.html | BROADCAST REVENUES UP; 705 Stations Report Aggregate of $89,990,646 for 1939 | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/leased-for-warehouses-462-eleventh-ave-and-430-east-23d-st-to-be.html | LEASED FOR WAREHOUSES; 462 Eleventh Ave, and 430 East 23d St. to Be Storage Depots | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/check-seen-on-britons-in-paris.html | Check Seen on Britons in Paris | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/curb-drops-telephone-issue.html | Curb Drops Telephone Issue | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/southampton-fete-to-help-boys-club-many-expected-at-resort-for.html | SOUTHAMPTON FETE TO HELP BOYS CLUB; Many Expected at Resort for Dinner Dance Tonight of the New York Organization TENNIS ATTRACTS VISITORS John T. Smiths, Lawrence R. Condons and Fraser Horns to Have House Guests | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/topics-in-wall-street-bmt-securities-pass.html | TOPICS IN WALL STREET; B.M.T. Securities Pass | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/aluminum-price-cut-1c-second-time-this-year.html | Aluminum Price Cut 1c, Second Time This Year | True | | C1B 465331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/books-published-today.html | Books Published Today | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/axt-and-morano-score-record-63-to-annex-medal-in-anderson-memorial.html | Axt and Morano Score Record 63 to Annex Medal in Anderson Memorial Golf; DURING THE OPENING DAY OF TOURNAMENT AT WINGED FOOT CLUB | True | By William D. Richardson Special To the New York Times. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/berkshires-fete-draws-notables-many-box-parties-entertained-at.html | BERKSHIRES FETE DRAWS NOTABLES; Many Box Parties Entertained at Opening of Tanglewood Symphonic Festival DINNERS PRECEDE EVENT Mrs. C.R. Smith, Miss G.R. Smith and Princess Diane R. Eristavi Among Hostesses | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/aims-of-the-child-refugee-committee.html | Aims of the Child Refugee Committee | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/federal-reserve-bank-statement-twelve-federal-reserve-banks.html | FEDERAL RESERVE BANK STATEMENT; Twelve Federal Reserve Banks Combined | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/bride-of-yesterday.html | BRIDE OF YESTERDAY | True | David Berns | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/new-destroyer-commissioned.html | New Destroyer Commissioned | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/pittsburgh-index-higher-steel-and-coal-gains-account-for-the-bulk.html | PITTSBURGH INDEX HIGHER; Steel and Coal Gains Account for the Bulk of Rise | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/new-fuller-brush-peak-high-record-volume-of-sales-in-halfyear.html | NEW FULLER BRUSH PEAK; High Record Volume of Sales in Half-Year Reported | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/sports-of-the-times-just-a-friendly-suggestion-fair-exchange.html | Sports of the Times; Just a Friendly Suggestion Fair Exchange Shackling Half the Critics On the Other Hand Great Robbery, No Stolen Goods | True | By John Kieran | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/news-of-markets-in-european-cities-recovery-of-oil-section-only.html | NEWS OF MARKETS IN EUROPEAN CITIES; Recovery of Oil Section Only Feature in Quiet Stock Exchange in London GILT-EDGE ISSUES HIGHER Berlin Boerse Firm With Most Principal Shares Gaining Fractions to 2 | True | Wireless to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/killer-of-girl-goes-to-chair.html | Killer of Girl Goes to Chair | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/new-tax-problems-are-cited-by-bank-national-city-in-its-august.html | NEW TAX PROBLEMS ARE CITED BY BANK; National City in Its August Letter Says Business Seeks to Escape Losses Message Is Cloudy New Excess Profits Tax | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/rail-car-builders-report-general-american-transportation-earns.html | RAIL CAR BUILDERS REPORT; General American Transportation Earns $2,281,164 in Half Year | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/the-international-situation-developments-elsewhere-the-war-in.html | The International Situation; Developments Elsewhere The War in Europe | True | The War in Europe | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/electric-autos-back-in-london.html | Electric Autos Back in London | True | Wireless to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/film-concerns-net-gains-paramount-pictures-inc-clears-3084000-in.html | FILM CONCERN'S NET GAINS; Paramount Pictures, Inc., Clears $3,084,000 in Six Months | True | | C1B 465331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/kovacs-halts-toley-46-141261-alter-saving-match-point-6-times.html | Kovacs Halts Toley, 4-6, 14-12,6-1, Alter Saving Match Point 6 Times; Trails in Second Set of Southampton Net Duel by 2-5 and 0-40--Riggs Pressed to Stop Prusoff--McNeill and Cooke Advance Bears Down on Service Draws Even at 7--All Control Fails Prusoff | True | By Allison Danzig Special To the New York Times. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/fm-station-on-air-for-15-hours-daily-w2xor-is-the-first-fulltime.html | 'FM' STATION ON AIR FOR 15 HOURS DAILY; W2XOR Is the First Full-Time Staticless Transmitter Here | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/spending-the-season-at-newport.html | SPENDING THE SEASON AT NEWPORT | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/draft-unneeded-murray-asserts-but-if-workers-are-called-up-industry.html | DRAFT UNNEEDED, MURRAY ASSERTS; But if Workers Are Called Up, Industry Also Should Be Made to Serve, He Asserts DEFENSE PLANS CRITICIZED C.I.O. Leader Tells Auto Union These Discriminate in Favor of Corporations | True | By Louis Stark Special To the New York Times. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/the-great-neutral.html | THE GREAT "NEUTRAL" | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/business-world-wholesale-commodity-prices.html | Business World; WHOLESALE COMMODITY PRICES | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/natural-gas-rate-ordered-reduced-fpc-makes-3750000-demand-on.html | NATURAL GAS RATE ORDERED REDUCED; F.P.C. Makes $3,750,000 Demand on Natural Gas Pipe Line Co. and the Texoma Co. CHICAGO AREA TAKER FUEL 6 % Return Is Held to BeReasonable on a Baseof $74,420,424 | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/chicago-registrations-heavy.html | Chicago Registrations Heavy | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/governor-creates-a-defense-council-for-state-speedup-calls-leaders.html | GOVERNOR CREATES A DEFENSE COUNCIL FOR STATE SPEED-UP; Calls Leaders of Industry and Labor to Advise on Steps to Increase War Materials 'HAVE NO TIME TO LOSE' Lacking Legislative Authority as Was Granted in '17, He Says He May Ask It Later | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/kolman-mcgee-join-allstars.html | Kolman, McGee Join All-Stars | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/nazi-units-in-france-reported-in-motion-armies-said-to-be-on-way-to.html | NAZI UNITS IN FRANCE REPORTED IN MOTION; Armies Said to Be On Way to Parts Facing British Isles | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/allots-credit-agencys-notes.html | Allots Credit Agency's Notes | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/wool-goods-trade-slow-openings-of-1941-tropicals-are-deferred-to.html | WOOL GOODS TRADE SLOW; Openings of 1941 Tropicals Are Deferred to Next Week | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/arnold-pomerantz-noted-pianist-dead-former-prodigy-once-soloist-at.html | ARNOLD POMERANTZ, NOTED PIANIST, DEAD; Former Prodigy, Once Soloist at Philharmonic, Was 19 | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/honored-by-k-of-c-group.html | Honored by K. of C. Group | True | | C1B 465331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/troth-announced-of-consuelo-villa-second-daughter-of-count-and.html | TROTH ANNOUNCED OF CONSUELO VILLA; Second Daughter of Count and Countess Will Be Wed to John T. Hamilton 2d | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/14997944-earned-by-utility-in-year-american-gas-and-electrics-net.html | $14,997,944 EARNED BY UTILITY IN YEAR; American Gas and Electric's Net Income Compares With $13,118,632 Previously $2.91 FOR COMMON SHARE Results of Operations Given by Other Systems, With Comparative Data OTHER UTILITY EARNINGS | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/frederick-t-birchall-gaining.html | Frederick T. Birchall Gaining | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/richman-at-loews-state.html | Richman at Loew's State | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/will-send-packages-to-war-prisoners-red-cross-offers-this-service.html | WILL SEND PACKAGES TO WAR PRISONERS; Red Cross Offers This Service and Instructs Its Chapters | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/2-taxpayers-sold-in-queens-centers-structure-in-jackson-heights.html | 2 TAXPAYERS SOLD IN QUEENS CENTERS; Structure in Jackson Heights Held at $100,000 Taken Over by Corporation JAMAICA STORES TRADED Investor Purchases Block of Six at 168th Street and Hillside Avenue | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/japan-to-form-shipping-group.html | Japan to Form Shipping Group | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/henry-brevoort-cannon-spanishamerican-war-veteran-was-broker-here.html | HENRY BREVOORT CANNON; Spanish-American War Veteran Was Broker Here 15 Years | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/us-chemist-is-hunted-american-envoy-in-bucharest-asks-for-gigurtu.html | U.S. CHEMIST IS HUNTED; American Envoy in Bucharest Asks for Gigurtu's Aid | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/books-on-stock-kept-open.html | Books on Stock Kept Open | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/british-see-strife-with-japan-ahead-expect-tokyo-to-offer-nuisance.html | BRITISH SEE STRIFE WITH JAPAN AHEAD; Expect Tokyo to Offer Nuisance Value to Axis--Attack on Hong Kong Is Feared SIX BRITONS ARE FREED London Less Worried Over Arrests Than Fierce Press Campaign About Them | True | By Raymond Daniell Special Cable To the New York Times. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/quake-toll-in-turkey-tops-1000.html | Quake Toll in Turkey Tops 1,000 | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/norway-rail-lines-hit-war-damage-held-greatyear-necessary-for.html | NORWAY RAIL LINES HIT; War Damage Held Great--Year Necessary for Rebuilding | True | Special Cable to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/greater-albania-disowned-in-italy-new-york-timess-account-of-map-is.html | 'GREATER ALBANIA' DISOWNED IN ITALY; New York Times's Account of Map Is Dismissed as British Propaganda BUT DISPATCH IS VERIFIED Turin Newspaper Article Gives Frontiers as Italians Were Said to Envision Them Map 'Termed Imaginary Natural" Borders Delineated | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/scotsmen-convince-nazis-their-gaelic-is-russian.html | Scotsmen Convince Nazis Their Gaelic Is Russian | True | Special Cable to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/mario-scacheri-camera-editor-of-the-new-york-worldtelegram-was.html | MARIO SCACHERI; Camera Editor of The New York World-Telegram Was Author | True | | C1B 465331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/ca-dana-marries-mrs-en-stafford-new-york-banker-and-former-eleanor.html | C.A. DANA MARRIES MRS. E.N. STAFFORD; New York Banker and Former Eleanor Naylor Wed in Texas | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/cadillac-deliveries-at-peak.html | Cadillac Deliveries at Peak | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/spanking-urged-for-80-spree.html | Spanking Urged for $80 'Spree' | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/backs-youth-congress-mrs-roosevelt-says-she-has-not-broken-with.html | BACKS YOUTH CONGRESS; Mrs. Roosevelt Says She Has Not Broken With Group | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/will-mark-60th-year-as-a-redemptorist-rev-ej-hornung-to-celebrate.html | WILL MARK 60TH YEAR AS A REDEMPTORIST; Rev. E.J. Hornung to Celebrate Today the Taking of His Vows | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/rothschild-refuses-to-comment.html | Rothschild Refuses to Comment | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/roosevelt-to-inspect-defenses.html | Roosevelt to Inspect Defenses | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/berlin-discounts-havana-results-wonders-whether-the-united-states.html | BERLIN DISCOUNTS HAVANA RESULTS; Wonders Whether the United States Is Wholly Altruistic in New Economic Role HULL PRAISES DELEGATES Says Achievements of Parley Were on a Parity With the Gravity of the Problems French Reserve Opinion Hull Praises Achievements | True | Wireless to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/refugee-aid-funds-asked-by-president-125000-sought-for-expenses-of.html | REFUGEE AID FUNDS ASKED BY PRESIDENT; $125,000 Sought for Expenses of Federal Children's Bureau | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/wood-field-and-stream-white-marlin-off-jersey-coast.html | WOOD, FIELD AND STREAM; White Marlin Off Jersey Coast | True | By Lincoln A. Werden | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/scylla-and-talking-ways-register-double-triumph-for-headley-at.html | Scylla and Talking Ways Register Double Triumph for Headley at Saratoga; OUTSIDER DEFEATS ASP IN NOSE FINISH Scylla, $37.70 for $2, Victor Over Odds-On Choice With Bolingbroke Third BAY VIEW WINS EASILY Shows the Way to Centuple, Long Shot, by 3 Lengths --Merry Knight Next Scylla Off to Good Start Returns $60 for Place | True | By Bryan Field Special To the New York Times. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/data-on-plane-shipments-17196440-total-for-france-in-june-disclosed.html | DATA ON PLANE SHIPMENTS; $17,196,440 Total for France in June Disclosed | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/2-issues-filed-with-sec-cinecolor-inc-and-recordograph-plan-to-sell.html | 2 ISSUES FILED WITH SEC; Cinecolor, Inc., and Recordograph Plan to Sell Stock | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/seek-canadaus-power-line.html | Seek Canada-U.S. Power Line | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/film-reveals-exam-cheaters.html | Film Reveals 'Exam' Cheaters | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/trust-files-stock-issue.html | Trust Files Stock Issue | True | | C1B 465331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/bridgeport-sells-780000-of-bonds-banking-syndicate-headed-by-halsey.html | BRIDGEPORT SELLS $780,000 OF BONDS; Banking Syndicate Headed by Halsey, Stuart Wins Award on Bid of 100.188 for 1 s HOUSING LOAN MARKETED $8,056,000 Notes of Louisville, Ky., Commission Receivedby Chemical Bank Group | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/faces-narcotics-charge-dr-lm-herbert-indicted-as-violator-of.html | FACES NARCOTICS CHARGE; Dr. L.M. Herbert Indicted as Violator of Federal Law | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/25-rise-in-cotton-use-set-as-domestic-goal.html | 25% Rise in Cotton Use Set as Domestic Goal | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/british-king-queen-tour-bombed-areas-elizabeth-decorates-farm-wife.html | BRITISH KING, QUEEN TOUR BOMBED AREAS; Elizabeth Decorates Farm Wife For Capture of Nazi Flier | True | Wireless to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/cardinal-assails-axis-hinsley-says-britains-foes-aim-to.html | CARDINAL ASSAILS AXIS; Hinsley Says Britain's Foes Aim to Dechristianize Europe | True | Wireless to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/7th-season-opens-at-tanglewood-koussevitsky-starts-berkshire.html | 7TH SEASON OPENS AT TANGLEWOOD; Koussevitsky Starts Berkshire Festival on Youthful Note With 3 First Symphonies | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/vanderbilt-mansion-fee-cut.html | Vanderbilt Mansion Fee Cut | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/detroits-15-hits-sink-yankees-112-breuer-and-donald-pummeled-by.html | DETROIT'S 15 HITS SINK YANKEES, 11-2; Breuer and Donald Pummeled by Tigers, Who Again Are Alone in First Place ROWE CHECKS CHAMPIONS Hurls Ninth Victory and Gets Triple, Double--Tebbetts Smashes a Home Run | True | By James P. Dawson Special To the New York Times. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/fatal-wreck-laid-to-amentallapse-rail-officials-say-43-deaths-were.html | FATAL WRECK LAID TO A'MENTALLAPSE; Rail Officials Say 43 Deaths Were Due to Coach Crew's Neglect of Orders | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/letters-to-the-times-full-aid-to-britain-urged-havana-conference.html | Letters to The Times; Full Aid to Britain Urged Havana Conference Outcome Regarded as Blocking Previous Plans | True | WILLIAM REITZEL, | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Thomas C. Linn | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/swiss-celebrate-freedom-at-fair-649-years-of-independence-observed.html | SWISS CELEBRATE FREEDOM AT FAIR; 649 Years of Independence Observed at Fete Drawing Parallels With Our Ideals BRUGGMANN IS A GUEST Switzerland Ready to Defend Her Neutrality Against All Aggression, Nef Asserts Rely on Militia Speaks to Swiss-Born | True | By Robert S. Bird | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/100000-fire-in-newark-old-structures-razed-in-4alarm-blaze-in.html | $100,000 FIRE IN NEWARK; Old Structures Razed in 4-Alarm Blaze in Badger Avenue | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/krais-prevails-62-63-eliminates-schnaars-in-junior-tenniscook.html | KRAIS PREVAILS, 6-2, 6-3; Eliminates Schnaars in Junior Tennis--Cook Triumphs | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/fire-department.html | Fire Department | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/railroad-takes-his-shirt-but-only-to-launder-it.html | Railroad Takes His Shirt, But Only to Launder It | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/panamanians-offer-aid-to-allies.html | Panamanians Offer Aid to Allies | True | Wireless to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/the-screen-andy-hardy-mickey-rooney-meets-debutante-at-capitolnew.html | THE SCREEN; 'Andy Hardy (Mickey Rooney) Meets Debutante' at Capitol--New Films at Music Hall and Palace | True | By Bosley Crowther | C1B 465331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/vichy-shifts-diplomats-envoys-to-turkey-rumania-and-yugoslavia.html | VICHY SHIFTS DIPLOMATS; Envoys to Turkey, Rumania and Yugoslavia Being Recalled | True | Wireless to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/defense-strategy-altered-by-british-increased-number-of-trained-and.html | DEFENSE STRATEGY ALTERED BY BRITISH; Increased Number of Trained and Equipped Troops Leads to Tactics of Offense ROAD BARRIERS REMOVED Traps to Slow Invader Taken Out to Permit Home Forces to Make Own Attack Barriers to Plane Landings | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/cotton-continues-in-narrow-range-list-finishes-unchanged-to-2.html | COTTON CONTINUES IN NARROW RANGE; List Finishes Unchanged to 2 Points Lower With Some Calling by Mills RAIN NEEDED IN WEST Private Crop Report Second to Put Harvest Below That of Previous Season | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/parties-in-accord-on-judicial-slates-democrats-and-republicans.html | PARTIES IN ACCORD ON JUDICIAL SLATES; Democrats and Republicans Adopt Identical Tickets in New York County J.J. SULLIVAN IS APPROVED J.G. Schurman Jr. Also Selected for Vacancy on GeneralSessions Bench | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/usedcar-stocks-steady-average-found-same-as-year-ago-lower-than.html | USED-CAR STOCKS STEADY; Average Found Same as Year Ago, Lower Than Month Before | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/takes-over-ad-sands-son.html | Takes Over A.D. Sands & Son | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/roosevelt-holds-big-lead-in-texas-gallup-survey-points-to-the.html | ROOSEVELT HOLDS BIG LEAD IN TEXAS; Gallup Survey Points to the Difficulties Willkie Will Meet in State 85% LOYAL TO PRESIDENT Republican Candidate Has Cut Into Democratic Strength, Study Reveals | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/five-firemen-overcome-felled-fighting-blaze-at-6th-ave-and-45th.html | FIVE FIREMEN OVERCOME; Felled Fighting Blaze at 6th Ave. and 45th Street | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/food-news-of-the-week-supply-of-fresh-fruits-and-vegetables-is-at.html | Food News of the Week; Supply of Fresh Fruits and Vegetables Is at Peak, With Prices Reasonable | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/britains-child-evacuees-get-free-cable-service.html | Britain's Child Evacuees Get Free Cable Service | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/miss-helen-lewis-married-on-coast-graduate-of-st-agatha-school-here.html | MISS HELEN LEWIS MARRIED ON COAST; Graduate of St. Agatha School Here Wed in Beverly Hills to Frank A. Pittman SISTER ONLY ATTENDANT Father of Bride Is Assistant Manager of Metropolitan Opera Association | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/cp-caldwell-65-exjustice-is-dead-representative-during-war-of.html | C.P. CALDWELL, 65, EX-JUSTICE, IS DEAD; Representative During War of Second District, N.Y., Served in Military Affairs Group FOUNDED VETERANS' CAMP Member of Court of Special Sessions for 11 Years Was an Ordnance Corps Major | True | Webster | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/named-by-presbyterians-dr-lamott-and-dr-nelson-get-educational.html | NAMED BY PRESBYTERIANS; Dr. Lamott and Dr. Nelson Get Educational Offices | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/bullion.html | BULLION | True | | C1B 465331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/french-bread.html | FRENCH BREAD | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/louisdreyfus-cie-deal-firm-formed-here-to-acquire-assetstreasury.html | LOUIS-DREYFUS & CIE. DEAL; Firm Formed Here to Acquire Assets--Treasury Assents | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/brooklyn-records-83-87-victories-downs-pirates-before-24607-and.html | BROOKLYN RECORDS 8-3, 8-7 VICTORIES; Downs Pirates Before 24,607 and Reduces Lead of the Idle Reds to 6 1/2 Games WYATT TRIUMPHS EASILY Medwick, Camilli Lead Attack in Opener-0-Lavagetto's Hit Decides Wild Nightcap | True | By Arthur J. Daley | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/events-today.html | Events Today | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/brooklyn-to-get-food-stamp-data-educational-drive-to-acquaint.html | BROOKLYN TO GET FOOD STAMP DATA; Educational Drive to Acquaint Wholesalers and Retailers With Plan Started CONFERENCES BEING HELD Instructions on Operation of Scheme to Begin on Sept. 3, Also to Be Mailed | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/raf-units-raid-kassala-10-times-hits-on-troops-and-batteries-at.html | R.A.F. UNITS RAID KASSALA 10 TIMES; Hits on Troops and Batteries at Post in Sudan Reported Macaoca Is Attacked MORE ITALIANS IN KENYA British Announce the Sinking of Two Submarines--Rome Claims a Destroyer | True | Wireless to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/curtis-publishing-gains-company-earns-2223180-in-six-monthsgross.html | CURTIS PUBLISHING GAINS; Company Earns $2,223,180 in Six Months--Gross Revenues Up | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/union-pickets-columbia-campus-patroled-in-row-over-installation-of.html | UNION PICKETS COLUMBIA; Campus Patroled in Row Over Installation of Shelves | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/get-vatican-citizenship-holy-sees-diplomats-abroad-receive-status.html | GET VATICAN CITIZENSHIP; Holy See's Diplomats Abroad Receive Status of Neutrals | True | Wireless to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/senate-confirms-warren-naming-as-controller-general-is-protested-by.html | SENATE CONFIRMS WARREN; Naming as Controller General Is Protested by Negro Group | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/savings-bank-deposits-at-125year-peak-half-year-rise-of-109153501.html | Savings Bank Deposits at 125-Year Peak; Half Year Rise of $109,153,501 Recorded | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/downtown-parcels-sold-operator-takes-store-and-loft-building-on.html | DOWNTOWN PARCELS SOLD; Operator Takes Store and Loft Building on Lafayette St. | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/steel-furniture-sales-up-volume-for-first-1940-half-326-ahead-of.html | STEEL FURNITURE SALES UP; Volume for First 1940 Half 32.6% Ahead of 1939 Period | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/wsa-captures-title-conquers-newark-womens-ac-in-eastern-swim-by.html | W.S.A. CAPTURES TITLE; Conquers Newark Women's A.C. in Eastern Swim by 39-36 | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/red-sox-triumph-over-indians-52-foxxs-22d-home-run-and-four-errors.html | RED SOX TRIUMPH OVER INDIANS, 5-2; Foxx's 22d Home Run and Four Errors Help Bosotn Win | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/bond-notes.html | BOND NOTES | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/queens-man-killed-in-crash.html | Queens Man Killed in Crash | True | | C1B 465331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/autocade-to-tour-south-america-representatives-of-business-plan-a.html | AUTOCADE TO TOUR SOUTH AMERICA; Representatives of Business Plan a Good-Will Journey for This Fall 250 WILL MAKE THE TRIP Program Calls for 100 Days of Travel--U.S. Aid is Assured for Visit to 18 Countries | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/cotton-exchange-elects-two.html | Cotton Exchange Elects Two | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/rfc-acts-to-speed-aluminum-output-loan-to-reynolds-concern-is.html | RFC ACTS TO SPEED ALUMINUM OUTPUT; Loan to Reynolds Concern Is Revealed by Jones as Part of Program TVA POWER TO BE USED Government Advance to the Company Will Be Aided in Operating Plant | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/labor-in-mexico.html | LABOR IN MEXICO | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/bank-of-canada-reports-deposits-by-government-rose-5490000-in-week.html | BANK OF CANADA REPORTS; Deposits by Government Rose $5,490,000 in Week | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/jersey-bank-robbers-are-believed-known-tentative-identification.html | JERSEY BANK ROBBERS ARE BELIEVED KNOWN; 'Tentative Identification' Made as Their Car Is Found | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/albert-herter-hosts-entertain-for-rl-hoguets-and-george-robertses.html | ALBERT HERTER HOSTS; Entertain for R.L. Hoguets and George Robertses at Shore | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/jersey-cream-price-up-milk-control-board-orders-rise-effective-next.html | JERSEY CREAM PRICE UP; Milk Control Board Orders Rise Effective Next Monday | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/gasoline-embargo.html | GASOLINE EMBARGO | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/bouts-to-aid-red-cross.html | Bouts to Aid Red Cross | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/mkellar-cooper-lead-in-tennessee-primary-vote-puts-them-far-ahead.html | M'KELLAR, COOPER LEAD IN TENNESSEE; Primary Vote Puts Them Far Ahead of Their Opponents | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/boy-killed-by-live-wire.html | Boy Killed by Live Wire | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/chungking-revalues-currency.html | Chungking Revalues Currency | True | Wireless to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/lehman-is-pleased-ej-flynn-will-make-a-fine-chairman-says-governor.html | LEHMAN IS PLEASED; E.J. Flynn 'Will Make a Fine Chairman,' Says Governor | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/named-to-direct-sales-of-eureka-cleaners.html | Named to Direct Sales Of Eureka Cleaners | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/food-exports-off-10-june-total-dropped-from-39-but-was-up-sharply.html | FOOD EXPORTS OFF 10%; June Total Dropped From '39, but Was up Sharply Over May | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/president-avoids-reply-on-selling-destroyers.html | President Avoids Reply On Selling Destroyers | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/bucket-head-wins-feature-at-salem-kane-entry-scores-5length-triumph.html | BUCKET HEAD WINS FEATURE AT SALEM; Kane Entry Scores 5-Length Triumph Over Manamaid and Torchy at Rockingham RETURNS $11.60 FOR $2 Victor Negotiates Mile and Sixteenth in 1:47 4/5, the Fastest Time of Meeting | True | | C1B 465331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/defense-lifts-pay-rate-demand-for-patternmakers-in-navy-yards-is.html | DEFENSE LIFTS PAY RATE; Demand for Patternmakers in Navy Yards Is Factor | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/treasury-invites-bids-offers-on-100000000-of-91day-bills-to-be.html | TREASURY INVITES BIDS; Offers on $100,000,000 of 91-Day Bills to Be Received Monday | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/proskauer-to-run-on-willkie-ticket-former-supreme-court-justice-a.html | PROSKAUER TO RUN ON WILLKIE TICKET; Former Supreme Court Justice, a Democrat, Is Slated for Presidential Elector Elihu Root Jr. Picked Florida Sean for Wikille | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/hartnett-to-talk-at-fair.html | Hartnett to Talk at Fair | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/article-3-no-title.html | Article 3 -- No Title | True | Hand. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/reich-is-placated-by-soviet-premier-molotoff-says-germany-may-feel.html | REICH IS PLACATED BY SOVIET PREMIER; Molotoff Says Germany May feel Secure in East--Berates U.S. and Great Britain Sees World Conflagation REICH IS PLACATED BY SOVIET PREMIER | True | By the United Press. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/oil-industry-ills-cited-by-sinclair-consolidated-oil-executive-says.html | OIL INDUSTRY ILLS CITED BY SINCLAIR; Consolidated Oil Executive Says There Is Too Much Oil and Prices Are Too Low PRORATION IDEA IS HIT Tells Texas Producers at a Hearing in Austin That He Prefers Federal Control Prefers Government Control Says Proration Has Not Worked | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/new-pulp-method-found.html | New Pulp Method Found | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/240-lots-in-jersey-bought-by-builder-sites-for-homes-of-moderate.html | 240 LOTS IN JERSEY BOUGHT BY BUILDER; Sites for Homes of Moderate Price Are in Three Union County Centers FAIR HAVEN HOUSES SOLD West New York Dwelling and Jersey City Flat Are Also Among Transfers | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/shelled-british-merchant-cruiser-is-at-rio-de-janeiro-for-repairs.html | Shelled British Merchant Cruiser Is at Rio de Janeiro for Repairs; Alcantara Has Hole in Starboard Hull Just Above Water Line--Officer Claims Victory, Saying Nazi Raider Fled | True | Special Cable to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/concerts-by-stokowski-his-youth-orchestra-will-play-on-return-from.html | CONCERTS BY STOKOWSKI; His Youth Orchestra Will Play on Return From Tour | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/freemarket-pound-up-5-cents-to-388-canadian-dollar-drops-fo-88c.html | FREE-MARKET POUND UP 5 CENTS TO $3.88; Canadian Dollar Drops to 88c --Argentine Peso Rises | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/pignatore-outboxes-villa.html | Pignatore Outboxes Villa | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/rome-press-holds-our-draft-balked-liquidation-of-training-bill.html | ROME PRESS HOLDS OUR DRAFT BALKED; 'Liquidation' of Training Bill Proves We Wiii Cling to Isolation, Papers Say 'ROOSEVELT AGAIN CURBED' One Editorial Gibes at Rush to Altar Here as Boding ill for Cause of Democracy | True | Wireless to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/clears-fitzgerald-mills.html | Clears Fitzgerald Mills | True | | C1B 465331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/commodity-index-drops-bureaus-figure-down-to-773-in-week-from-776.html | COMMODITY INDEX DROPS; Bureau's Figure Down to 77.3 in Week From 77.6 | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/francis-j-donnelly-philadelphian-dies-19-years-after-deathbed.html | FRANCIS J. DONNELLY; Philadelphian Dies 19 Years After Death-Bed Marriage | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/accused-in-salestax-frauds.html | Accused in Sales-Tax Frauds | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/seek-big-bombers-for-coast-defense-army-and-navy-want-5000-or-more.html | SEEK BIG BOMBERS FOR COAST DEFENSE; Army and Navy Want 5,000 or More Such Machines for Off-Shore Protection UNDER HEMISPHERE PLAN Craft Capable of Speedy Dash to South American Capitals Are Believed Essential | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/pamela-archibald-engaged-to-marry-bronxville-girl-will-become-the.html | PAMELA ARCHIBALD ENGAGED TO MARRY; Bronxville Girl Will Become the Bride of Dr. Rene Simard | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/grand-circuit-trot-to-nibble-hanover-dunbar-bostwick-entry-first-in.html | GRAND CIRCUIT TROT TO NIBBLE HANOVER; Dunbar Bostwick Entry First in $3,325 Messenger Stake at Pawtucket Meeting SCORES IN PHOTO FINISH Beats Long Key After Losing First Heat, Then Outraces Two Harriman Trotters | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/service-on-italian-debt-resumption-as-soon-as-possible-intended.html | SERVICE ON ITALIAN DEBT; Resumption 'as Soon as Possible' Intended, Delegate Says | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/alice-mcoy-is-wed-to-aw-robertson-dramatic-school-director-bride-of.html | ALICE M'COY IS WED TO A.W. ROBERTSON; Dramatic School Director Bride of Westinghouse Official | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/clifford-m-brewer-exmayor-of-medford-served-boston-banking-firm-46.html | CLIFFORD M. BREWER; Ex-Mayor of Medford Served Boston Banking Firm 46 Years | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/bank-clearings-off-142-from-39-total-for-the-week-ended-on-july-31.html | BANK CLEARINGS OFF 14.2% FROM '39; Total for the Week Ended on July 31 Was $4,745,932,000, Against $5,529,348,000 DECLINE OF 21.1% HERE New York's $2,665,143,000 Is Compared With $3,377,500,000 in Last Year's Period | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/woman-freed-on-pistol-charge.html | Woman Freed on Pistol Charge | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/traction-plan-offered-52-companies-in-pittsburgh-would-be-merged.html | TRACTION PLAN OFFERED; 52 Companies in Pittsburgh Would Be Merged | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/bond-holders-get-property-of-road-auction-of-bankrupt-mobile-ohio.html | BOND HOLDERS GET PROPERTY OF ROAD; Auction of Bankrupt Mobile & Ohio Brings $13,411,915-- Step in Merger Plan | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/promotes-col-suavet-national-guard-puts-him-in-charge-of-brooklyn.html | PROMOTES COL. SUAVET; National Guard Puts Him in Charge of Brooklyn Arsenal | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/swiss-marking-649-years-of-union-pledge-defense.html | Swiss, Marking 649 Years Of Union, Pledge Defense | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/next-week-to-see-19-plays-tested-summer-theatres-will-try-out-the.html | NEXT WEEK TO SEE 19 PLAYS TESTED; Summer Theatres Will Try Out the Greatest Number Since the Season Began SUFFERN HOUSE RESUMES County Theatre Meets Equity Demands--Will Present 'The Constant Nymph' | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/chilean-towns-feel-tremors.html | Chilean Towns Feel Tremors | True | Special Cable to THE NEW YORK TIMES. | C1B 465331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/fur-imports-up-sales-off-in-june-shipments-from-abroad-were-6196506.html | FUR IMPORTS UP SALES OFF IN JUNE; Shipments From Abroad Were $6,196,506, a Gain of 39% Over 1939 VOLUME AT YEAR'S LOW Buying by Manufacturers Led Declines--7-Month Total Sharply Higher | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/2227-admitted-to-canada.html | 2,227 Admitted to Canada | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/20family-building-bought-in-the-bronx-buyer-pays-cash-above-lien.html | 20-FAMILY BUILDING BOUGHT IN THE BRONX; Buyer Pays Cash Above Lien for 1052 Boynton Ave. | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/81-foreign-agents-are-held-at-canal-stimson-announces-roundup.html | 81 FOREIGN AGENTS ARE HELD AT CANAL; Stimson Announces Round-Up --Panama Says It Applied Mostly to Refugees | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/newark-on-top-61-after-21-setback-divides-with-baffalo-as-cook-and.html | NEWARK ON TOP, 6-1, AFTER 2-1 SETBACK; Divides With Baffalo as Cook and Barley Star on Mound | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/would-aid-greek-transit-italy-to-permit-sailings-in-the.html | WOULD AID GREEK TRANSIT; Italy to Permit Sailings in the Mediterranean, It Is Said | True | Wireless to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/roth-boxes-fontana-tonight.html | Roth Boxes Fontana Tonight | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/texts-of-days-war-communiques-british.html | Texts of Day's War Communiques; British | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/us-rubber-sales-reach-109782572-total-for-first-half-of-1940-is.html | U.S. RUBBER SALES REACH $109,782,572; Total for First Half of 1940 Is Highest for Any Similar Period in Last 21 Years NET EARNINGS, $4,234,239 Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/large-freighter-launched-in-west-the-cape-alva-leaves-ways-at.html | LARGE FREIGHTER LAUNCHED IN WEST; The Cape Alva Leaves Ways at Tacoma, First of Her Size on Coast in 17 Years NAMED BY MRS. BOETTIGERi Shipping Men Hope the Vessel Will Pave Way to Revival of Industry in That Area | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/robert-macbeth-art-dealer-here-head-of-gallery-established-by.html | ROBERT MACBETH, ART DEALER HERE; Head of Gallery Established by Father to Handle Native Art Dies in Orange, N.J. JOINED BUSINESS IN 1902 Organizer and First President of American Dealers Group Had Also Been a Critic | True | Blank & Stoller | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/towns-census-check-shows-23-us-error.html | Town's Census Check Shows 23% U.S. Error | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/army-orders-hats-and-comforters-opens-bids-on-other-textile.html | ARMY ORDERS HATS AND COMFORTERS; Opens Bids on Other Textile Supplies at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 465331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/7-artists-win-2900-for-pictures-in-show-prizes-in-contemporary.html | 7 ARTISTS WIN $2,900 FOR PICTURES IN SHOW; Prizes in Contemporary American Art Exhibit at Fair Awarded | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/mrs-robbins-returns-79-to-win-westchesterfairfield-tourney-defeats.html | Mrs. Robbins Returns 79 to Win Westchester--Fairfield Tourney; Defeats Miss Guard by Six Strokes in OneDay Golf--Mrs. King Gains Net Honorsand Mrs. Thees Takes Putting Prize | True | By Maureen Orcutt Special To the New York Times. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/assert-nlrb-defied-congress-on-saposs-smith-committee-and-second.html | ASSERT NLRB DEFIED CONGRESS ON SAPOSS; Smith Committee and Second House Group Call Madden on Keeping 'Abolished' Unit | True | By Henry N. Dorris Special To the New York Times. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/bulk-of-renting-goes-to-east-side-9room-duplex-garden-suite-is.html | BULK OF RENTING GOES TO EAST SIDE; 9-Room Duplex Garden Suite Is Leased in Building at 13 East 63d St. LAWYERS TAKE TWO UNITS J.L. Davis Rents in 930 Fifth Avenue, La Roy Campbell in 983 Fifth Avenue | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/french-demobilize-youngest-recruits-first-largescale-releases-of.html | FRENCH DEMOBILIZE YOUNGEST RECRUITS; First Large-Scale Releases of Conscripts to Begin Saturday | True | Wirelesss to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/apartments-sold-on-the-west-side-12story-building-at-600-west-113th.html | APARTMENTS SOLD ON THE WEST SIDE; 12-Story Building at 600 West 113th Street Brings Cash Over $534,000 Mortgage BANK SELLS 2 HOLDINGS 6-Story Houses on West 84th St. Modernized Last Year Go to New Owner | True | | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/goya-pastoral-stadium-feature-new-work-by-antony-tudor-is-given-its.html | 'GOYA PASTORAL' STADIUM FEATURE; New Work by Antony Tudor Is Given Its World Premiere by the Ballet Theatre TILLY LOSCH GUEST ARTIST Nana Gollner Takes Title Role in Second Act of 'Giselle'--Similar Program Tonight | True | By John Martin | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/locoes-triumph-at-polo-rally-to-stop-shrewsbury-87-in-match-at.html | LOCOES TRIUMPH AT POLO; Rally to Stop Shrewsbury, 8-7, in Match at Rumson | True | Special to THE NEW YORK TIMES. | C1B 465331 |
| 1940-08-02 | 1940-08-02 | https://www.nytimes.com/1940/08/02/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 465331 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/drive-to-raise-terrapin-is-begun-by-scientists.html | Drive to Raise Terrapin Is Begun by Scientists | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/state-help-in-defense.html | STATE HELP IN DEFENSE | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/m-d-mosessohn-trade-counsel-55-chairman-of-the-organization.html | M. D. MOSESSOHN, TRADE COUNSEL, 55; Chairman of the Organization Associates and Attorney of Apparel Group Dies PRACTICED LAW IN OREGON Formed United Waist League of America and the Women's Wear Organization Here | True | Converse Studios | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/bomb-death-awards-up-estimate-board-to-act-tuesday-on-payments-to.html | BOMB DEATH AWARDS UP; Estimate Board to Act Tuesday on Payments to Victims' Widows | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/ringling-divorce-upheld-state-high-court-decision-gives-florida.html | RINGLING DIVORCE UPHELD; State High Court Decision Gives Florida Rights as Heir in Will | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/2-submarines-lost-by-foe-nazis-claim-uboat-bags-one-british-ship.html | 2 SUBMARINES LOST BY FOE, NAZIS CLAIM; U-Boat Bags One British Ship and Planes Another, Says German High Command CONVOY RAIDS REPORTED Aircraft Factory Bombed in Course of Heavy Attack on England, Berlin Adds | True | | C1B 465355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/navy-takes-12-trawlers-will-use-boston-fishing-boats-as-mine.html | NAVY TAKES 12 TRAWLERS; Will Use Boston Fishing Boats as Mine Sweepers | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/2-hurt-as-cycles-collide-girls-in-american-jubilee-are-injured.html | 2 HURT AS CYCLES COLLIDE; Girls in American Jubilee Are Injured Riding in Act | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/berenice-banks-engaged-creedmoor-girl-will-be-bride-of-john.html | BERENICE BANKS ENGAGED; Creedmoor Girl Will Be Bride of John Wellington Fox | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/city-bond-bidding-set-for-tuesday-controller-requests-tenders-on.html | CITY BOND BIDDING SET FOR TUESDAY; Controller Requests Tenders on $30,000,000 Issue of Serial Securities STIPULATION ON INTEREST Single Rate Is Specified for 'All-or-None' Submissions-- Other Municipal Loans | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/article-4-no-title-reserve-corps-orders.html | Article 4 -- No Title; Reserve Corps Orders | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/hold-tax-changes-would-speed-arms-industrialists-see-hope-of-ending.html | HOLD TAX CHANGES WOULD SPEED ARMS; Industrialists See Hope of Ending Financial 'Bottleneck' Now Delaying Defense 'AMORTIZATION' BIG ISSUE Companies Face Risk of Loss if New Plant Cost Is Not Charged Off in Useful Life | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/business-leases.html | BUSINESS LEASES | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/russo-holds-cleveland-to-6-hits-as-yanks-get-13-for-102-decision.html | Russo Holds Cleveland to 6 Hits As Yanks Get 13 for 10-2 Decision; Nine Errors Mar Game, Indians Making Five --Dahlgren Batting Ace--DiMaggio Takes a Rest, Mills Going Into Outfield | True | By James P. Dawson Special To the New York Times. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/holds-decision-on-ticket-fees.html | Holds Decision on Ticket Fees | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/krais-turns-back-cook-scores-easily-in-junior-tennis-finalparmele.html | KRAIS TURNS BACK COOK; Scores Easily in Junior Tennis Final--Parmele Triumphs | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/nazis-reach-dakar-ship-eludes-them-poles-makeshift-repairs-to.html | NAZIS REACH DAKAR; SHIP ELUDES THEM; Poles' Makeshift Repairs to Machinery Enable Dash Without Charts VESSEL IS SAFE IN BRITAIN Petain Acts on 'Incidents' in Madagascar and Cameroons and on Blockade | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/india-again-plans-auto-industry.html | India Again Plans Auto Industry | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/us-trade-talks-in-moscow.html | U.S. Trade Talks in Moscow | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/343560-by-canada-dry-june-quarters-profit-compares-with-360143-year.html | $343,560 BY CANADA DRY; June Quarter's Profit Compares With $360,143 Year Back | True | | C1B 465355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/aflcio-truce-in-defense-sought-two-leaders-from-each-side-will-help.html | A.F.L.-C.I.O. TRUCE IN DEFENSE SOUGHT; Two Leaders From Each Side Will Help Hillman Bar War Plants Labor Rivalry EMERGENCY IS STRESSED Bittner, Rieve, H. W. Brown and Lynch Named to Cooperate With National Advisers | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/data-on-trading-published-by-sec-deals-by-exchange-members-for-own.html | DATA ON TRADING PUBLISHED BY SEC; Deals by Exchange Members for Own Account Fell in Period Ended July 13 SALES MADE ON BALANCE Value of Transactions in Odd Lots Declined Last Week to $7,869,378 | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/benny-goodman-to-quit-hospital.html | Benny Goodman to Quit Hospital | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/salvation-army-fete-to-honor-leader-today.html | Salvation Army Fete To Honor Leader Today | True | Times Studio, 1940 | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/uboats-worry-parents.html | U-Boats Worry Parents | True | By the United Press. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/anne-morgan-praised-by-returning-aides-two-women-workers-in-france.html | ANNE MORGAN PRAISED BY RETURNING AIDES; Two Women Workers in France Describe Nazi-Held Paris | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/james-tubridy-funeral-mcelligott-and-officials-at-rites-for-deputy.html | JAMES TUBRIDY FUNERAL; McElligott and Officials at Rites for Deputy Fire Chief | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/girl-27-is-drowned-on-andrews-estate-miss-ellen-nash-model-loses.html | GIRL, 27, IS DROWNED ON ANDREWS ESTATE; Miss Ellen Nash, Model, Loses Life in Mamaroneck Pool | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/cmtc-awards-at-fort-hoyle.html | C.M.T.C. Awards at Fort Hoyle | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/japan-said-to-lose-60-generals.html | Japan Said to Lose 60 Generals | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/chases-boat-first-in-maryland-event-baltimore-drivers-runabout-is.html | CHASE'S BOAT FIRST IN MARYLAND EVENT; Baltimore Driver's Runabout Is Clocked at 42.75 M.P.H. in Miles River Regatta KAISER'S STAR IS VICTOR Flying Cloud Annexes First of Three Races for the John Charles Thomas Trophy | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/wagner-home-picketed-youth-congress-group-demands-senators-vote.html | WAGNER HOME PICKETED; Youth Congress Group Demands Senator's Vote Against Draft | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/in-europe-the-lulling-effect-of-pauses-in-the-battlefront.html | In Europe; The Lulling Effect of Pauses in the Battlefront | True | By Anne O'Hare McCormick | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/pittsburgh-phil-fails-to-get-writ-court-dismisses-habeas-corpus.html | PITTSBURGH PHIL FAILS TO GET WRIT; Court Dismisses Habeas Corpus Plea of Murder Ring Suspect Involving Psychiatrist CASE OF BEARD PENDING Prisoner Awaits Ruling on Prosecutor's Request That He Be Ordered to Shave | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/pianist-buys-in-westchester.html | Pianist Buys in Westchester | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/japanese-seize-us-ship.html | Japanese Seize U.S. Ship | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/80-children-cross-ocean-first-to-leave-england-under-evacuation.html | 80 CHILDREN CROSS OCEAN; First to Leave England Under Evacuation Plan Reach Canada | True | By the Canadian Press. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/oslo-bans-kings-birthday-fete.html | Oslo Bans King's Birthday Fete | True | | C1B 465355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/cottonmill1-rate-dip-counters-the-trend-cloth-trade-active-business.html | Cotton-Mill Rate Dip Counters the Trend; Cloth Trade Active; Business Index Up; Business Index Higher | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/red-wings-conquer-jersey-city-in-14th-brumbeloe-wins-pitching-duel.html | RED WINGS CONQUER JERSEY CITY IN 14TH; Brumbeloe Wins Pitching Duel by 3-2--Fallon Batting Ace | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/realty-financing.html | REALTY FINANCING | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/offers-new-home-recorder.html | Offers New Home Recorder | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/willkie-leaders-off-to-conference-pryor-and-root-leave-on-separate.html | WILLKIE LEADERS OFF TO CONFERENCE; Pryor and Root Leave on Separate Planes to Meet Candidate in West NEW CLUB CHIEFS NAMED 35 Special Trains to Be Run to Elwood for Notification Ceremony on Aug. 17 | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/defense-orders-placed-contracts-awarded-last-week-totaled-72000000.html | DEFENSE ORDERS PLACED; Contracts Awarded Last Week Totaled $72,000,000 | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/261-troop-trucks-off-to-war-today-movement-to-manoeuvres-area.html | 261 TROOP TRUCKS OFF TO 'WAR' TODAY; Movement to Manoeuvres Area Up-State Marks Start of Week-End 'Mass Invasion' WARNING TO MOTORISTS Army Officials Announce Roads Convoys Will Traverse and the Times Scheduled | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/gang-seizes-2425-in-elevator-holdup-stages-robbery-at-366.html | GANG SEIZES $2,425 IN ELEVATOR HOLD-UP; Stages Robbery at 366 Broadway--Payroll Stolen in Queens | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/ustokyo-clash-over-rubber-seen-gen-koiso-says-japan-must-free.html | U.S.-TOKYO CLASH OVER RUBBER SEEN; Gen. Koiso Says Japan Must Free Orientals of the East Indies From Exploitation SUMA CLAIMS SOUTH SEAS But the Spokesman Declines to Say Whether Philippines Are in 'Greater East Asia' | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/italians-order-menton-emptied.html | Italians Order Menton Emptied | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/need-of-men-vital-selective-service-law-essential-to-defense-says.html | NEED OF MEN VITAL; Selective Service Law Essential to Defense, Says President VOLUNTEER PLAN 'FAILS' He Would List All Up to 65 -- Committee Retains Ages of 21 to 31 in Bill | True | By Charles Hurd Special To the New York Times. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/british-battleship-is-reported-hit-as-italian-planes-fight-squadron.html | British Battleship Is Reported Hit As Italian Planes Fight Squadron; Rome Declares Other Warships Were Bombed--Also Claims to Have Sunk a Submarine--R.A.F. Raids African Bases | True | Wireless to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/named-to-state-hospital-drs-ad-smith-and-hallock-to-take-places-at.html | NAMED TO STATE HOSPITAL; Drs. A.D. Smith and Hallock to Take Places at Haverstraw | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/backs-cut-in-week-of-express-agency-presidents-board-favors-44hour.html | BACKS CUT IN WEEK OF EXPRESS AGENCY; President's Board Favors 44-Hour Limit for 26,000 Employes of Company OFFICE STAFF EXCEPTED Train Messengers Also Barred From Proposed Peace in Settlement of Strike Issue | True | Special to THE NEW YORK TIMES. | C1B 465355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/dividends-by-the-closed-mercantile-bank-reach-9520-with-payment-of.html | Dividends by the Closed Mercantile Bank Reach 95.20% With Payment of $103,466 | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/safe-driving-tests-begin-motorists-with-accident-records-examined.html | SAFE DRIVING TESTS BEGIN; Motorists With Accident Records Examined at N.Y.U. | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/british-economic-effort.html | BRITISH ECONOMIC EFFORT | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/war-costs-and-inflation.html | WAR COSTS AND "INFLATION" | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/bears-and-bisons-divide-twin-bill-newark-scores-seven-runs-on.html | BEARS AND BISONS DIVIDE TWIN BILL; Newark Scores Seven Runs on Four-Baggers to Capture Nightcap by 8 to 3 BUFFALO WINS OPENER, 6-5 Five Extra-Base Hits Include McCullough's 20th Homer and Another by Kroner | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/news-of-commodity-markets-cotton-is-steady-in-narrow-trading-close.html | News of Commodity Markets; COTTON IS STEADY IN NARROW TRADING Close Is 1 Point Up to 1 Point Down With Enough Hedging to Supply Contracts MORE MOISTURE NEEDED Conditions in the Wholesale Trade Quiet After Heavy Sales of Textiles | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/securities-loans-increased-in-july-exchange-reports-10431038-rise.html | SECURITIES LOANS INCREASED IN JULY; Exchange Reports $10,431,038 Rise in Firm Borrowing | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/dies-in-canadian-service-richard-ely-20-of-virginia-is-buried-in.html | DIES IN CANADIAN SERVICE; Richard Ely, 20, of Virginia Is Buried in England | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/record-wheat-order-is-placed-by-britain-canada-to-sell-100000000.html | RECORD WHEAT ORDER IS PLACED BY BRITAIN; Canada to Sell 100,000,000 Bushels Above Pegged Price | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/store-sales-up-5-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 5% FOR WEEK IN NATION; Volume for Four-Week Period Increased 7%, Reserve Board Reports NEW YORK RISE WAS 5.1% Specialty Shop Total Jumped 13.9%-- Four Cities Here Were 5.6% Ahead | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/hudsons-bay-co-cancels-its-london-fur-auction.html | Hudson's Bay Co. Cancels Its London Fur Auction | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/letters-to-the-times-the-zoning-law-controversy-city-planning.html | Letters to The Times; The Zoning Law Controversy City Planning Commission's Proposed Changes Engender Dispute | True | THURMAN LEE, | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/business-world-trade-here-up-56-in-week.html | Business World; Trade Here Up 5-6% in Week | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/letters-to-the-sports-editor-polo-grounds-crowds-unsatisfied-demand.html | Letters to the Sports Editor; POLO GROUNDS CROWDS Unsatisfied Demand of Fans for New Blood Viewed as Harmful | True | HARRY B. ABRAMSON. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/will-pay-its-guard-workers.html | Will Pay Its Guard Workers | True | | C1B 465355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/alfonso-p-villas-hosts-at-newport-entertain-for-daughter-and-her.html | ALFONSO P. VILLAS HOSTS AT NEWPORT; Entertain for Daughter and Her Fiance, John T. Hamilton 2d | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/senate-set-to-act-on-havana-accord-foreign-relations-committee.html | SENATE SET TO ACT ON HAVANA ACCORD; Foreign Relations Committee Members Not Inclined to Find Fault With Plan EARLY PERIL DISCOUNTED Though Gloomy Over Britain, Most Senators Think We Will Have Time to Prepare | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/tidal-wave-hits-island-10-japanese-on-hokkaido-die-after-quake.html | TIDAL WAVE HITS ISLAND; 10 Japanese on Hokkaido Die After 'Quake Under Sea | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/jr-mcarl-dead-exus-controller-served-under-four-presidents-from.html | J.R. M'CARL DEAD; EX-U.S. CONTROLLER; Served Under Four Presidents From Appointment in 1921 Until Term Ended in '36 FIRST TO HOLD THE POST Former Secretary to Senator Norris Took Charge of the New Budgetary System | True | Times Wide World, 1938 | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/police-department.html | Police Department | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/fontana-outboxes-roth.html | Fontana Outboxes Roth | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/713000-in-allied-relief-fund.html | $713,000 in Allied Relief Fund | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/of-local-origin.html | Of Local Origin | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/france-to-train-youth-for-painful-task-of-life.html | France to Train Youth For 'Painful' Task of Life | True | Wireless to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/capablanca-arrives-here.html | Capablanca Arrives Here | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/advertising-news-and-notes-two-agencies-for-wesson.html | Advertising News and Notes; Two Agencies for Wesson | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/zengaras-outpoints-troisi.html | Zengaras Outpoints Troisi | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/east-hampton-club-holds-races-today-yachtsmen-will-be-house-guests.html | EAST HAMPTON CLUB HOLDS RACES TODAY; Yachtsmen Will Be House Guests Over Week-End at Resort | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/auto-union-votes-to-oppose-draft-the-550-delegates-at-st-louis.html | AUTO UNION VOTES TO OPPOSE DRAFT; The 550 Delegates at St. Louis Promptly Wire to Congress Against Pending Bill BIG ARMY IS CALLED PERIL 'Imperialist Adventure' Is Held Possibility--Move for Electing by Referendum Is Beaten | True | By Louis Stark Special To the New York Times. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/pope-hopes-to-see-france-reborn-he-declares-in-letter-to-bishops.html | Pope Hopes to See France Reborn, He Declares in Letter to Bishops; Pontiff Deplores "Unprecedented Disaster Which Crossed Your Fatherland"--Fascist Ex-Secretary Attacks the Message | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/burdette-gibbons-win-better-track-records-in-midget-automobile.html | BURDETTE, GIBBONS WIN; Better Track Records in Midget Automobile Races | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/would-revise-cuban-sugar-quota.html | Would Revise Cuban Sugar Quota | True | Wireless to THE NEW YORK TIMES. | C1B 465355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/nazis-bomb-irish-ship-dublin-protests-incident.html | Nazis Bomb Irish Ship; Dublin Protests Incident | True | Special Cable to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/knewitz-choice-scored-new-republican-committeeman-held-too-close-to.html | KNEWITZ CHOICE SCORED; New Republican Committeeman Held Too Close to Flynn | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/500-attend-fete-at-southampton-annual-dinner-dance-of-boys-club-of.html | 500 ATTEND FETE AT SOUTHAMPTON; Annual Dinner Dance of Boys Club of New York Given for Benefit of Carey Camp W.H. HARKNESS SPEAKS Lawrence R. Condons, John W. Herberts and V.E. Macys Jr. Have Guests at Event | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/new-work-played-in-the-berkshires-quartet-by-alan-havaness-is.html | NEW WORK PLAYED IN THE BERKSHIRES; Quartet by Alan Havaness Is Offered by South Mountain Group of Pittsfield ACTIVITY AT TANGLEWOOD Koussevitzky Conducts First Symphonies of Beethoven, Schumann and Sibelius | True | By Howard Taubman Special To the New York Times. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/french-news-agency-in-london.html | French News Agency in London | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/white-house-denies-defense-is-stalled-horton-disputes-critics-with.html | WHITE HOUSE DENIES DEFENSE IS STALLED; Horton Disputes Critics With Reports on Contracts | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/montreal-mayor-fights-registration-houde-asking-support-of-people.html | MONTREAL MAYOR FIGHTS REGISTRATION; Houde, Asking Support of People, 'Exposes' Himself to Arrest | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/the-civil-service.html | The Civil Service | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/the-president-on-conscription.html | THE PRESIDENT ON CONSCRIPTION | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/house-tax-group-favors-plan-for-defense-plant-amortization.html | House Tax Group Favors Plan For Defense Plant Amortization; Subcommittee Tentatively Approves Proposal for Contractors to Deduct ExpansionCosts From Their Taxable Earnings | True | By Henry N. Dorris Special To the New York Times. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/henry-h-cannon-67-a-village-assessor-retired-feed-merchant-also-an.html | HENRY H. CANNON, 67; A VILLAGE ASSESSOR; Retired Feed Merchant Also an Ex-Trustee of Irvington, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/prominent-japanese-is-arrested-in-london-others-elsewhere-in-empire.html | Prominent Japanese Is Arrested in London; Others Elsewhere in Empire Also Detained; JAPANESE SEIZED BY LONDON POLICE | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/league-fete-today-will-honor-hambro-reception-to-be-held-at.html | LEAGUE FETE TODAY WILL HONOR HAMBRO; Reception to Be Held at Pavilion at the Fair | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/jobs-found-for-1500000-public-offices-place-28-rise-in-employment.html | JOBS FOUND FOR 1,500,000; Public Offices Place 28% Rise in Employment in June | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/rites-for-w-r-kimball-aeronautical-veterans-at-the-funeral-of.html | RITES FOR W. R. KIMBALL; Aeronautical Veterans at the Funeral of Aircraft Inventor | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/7500000-of-3s-placed.html | $7,500,000 of 3s Placed | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/holling-not-a-bolter.html | Holling Not a Bolter | True | | C1B 465355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/bond-offerings-of-the-week-week-ended-aug-2-1940.html | BOND OFFERINGS OF THE WEEK Week Ended Aug. 2, 1940 | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/buys-78suite-house-at-984-sheridan-ave-corporation-pays-cash-over.html | BUYS 78-SUITE HOUSE AT 984 SHERIDAN AVE.; Corporation Pays Cash Over $230,325 Mortgage | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/train-750000-now-mayor-urges-army-youths-of-18-to-23-should-form.html | TRAIN 750,000 NOW, MAYOR URGES ARMY; Youths of 18 to 23 Should Form Our Defense Force, He Says at Plattsburg Camp | True | From a Staff Correspondent | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/wheat-ends-weak-after-slow-start-purchase-of-100000000-bushels-in.html | WHEAT ENDS WEAK AFTER SLOW START; Purchase of 100,000,000 Bushels in Canada by Britain Is Held to Be Bearish LOSS IN CORN 1 1/8 TO 1 5/8c Forecast for Rain Influences Trading in Minor Cereal-- Other Grains Lower | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/new-curbs-placed-on-jews-in-reich-emigrants-forbidden-to-take-more.html | NEW CURBS PLACED ON JEWS IN REICH; Emigrants Forbidden to Take More Than Most Essential Articles of Clothing SHOPPING LIMITED TO HOUR Jewish Community's Hospitals Forbidden to Paint Red Crosses on Roofs | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/met-baseball-association.html | MET. BASEBALL ASSOCIATION | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/drivers-seek-contract-truckmens-unions-will-begin-negotiations-next.html | DRIVERS SEEK CONTRACT; Truckmen's Unions Will Begin Negotiations Next Week | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/carnauba-wax-exports-at-high.html | Carnauba Wax Exports at High | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/topics-in-wall-street-excess-profits-tax.html | TOPICS IN WALL STREET; Excess Profits Tax | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/terrymen-halted-after-54-triumph-giants-take-opener-in-9th-on.html | TERRYMEN HALTED AFTER 5-4 TRIUMPH; Giants Take Opener in 9th on Young's 2d Home Run After Cards Rally to Tie Score NIGHTCAP DECIDED BY 3-1 Doyle Pitches 7-Hit Victory for St. Louis--Gumbert Is Beaten--22,904 Attend | True | By John Drebinger | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/winmont-enters-final-beats-ponolo-four-87-in-extra-period-at-rumson.html | WINMONT ENTERS FINAL; Beats Ponolo Four, 8-7, in Extra Period at Rumson C.C. | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/tax-on-fraser-estate-refunded.html | Tax on Fraser Estate Refunded | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/two-win-scholarships.html | Two Win Scholarships | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/miss-bundy-victor-over-miss-palfrey-triumphs-1113-64-63-to-go-into.html | MISS BUNDY VICTOR OVER MISS PALFREY; Triumphs, 11-13, 6-4, 6-3, to Go Into Last Round of Tennis Tourney at East Hampton MISS WHEELER ALSO WINS Excels With Drop Shot as She Beats Miss Betz, 6-4, 6-4-- Both Finalists Unseeded | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/tennis-clinic-arranged-miss-tennant-coach-will-speak-at-central.html | TENNIS CLINIC ARRANGED; Miss Tennant, Coach, Will Speak at Central Park Tomorrow | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/booksauthors.html | Books--Authors | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/epic-of-afghan-war-cited-to-stir-british-courage.html | Epic of Afghan War Cited To Stir British Courage | True | Special Cable to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/miss-emily-clarkson-hurry-is-the-bride-of-stephen-fuller-in-church.html | Miss Emily Clarkson Hurry Is the Bride Of Stephen Fuller in Church Ceremony; COUPLE MARRIED HERE YESTERDAY | True | Jay Te Winburn | C1B 465355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/cooper-estate-at-auction-today.html | Cooper Estate at Auction Today | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/rumania-prepares-to-cede-territory-negotiations-with-bulgaria-to.html | RUMANIA PREPARES TO CEDE TERRITORY; Negotiations With Bulgaria to Start Next Week, With Hungary to Follow SOFIA BARS COMPROMISE Insists on All of Southern Dobruja--Autonomy for Transylvania Demanded | True | By Eugen Kovacs Wireless To the New York Times. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/finds-time-sales-now-leveling-off-schmalz-sees-installment-trade.html | FINDS TIME SALES NOW LEVELING OFF; Schmalz Sees Installment Trade Probably Past Its Peak of Growth DECLINE IN RATIO CITED Volume Decreased From 11.8% of Total Retail Business in '36 to 10.10% in '38 | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/edmund-c-dearstyne-tobacco-executive-president-of-albany-company-he.html | EDMUND C. DEARSTYNE, TOBACCO EXECUTIVE; President of Albany Company He Helped Found 40 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/ring-death-inquiry-ends-asero-victim-of-heart-condition-no-action.html | RING DEATH INQUIRY ENDS; Asero Victim of Heart Condition --No Action Is Planned | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/third-oil-concern-fined-judge-on-coast-penalizes-union-company-in.html | THIRD OIL CONCERN FINED; Judge on Coast Penalizes Union Company in Trust Case | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/democratic-chairman.html | DEMOCRATIC CHAIRMAN | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/mrs-hockenjos-victor-matches-miss-jamin-for-award-after-jersey-golf.html | MRS. HOCKENJOS VICTOR; Matches Miss Jamin for Award After Jersey Golf Tie at 86 | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/costa-ricans-back-nazis-manifesto-protests-attacks-on-germans-by.html | COSTA RICANS BACK NAZIS; Manifesto Protests Attacks on Germans by Newspapers | True | Wireless to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/todays-program-at-the-fair.html | TODAY'S PROGRAM AT THE FAIR | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/black-hills-fire-controlled.html | Black Hills Fire Controlled | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/end-of-gasoline-tax-seen-conference-hears-prediction-it-will-yield.html | END OF GASOLINE TAX SEEN; Conference Hears Prediction It Will Yield to Auto Levy | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/kentucky-votes-today-chandler-has-five-rivals-in-democratic.html | KENTUCKY VOTES TODAY; Chandler Has Five Rivals in Democratic Senatorial Race | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/defensive-unity-hailed-chilean-paper-notes-farreaching-principle-of.html | DEFENSIVE UNITY HAILED; Chilean Paper Notes Far-Reaching Principle of Havana Accord | True | Special Cable to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/dual-values-upheld-in-jersey-tax-case-higher-ratable-allowed-for.html | DUAL VALUES UPHELD IN JERSEY TAX CASE; Higher Ratable Allowed for Capital Stock Levy | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/to-tighten-guard-ranks-albany-gets-instructions-on-men-nearing.html | TO TIGHTEN GUARD RANKS; Albany Gets Instructions on Men Nearing Enlistment End | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Thomas C. Linn | C1B 465355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/girl-captures-abductor-ends-181mile-ride-at-gunpoint-by-driving.html | GIRL CAPTURES ABDUCTOR; Ends 181-Mile Ride at Gunpoint by Driving Into Post | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/blue-bird-ballet-stadium-offering-dance-group-presents-work-of.html | 'BLUE BIRD' BALLET STADIUM OFFERING; Dance Group Presents Work of Petipa From the 'Sleeping Beauty' of Tchaikovsky KAREN CONRAD APPEARS Is Partner of Anton Dolin at Final Performance-- Alicia Alonso Has Leading Role | True | By John Martin | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/richmond-terminal-financing.html | Richmond Terminal Financing | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/nazi-air-raid-leaflets-bring-good-prices-british-officials-unable.html | Nazi Air Raid Leaflets Bring Good Prices; British Officials Unable to Obtain Copies | True | Wireless to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/news-of-wood-field-and-stream-two-areas-need-game-birds.html | NEWS OF WOOD, FIELD AND STREAM; Two Areas Need Game Birds | True | By Lincoln A. Werden Special To the New York Times. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/a-pioneer-in-art.html | A PIONEER IN ART | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/gross-leads-in-skeet-shoot.html | Gross Leads in Skeet Shoot | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/two-productions-end-runs-tonight-the-male-animal-and-ladies-in.html | TWO PRODUCTIONS END RUNS TONIGHT; 'The Male Animal' and 'Ladies in Retirement' Will Both Resume on the Road | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/finds-a-1000-gold-nugget.html | Finds a $1,000 Gold Nugget | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/pepsicola-sales-18428851-in-1939-report-to-the-sec-discloses-an.html | PEPSI-COLA SALES $18,428,851 IN 1939; Report to the SEC Discloses an Operating Profit of $6,778,559 for Year FILING BY REMINGTON RAND Data Are Submitted Also by Union Carbide and Carbon and United Merchants | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/chileans-invited-to-mexico.html | Chileans Invited to Mexico | True | Wireless to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/low-countries-cut-raw-diamonds-again-germans-expect-to-benefit-from.html | LOW COUNTRIES CUT RAW DIAMONDS AGAIN; Germans Expect To Benefit From Revival of Industry | True | Wireless to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/electrical-sales-up-sharply.html | Electrical Sales Up Sharply | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/jc-penney-company-sixmonth-net-is-6159511-against-5920614-year-back.html | J.C. PENNEY COMPANY; Six-Month Net Is $6,159,511 Against $5,920,614 Year Back | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/france-to-dissolve-freemasons-order-bans-all-secret-societies.html | FRANCE TO DISSOLVE FREEMASONS' ORDER; Bans All Secret Societies-- Yugoslav Lodge Disbands | True | Wireless to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/australian-wool-may-be-sent-here-reports-in-boston-are-that-staple.html | AUSTRALIAN WOOL MAY BE SENT HERE; Reports in Boston Are That Staple Will Be Held in Storage | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/hungary-gags-writers-forbids-foreign-correspondents-to-use-news.html | HUNGARY GAGS WRITERS; Forbids Foreign Correspondents to Use News Hostile to Axis | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/oil-men-criticize-sinclair-imports-independent-texas-operators-find.html | OIL MEN CRITICIZE SINCLAIR IMPORTS; Independent Texas Operators Find Direct Competition in Mexican Shipments STATE PRICE RESTORATION Standard of Jersey Bringing In South American Product, Hearing Discloses | True | Special to THE NEW YORK TIMES. | C1B 465355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/british-sermons-to-be-heard-here-spiritual-issues-of-war-to-be.html | BRITISH SERMONS TO BE HEARD HERE; 'Spiritual Issues of War' to Be Subject of Four Broadcasts, the First Tomorrow PRIEST WILL BE HONORED Reception Tomorrow for the Rev. E.J. Hornung, 60 Years in Redemptionist Order | True | By Rachel K. McDowell | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/molotoff-speech-pleases-germany-foreign-office-says-soviet-premier.html | MOLOTOFF SPEECH PLEASES GERMANY; Foreign Office Says Soviet Premier Affirmed 'Solidarity' of Their Relations BALKAN REFERENCE NOTED Statements on Italian-Russian Approaches and U.S. Opinion Are Hailed in Berlin | True | By Percival Knauth Wireless To the New York Times. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/mrs-joseph-ridder-gaining.html | Mrs. Joseph Ridder Gaining | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/fair-to-pay-employes-on-training-camp-duty.html | Fair to Pay Employes On Training Camp Duty | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/find-new-natural-bridge-colorado-river-explorers-call-it-second.html | FIND NEW NATURAL BRIDGE; Colorado River Explorers Call It Second Highest in the World | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/elevator-man-held-in-death.html | Elevator Man Held in Death | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/shanghai-consuls-ask-terror-curb-pass-crime-problem-back-to.html | SHANGHAI CONSULS ASK TERROR CURB; Pass Crime Problem Back to International Settlement's Municipal Council JAPANESE DENIES KILLING Embassy Spokesman Asserts Slain White Russian Had Been Friendly | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/westrick-to-quit-home-in-scarsdale-nazi-agent-under-investigation.html | WESTRICK TO QUIT HOME IN SCARSDALE; Nazi Agent, Under Investigation for Car License Application, Drives 'Perfectly' in Test | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/new-dinosaur-hunt-to-be-started-today-museum-curator-will-leave-on.html | NEW DINOSAUR HUNT TO BE STARTED TODAY; Museum Curator Will Leave on Expedition in Texas | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/wpa-purge-continues-six-more-suspended-in-day-as-reds15-out-in-week.html | WPA 'PURGE' CONTINUES; Six More Suspended in Day as Reds--15 Out in Week | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/court-in-france-dooms-de-gaulle-general-at-london-says-act-is-enemy.html | COURT IN FRANCE DOOMS DE GAULLE; General at London Says Act Is 'Enemy Order'--Vichy's 'War Guilt' Judges Named | True | By Lansing Warren Wireless To the New York Times. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/fears-return-to-reich-man-seized-on-fifth-column-tip-held-as.html | FEARS RETURN TO REICH; Man Seized on 'Fifth Column' Tip Held as Potential Burglar | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/to-reopen-albany-air-service.html | To Reopen Albany Air Service | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/begins-latin-relief-drive-head-of-golden-rule-society-seeks-funds.html | BEGINS LATIN RELIEF DRIVE; Head of Golden Rule Society Seeks Funds for War Victims | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/appointed-exchange-professor.html | Appointed Exchange Professor | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/french-financing-an-acrobatic-task-so-aide-terms-it-in-ministry.html | FRENCH FINANCING AN ACROBATIC TASK; So Aide Terms It in Ministry Whose Return to Paris Cheers That City MONEY TO BE 'MOBILIZED' Country 'Is Still Rich,' Says Bouthillier--He Puts Off Question About Reserves | True | By Kathleen Cannell Wireless To the New York Times. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/wisconsin-cheese-prices.html | Wisconsin Cheese Prices | True | | C1B 465355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/unalaska-airport-is-ordered-by-navy-contracts-made-for-work-at.html | UNALASKA AIRPORT IS ORDERED BY NAVY; Contracts Made for Work at Other Far-Flung Defense Points | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/sterling-narrow-declines-cent-freemarket-rate-ends-a-388-with-only.html | STERLING NARROW; DECLINES CENT; Free-Market Rate Ends a $3.88 With Only a Small Commercial Interest NotedCANADIAN DOLLAR IS DOWNLoses Half a Cent to Close a87 c--Australia ClarifiesExchange Situation | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/japans-new-regime.html | JAPAN'S NEW REGIME | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/snakebitten-child-remains-untreated-relatives-in-georgia-insist.html | SNAKE-BITTEN CHILD REMAINS UNTREATED; Relatives in Georgia Insist That 'Faith' Cure Is Working | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/russia-says-finns-beat-her-friends-press-reports-police-attacks-on.html | RUSSIA SAYS FINNS BEAT HER FRIENDS; Press Reports Police Attacks on Pro-Soviet Gatherings--Tension Is Heightened ONE KILLED NEAR HELSINKI Addition of Northern Bukovina and Bessarabia to U.S.S.R. Is Formally Ratified | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/both-public-and-private-funds-to-be-used-to-supply-housing-under.html | Both Public and Private Funds to Be Used To Supply Housing Under defense Program | True | By Lee E. Cooper | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/2-return-from-havana-dr-ls-rowe-and-a-freyre-de-andrade-back-after.html | 2 RETURN FROM HAVANA; Dr. L.S. Rowe and A. Freyre de Andrade Back After Parley | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/truck-strike-is-ended.html | Truck Strike Is Ended | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/indians-release-naymick.html | Indians Release Naymick | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/samuel-d-ramsey.html | SAMUEL D. RAMSEY | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/develops-tnt-ingredient-shell-company-will-produce-toluene-direct.html | DEVELOPS TNT INGREDIENT; Shell Company Will Produce Toluene Direct From Petroleum | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/closes-locks-at-sault-war-department-bars-visitors-as-military.html | CLOSES LOCKS AT SAULT; War Department Bars Visitors as 'Military Necessity' | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/supply-contracts-of-19830960-let-fourteen-federal-agencies-place.html | SUPPLY CONTRACTS OF $19,830,960 LET; Fourteen Federal Agencies Place 269 Orders in Week, Labor Dept. Reports $5,625,139 TO NEW YORK New Jersey Gets $366,415, While $1,143,789 Goes to Connecticut | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/camden-fire-toll-now-5-third-body-is-taken-from-ruins-of.html | CAMDEN FIRE TOLL NOW 5; Third Body Is Taken From Ruins of Hollingshead Plant | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/selling-of-pastry-is-banned-in-france-more-curbs-on-meat-butter-and.html | Selling of Pastry Is Banned in France; More Curbs on Meat, Butter and Milk Due | True | Wireless to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/pacing-stake-goes-to-fearless-peter-guilinger-3yearold-victor-in-3.html | PACING STAKE GOES TO FEARLESS PETER; Guilinger 3-Year-Old Victor in 3 Straight Heats on Grand Circuit Card COVERS LAST MILE IN 2:05 No Betting Is Permitted on Winner at Pawtucket Track --Meeting Ends Today | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/reich-film-cheered-here-yorkville-crowd-sees-hitler-at-armistice.html | REICH FILM CHEERED HERE; Yorkville Crowd Sees Hitler at Armistice Meeting | True | | C1B 465355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/moores-65-leads-in-milwaukee-open-detroiter-is-six-under-par-holes.html | MOORE'S 65 LEADS IN MILWAUKEE OPEN; Detroiter Is Six Under Par-- Holes 70-Foot Chip Shot for Eagle at Tenth OLIVER, BULLA TIE AT 66 Kocsis and Guldahl in Group With 68s--Snead Gets 69, Hogan 70, Hagen a 72 | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/carey-aims-to-quit-for-4000-city-job-but-mayor-says-no-asserts-he.html | CAREY AIMS TO QUIT FOR $4,000 CITY JOB, BUT MAYOR SAYS NO; Asserts He Will Resign $10,000 Office and Take Landfill Post in His Bureau IS FIRST IN MERIT TEST Declines to Reveal His Motive --La Guardia Says He Must Stay as Sanitation Head | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/epidemic-of-broken-panes-prompts-contest-to-select-ideal-boy-as.html | Epidemic of Broken Panes Prompts Contest To Select Ideal Boy as Model for Vandals | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/8-ambulances-given-to-british-red-cross-lady-knollys-accepts.html | 8 AMBULANCES GIVEN TO BRITISH RED CROSS; Lady Knollys Accepts Vehicles at Ceremony Here | True | Times Wide World | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/more-heat-is-due-in-city-tomorrow-forecast-is-for-continued-cool.html | MORE HEAT IS DUE IN CITY TOMORROW; Forecast Is for Continued Cool, Fair Weather Today-- Showers for Week-End DAY'S HUMIDITY IS DOWN No Sudden Jump in Temperature Indicated but GradualRise Is Expected | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/white-sox-victors-on-lees-2hitter-shell-senators-with-16-safe-blows.html | WHITE SOX VICTORS ON LEE'S 2-HITTER; Shell Senators With 16 Safe Blows in 10-2 Triumph-- Kuhel, Kreevich Star | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/six-on-truck-killed-in-crash-with-train-victims-were-riding-to-work.html | SIX ON TRUCK KILLED IN CRASH WITH TRAIN; Victims Were Riding to Work Project in New Hampshire | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/views-of-tokyo-newspapers.html | Views of Tokyo Newspapers | True | By Hugh Byas Wireless To the New York Times. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/warn-ships-of-mines-destroyers-at-canal-show-new-fields-were-put.html | WARN SHIPS OF MINES; Destroyers at Canal Show New Fields Were Put Down | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/mullen-rejoins-broadcasting-unit-gets-new-post.html | MULLEN REJOINS BROADCASTING UNIT; GETS NEW POST | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/us-flier-returns-bitter-at-france-among-yesterdays-arrivals-from.html | U.S. FLIER RETURNS, BITTER AT FRANCE; AMONG YESTERDAY'S ARRIVALS FROM WAR ZONE | True | Times Wide World | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/two-influences-lift-use-of-anthracite-decrease-in-imports-and-cut.html | TWO INFLUENCES LIFT USE OF ANTHRACITE; Decrease in Imports and Cut in Coke Surplus Cited | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/auto-crash-kills-pelham-youth.html | Auto Crash Kills Pelham Youth | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/1042-on-hudson-outing-institute-for-the-crippled-and-disabled-gives.html | 1,042 ON HUDSON OUTING; Institute for the Crippled and Disabled Gives Party | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/rodney-s-jarvises-hosts-in-berkshires-entertain-for-house-guests.html | RODNEY S. JARVISES HOSTS IN BERKSHIRES; Entertain for House Guests-- Horse Show Ball Given | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/red-cross-polo-today-iglehart-and-smith-to-ride-for-charity-in.html | RED CROSS POLO TODAY; Iglehart and Smith to Ride for Charity in Rumson Game | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Radiophoto, passed yesterday by German Censor | C1B 465355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/rfc-loan-to-back-chicago-transit-jones-assures-mayor-kelly-of-a.html | RFC LOAN TO BACK CHICAGO TRANSIT; Jones Assures Mayor Kelly of a Federal Advance of $53,000,000 AID IS FOR NEW COMPANY Three Conditions Are Laid Down for Fiscal Aid at 4 Per Cent a Year | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/railroad-ready-for-shirt-long-island-willing-to-launder-it-on-or.html | RAILROAD READY FOR SHIRT; Long Island Willing to Launder It, On or Off Irate Owner | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/named-austin-nichols-manager.html | Named Austin, Nichols Manager | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/swiss-bank-reports-circulation-is-slightly-up-at-the-end-of-the.html | SWISS BANK REPORTS; Circulation Is Slightly Up at the End of the Month | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/colonel-mcintyre-retires.html | Colonel McIntyre Retires | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/troth-made-known-of-mrs-es-moore-shipley-graduate-will-be-bride-of.html | TROTH MADE KNOWN OF MRS. E.S. MOORE; Shipley Graduate Will Be Bride of Hans v. Briesen 2d | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/plattsburg-gives-prizes-to-cmtc-scores-of-the-1900-completing-1940.html | PLATTSBURG GIVES PRIZES TO C.M.T.C.; Scores of the 1,900 Completing 1940 Training Course Receive Awards for Achievement DRUM PRAISES PROGRESS General Hails Boys as 'Buddies' and Urges 'Aggressive Spirit' in Business and War Game | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/inglis-griswold-wed-to-raymond-neilson-smith-alumna-married-here-on.html | INGLIS GRISWOLD WED TO RAYMOND NEILSON; Smith Alumna Married Here on July 26 to Portrait Painter | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/man-and-woman-hurt-in-leap-at-hotel-fire-escape-cut-off-they-jump.html | MAN AND WOMAN HURT IN LEAP AT HOTEL FIRE; Escape Cut Off, They Jump Out Fourth--Floor Windows | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/luncheon-parties-held-in-saratoga-mrs-el-smith-and-warren-wrights-a.html | LUNCHEON PARTIES HELD IN SARATOGA; Mrs. E.L. Smith and Warren Wrights Are Among Those Entertaining at Spa W.P. CHRYSLER JR. A HOST Has Guests for Week-End-- Stephen Sanfords and John Hay Whitney Arrive | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/man-held-in-bank-theft-favorable-developments-hinted-in-108000.html | MAN HELD IN BANK THEFT; Favorable Developments Hinted in $108,000 Jersey Hold-Up | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/diamond-smuggler-sentenced.html | Diamond Smuggler Sentenced | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/flynn-lets-new-campaign-plans-wait-until-he-has-conference-with.html | Flynn Lets New Campaign Plans Wait Until He Has Conference With Farley | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/eight-thirty-runs-in-handicap-today-draws-hash-as-main-rival-at.html | EIGHT THIRTY RUNS IN HANDICAP TODAY; Draws Hash as Main Rival at Saratoga--12 Juveniles in U.S. Hotel Stakes PIQUET, 21-1, NOSE VICTOR Catches Fairy Chant at Wire in Event for Fillies-- Inkling Home Third | True | By Bryan Field Special To the New York Times. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/names-puerto-rico-body-fleming-orders-inquiry-into-wagehour.html | NAMES PUERTO RICO BODY; Fleming Orders Inquiry Into Wage-Hour Minimums | True | | C1B 465355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/national-champion-is-beaten-in-4-sets-kovacs-with-stellar-display.html | NATIONAL CHAMPION IS BEATEN IN 4 SETS; Kovacs, With Stellar Display, Halts Riggs at Southampton by 6-4, 7-9, 6-4 and 6-2 M'NEILL SUBDUES COOKE Scores 6-0, 6-4, 6-1 Triumph With Strong Hitting and Consistent Accuracy | True | By Allison Danzig Special To the New York Times. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/judicial-nomination.html | JUDICIAL NOMINATION | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/georgiann-schenck-is-married-in-berlin-wilton-conn-girl-becomes-the.html | GEORGIANN SCHENCK IS MARRIED IN BERLIN; Wilton, Conn., Girl Becomes the Bride of C. Brooks Peters | True | Wireless to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/navy-training-in-soviet-schools.html | Navy Training in Soviet Schools | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/willkie-is-willing-to-give-president-position-on-draft-if-roosevelt.html | WILLKIE IS WILLING TO GIVE PRESIDENT POSITION ON DRAFT; 'If Roosevelt Wants to Ask His Views on Any Subject' I'll Answer Him, He Says DRAWS LINE AT SENATORS Conscription Is Among Issues to Be Discussed at Elwood-- Moore of Oklahoma Bolts | True | By James C. Hagerty Special To the New York Times. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/bids-for-the-vincent.html | Bids for the Vincent | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/landslide-victory-is-won-by-mkellar-tennessee-democrats-rename.html | LANDSLIDE VICTORY IS WON BY M'KELLAR; Tennessee Democrats Rename Senator and Governor Cooper | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/mt-vernon-house-sold-other-properties-change-hands-in-westchester.html | MT. VERNON HOUSE SOLD; Other Properties Change Hands in Westchester Centers | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/woodring-assails-policy-of-draft-only-a-breakdown-of-volunteer.html | WOODRING ASSAILS POLICY OF DRAFT; Only a Breakdown of Volunteer System Warrants It, Says Ex-Secretary of War 'PATERNALISM' ATTACKED Letter to Vandenberg Contends Youth Will Be Reduced to 'Regimented Atom' | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/37075-for-48-yearlings-average-is-741-as-first-sale-is-held-in.html | $37,075 FOR 48 YEARLINGS; Average Is $741 as First Sale Is Held in Saratoga Ring | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/20000-more-canadian-troops-in-england-hundreds-of-americans-in.html | 20,000 More Canadian Troops in England; Hundreds of Americans in Second Contingent | True | Wireless to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/british-got-300-planes-in-july.html | British Got 300 Planes in July | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/dates-for-contests-in-swimming-fixed-city-championship-matches.html | DATES FOR CONTESTS IN SWIMMING FIXED; City Championship Matches Begin Next Saturday | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/roosevelt-to-rest-week-hopes-to-leave-today-for-visit-at-hyde-park.html | ROOSEVELT TO REST WEEK; Hopes to Leave Today for Visit at Hyde Park Home | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/permits-canceled-for-yangtze-shipping-japanese-say-american-goods.html | PERMITS CANCELED FOR YANGTZE SHIPPING; Japanese Say American Goods Have Been Reaching Chungking | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 465355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/auto-output-sharply-reduced.html | Auto Output Sharply Reduced | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/harold-lloyd-loses-tax-plea.html | Harold Lloyd Loses Tax Plea | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/sibyl-young-hine-prospective-bride-vassar-graduate-will-be-wed-to.html | SIBYL YOUNG HINE PROSPECTIVE BRIDE; Vassar Graduate Will Be Wed to Dr. Paul H. Harwood Jr., Boston Interne SHE STUDIED AT BREARLEY Also Attended the Green Vale School--Fiance Alumnus of Princeton and Harvard | True | Pach Bros. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/racketeer-leader-of-fish-union-quits-socks-lanza-former-convict.html | RACKETEER LEADER OF FISH UNION QUITS; Socks Lanza, Former Convict, Acts After Revocation of Sea Food Workers' Charter LOCAL HAD DEFIED GREEN Elected Its Business Agent in Violation of Order Given by Head of A.F.L. | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/son-to-the-john-r-osbornes.html | Son to the John R. Osbornes | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/crime-dominated-by-youths-under-25-fbi-says-19yearolds-hold-lead-in.html | CRIME DOMINATED BY YOUTHS UNDER 25; FBI Says 19-Year-Olds Hold Lead in Arrests for 6 Months | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/afl-union-strikes-on-job-at-columbia-quits-work-on-hall-as-sympathy.html | A.F.L. Union Strikes on Job at Columbia; Quits Work on Hall as Sympathy Action | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/hurt-by-chemical-blast.html | Hurt by Chemical Blast | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/heat-brings-drop-in-retail-volume-wholesale-trade-is-sluggish-in.html | HEAT BRINGS DROP IN RETAIL VOLUME; Wholesale Trade Is Sluggish in Week as Forward Buying Continues Hesitant PLANT SCHEDULES HOLD Recent Industrial Expansion Has Leveled Off, Dun's Review Reports | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/chinese-push-oil-output.html | Chinese Push Oil Output | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/costly-funerals-scored-by-rector-hospital-clergyman-asks-end-of.html | COSTLY FUNERALS SCORED BY RECTOR; Hospital Clergyman Asks End of Ostentations 'Paganism' | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/browns-prevail-by-50-subdue-the-athletics-for-their-first-shutout.html | BROWNS PREVAIL BY 5-0; Subdue the Athletics for Their First Shut-Out of Year | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/mleish-denies-acting-as-presidents-envoy-librarian-says-he-and.html | M'LEISH DENIES ACTING AS PRESIDENT'S ENVOY; Librarian Says He and Willkie Aide Talked of Help to Allies | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/willys-sales-up-128.html | Willys Sales Up 128% | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/reds-ask-time-on-radio-communist-party-seeks-to-air-views-on-burke.html | REDS ASK TIME ON RADIO; Communist Party Seeks to Air Views on Burke Bill | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/cuban-navy-bill-filed-havana-house-gets-plan-to-buy-ships-and-add.html | CUBAN NAVY BILL FILED; Havana House Gets Plan to Buy Ships and Add to Training | True | Wireless to THE NEW YORK TIMES. | C1B 465355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/reports-of-activity-in-metropolitan-real-estate-market-158room.html | Reports of Activity in Metropolitan Real Estate Market; 158-ROOM HOUSE SOLD IN BROOKLYN Investor Takes Over Six-Story Bay Parkway Apartment Built Last Year MORTGAGEES SELL GARAGE Business Building Leased at 356 Livingston Street by Billiard Supply Co. | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/us-coast-guard-to-mark-birthday-service-that-has-grown-from-80-to.html | U.S. COAST GUARD TO MARK BIRTHDAY; Service That Has Grown From 80 to 14,000 Men Will Be 150 Years Old Tomorrow TO STAGE EXHIBITION HERE Flotilla Will Pass Up Hudson --Celebrations at Fair and Coastal Stations, Too | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/sports-of-the-times-reg-us-pat-off-remarks-of-a-middleman.html | Sports of the Times Reg. U.S. Pat Off.; Remarks of a Middleman | True | By John Kieran | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/aknusti-in-match-tomorrow.html | Aknusti in Match Tomorrow | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/japanese-deny-slaying.html | Japanese Deny Slaying | True | By Hallett Abend Wireless To the New York Times. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/kinsolving-gets-call-to-pittsburgh-calvary-church-pulpit-offered-to.html | KINSOLVING GETS CALL TO PITTSBURGH; Calvary Church Pulpit Offered to Dean of the Episcopal Cathedral at Garden City TO SUCCEED DR. VAN ETTEN Latter Is Leaving to Be Dean of the Cathedral Church of St. Paul in Boston | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/pirates-4-in-tenth-subdue-phillies-52-johnson-is-driven-from-mound.html | PIRATES' 4 IN TENTH SUBDUE PHILLIES, 5-2; Johnson Is Driven From Mound --Blanton Hurts Elbow | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/winterwilliams-top-medalists-as-upsets-mark-anderson-golf-rout.html | Winter-Williams Top Medalists As Upsets Mark Anderson Golf; Rout Axt-Morano, 5 and 4, Then Set Back Del Guercio Team--Strafaci Brothers Win Along With Turnesa-Reinach | True | By William D. Richardson Special To the New York Times. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/radio-corporation-clears-3728621-net-for-half-year-compares-with.html | RADIO CORPORATION CLEARS $3,728,621; Net for Half Year Compares With $2,172,201 in Same Period in 1939 15c FOR A COMMON SHARE Dividends Declared on First and Class B Preferred Stocks of Concern | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/canadian-imports-sharply-up-in-year-june-total-is-90705000-against.html | CANADIAN IMPORTS SHARPLY UP IN YEAR; June Total Is $90,705,000 Against $63,709,000 in 1939 | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/passeau-saves-day-for-cubs-in-ninth-chicago-wins-4-to-3-when-he.html | PASSEAU SAVES DAY FOR CUBS IN NINTH; Chicago Wins, 4 to 3, When He Fans Reese for Third Out, 2 Dodgers Being Stranded FRENCH UNABLE TO FINISH Tamulis Driven Out in Fourth --Flowers, Southpaw, Bought for Cash and Pressnell | True | By Roscoe McGowen | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/water-waste-protested-curb-sought-on-the-opening-of-street-hydrants.html | WATER WASTE PROTESTED; Curb Sought on the Opening of Street Hydrants for Bathing | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/company-building-1156-tanks.html | Company Building 1,156 Tanks | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/beaverbrook-put-in-the-war-cabinet-believed-likely-to-supervise.html | BEAVERBROOK PUT IN THE WAR CABINET; Believed Likely to Supervise Information if Shake-Up Retires Chamberlain | True | By Raymond Daniell Special Cable To the New York Times. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/the-texts-of-the-days-communiques-on-the-war-british.html | The Texts of the Day's Communiques on the War; British | True | | C1B 465355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/farm-financing-up-8-313454000-advanced-in-first-half-of-year-fca.html | FARM FINANCING UP 8%; $313,454,000 Advanced in First Half of Year, FCA Says | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/bmt-meeting-on-sept16-shareholders-to-be-asked-to-authorize.html | B.M.T. MEETING ON SEPT.16; Shareholders to Be Asked to Authorize Liquidation | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/chile-buying-us-planes-plans-training-in-our-machines-for-the-first.html | CHILE BUYING U.S. PLANES; Plans Training in Our Machines for the First Time | True | Special Cable to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/shipping-and-mails-data-on-ships-of-nations-at-war-should-be-sought.html | SHIPPING AND MAILS DATA ON SHIPS OF NATIONS AT WAR SHOULD BE SOUGHT FROM THE LINES. | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/gustaf-stresses-swedish-defenses-no-change-in-foreign-policy-he.html | GUSTAF STRESSES SWEDISH DEFENSES; No Change in Foreign Policy, He Tells Parliament, as He Emphasizes Preparations FINANCING IS BIG PROBLEM Supplementary Budget Adds to Burden--Lowering of Living Standard Seen | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/seeks-operators-for-us-gun-plants-army-negotiates-with-chrysler-and.html | SEEKS OPERATORS FOR U.S. GUN PLANTS; Army Negotiates With Chrysler and General Motors to Run Two Midwest Factories COST PUT AT $14,000,000 Gen. Wesson Stresses Need for Heavier Cannon for Planes to Meet Combat Armor | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/topics-of-sermons-in-city-churches-tomorrow-baptist.html | Topics of Sermons in City Churches Tomorrow; BAPTIST | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/battle-for-britain-is-on-italians-insist-present-hammering-by-air.html | BATTLE FOR BRITAIN IS ON, ITALIANS INSIST; Present Hammering by Air and Sea Seen as Sufficient | True | Wireless to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/in-brooklyn-college-job-miss-bl-kruger-is-personnel-director-of.html | IN BROOKLYN COLLEGE JOB; Miss B.L. Kruger Is Personnel Director of Employment Bureau | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/stimson-was-misled-on-foreign-agents-canal-zone-81-arrests-said-now.html | STIMSON WAS MISLED ON 'FOREIGN AGENTS'; Canal Zone 81 Arrests Said Now to Be Only of Refugees | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/article-2-no-title-two-dissolved-units-dropped-from-integration.html | Article 2 -- No Title; Two Dissolved Units Dropped From Integration Action | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/red-sox-sluggers-down-tigers-129-dimaggio-foxx-cronin-drive.html | RED SOX SLUGGERS DOWN TIGERS, 12-9; DiMaggio, Foxx, Cronin Drive Homers--Newsom Shelled From Box in Fifth | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/roosevelt-bars-liberal-for-senator-johnson.html | Roosevelt Bars 'Liberal' For Senator Johnson | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/navicert-conditions-listed-by-britain-washington-embassy-tells-how.html | NAVICERT CONDITIONS LISTED BY BRITAIN; Washington Embassy Tells How Permits May Be Obtained | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/comet-series-starts-today.html | Comet Series Starts Today | True | Special to THE NEW YORK TIMES. | C1B 465355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/dr-arthur-c-hendrick-toronto-physicist-active-in-cancer.html | DR. ARTHUR C. HENDRICK; Toronto Physicist Active in Cancer Research--Dies at 69 | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/japanese-bomb-5-chinese-towns.html | Japanese Bomb 5 Chinese Towns | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/new-b-o-coaches-in-service.html | New B. & O. Coaches in Service | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/windsors-plans-are-still-in-doubt-ship-line-unable-to-confirm.html | WINDSORS' PLANS ARE STILL IN DOUBT; Ship Line Unable to Confirm Reports They Will Leave the Excalibur at Bermuda SHIFT IN COURSE ALLOWED Duke and Duchess Would Not Come Here on Way to the Bahamas if Change Is Made | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/telephones-in-operation-rise-to-new-high-record-londons-stock.html | Telephones in Operation Rise to New High Record; London's Stock Exchange Has a Quiet Day but the Undertone Holds SteadyAMSTERDAM BOURSE FIRMExtension of Unofficial PriceListings Likely--Berlin IsDull and Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/david-lazarus-82-extammany-aide-oldest-executive-member-of.html | DAVID LAZARUS, 82; EX-TAMMANY AIDE; Oldest Executive Member of Organization at Retirement Last Year Dies Here ASSOCIATE OF J. F. CURRY Was Deputy Commissioner of Records, 1918-30--Leader of the Jefferson Club | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/heads-interdemocracy-group.html | Heads Inter-Democracy Group | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/parked-at-fire-56-fined.html | Parked at Fire, 56 Fined | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/new-york-clearing-house-statement-close-of-business-thursday-aug-1.html | NEW YORK CLEARING HOUSE STATEMENT CLOSE OF BUSINESS THURSDAY, AUG. 1, 1940 | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/5125871-cleared-by-national-dairy-profit-to-june-30-is-equivalent.html | $5,125,871 CLEARED BY NATIONAL DAIRY; Profit to June 30 Is Equivalent to 76c a Share, Against $1.01 a Year Before | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/five-get-back-jobs-on-army-dredges-curran-declares-stimson-has.html | FIVE GET BACK JOBS ON ARMY DREDGES; Curran Declares Stimson Has Intervened for Sea Union and Ordered Reinstatement INTERFERENCE IS SCORED N.M.U. Head Says Secretary Has Promised to Promote Relations With Labor | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/woman-is-guilty-of-500000-theft-secretary-of-late-sc-thomson-admits.html | WOMAN IS GUILTY OF $500,000 THEFT; Secretary of Late S.C. Thomson Admits Looting HisAccount for Ten Years | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/louisiana-sugar-men-don-willkie-buttons-and-assail-wallace-as-to.html | LOUISIANA SUGAR MEN DON WILLKIE BUTTONS; And Assail Wallace as to Blame for Present Low Prices | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/3-killed-16-injured-by-dakota-tornado-houses-are-wrecked-at-dawson.html | 3 KILLED, 16 INJURED BY DAKOTA TORNADO; Houses Are Wrecked at Dawson --Bus Outraces the Twister | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/new-firm-is-formed-lb-wood-co-to-succeed-wood-trubee-co-aug-10.html | NEW FIRM IS FORMED; L.B. Wood & Co. to Succeed Wood, Trubee & Co. Aug. 10 | True | | C1B 465355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/weeks-financing-toals-20041360-all-but-one-of-the-marketings.html | WEEK'S FINANCING TOALS $20,041,360; All but One of the Marketings Included in Slight Rise Are Tax-Exempt Bonds STATE ISSUE AT NEW LOW New York's $15,000,000 Offering of Building Bonds Is Sold at 1 Per Cent | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/escapes-british-prison-ship.html | Escapes British Prison Ship | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/pansinigamp.html | Pansini--Gamp | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/joseph-h-burroughs-chairman-of-kittaning-coal-co-dies-in-germantown.html | JOSEPH H. BURROUGHS; Chairman of Kittaning Coal Co. Dies in Germantown at 89 | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/park-department-urges-care-for-street-trees.html | Park Department Urges Care for Street Trees | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/pepsicola-supervision-register-to-preside-at-special-gathering-on.html | PEPSI-COLA SUPERVISION; Register to Preside at Special Gathering on Aug. 20 | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/unites-against-3d-term-south-carolina-jeffersonian-democratic-party.html | UNITES AGAINST 3D TERM; South Carolina Jeffersonian Democratic Party Organized | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/army-buys-raincoats-caps-and-trousers-asks-tenders-on-more.html | ARMY BUYS RAINCOATS, CAPS AND TROUSERS; Asks Tenders on More Raincoats --Marines Seek Fabrics | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/ships-in-pearl-harbor-fleet-unit-of-10-returns-from-due-south.html | SHIPS IN PEARL HARBOR; Fleet Unit of 10 Returns From Due South Direction | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/jenkins-to-start-training.html | Jenkins to Start Training | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/offerings-next-week-rise-to-36998858-fiftythree-municipalities-will.html | OFFERINGS NEXT WEEK RISE TO $36,998,858; Fifty-three Municipalities Will Be in the Market | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/rescue-ship-bill-slated-for-house-rules-committee-agrees-to-early.html | RESCUE SHIP BILL SLATED FOR HOUSE; Rules Committee Agrees to Early Floor Action on Plan to Evacuate Children SENATE WAITS HULL VIEW Some Critics Say Safe Conduct Requirement Nullifies Idea --Sponsors Deny This | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/marguerite-taylor-a-bride.html | Marguerite Taylor a Bride | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/financing-plan-filed-by-utility-6000000-of-4s-listed-with-sec-by.html | FINANCING PLAN FILED BY UTILITY; $6,000,000 of 4s Listed With SEC by Northwestern Public Service of Huron, S.D. | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/yvonne-johnstone-fl-johanns-jr-to-wed-roberta-johnstone-fiancee-of.html | Yvonne Johnstone, F.L. Johanns Jr. to Wed; Roberta Johnstone Fiancee of C.D. Brooks | True | M.I. Boris | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/dr-james-h-dillard-southern-educator-rector-of-william-and-mary-won.html | DR. JAMES H. DILLARD, SOUTHERN EDUCATOR; Rector of William and Mary Won Roosevelt Medal in 1937 | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/11-on-dixie-clipper-here-from-europe-here-from-europe-on-the-dixie.html | 11 ON DIXIE CLIPPER HERE FROM EUROPE; HERE FROM EUROPE ON THE DIXIE CLIPPER | True | Times Wide World | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/us-curbs-child-labor-in-mines.html | U.S. Curbs Child Labor in Mines | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/asks-alien-flight-inquiry-official-in-detroit-says-some-one-aids.html | ASKS ALIEN FLIGHT INQUIRY; Official in Detroit Says Some One Aids 'Underground Railway' | True | | C1B 465355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/financial-markets-steel-and-motors-hold-stock-market-on-even-keel.html | FINANCIAL MARKETS; Steel and Motors Hold Stock Market on Even Keel but Trading Volume Proves Lightest Since Monday | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/ketchuck-earns-decision.html | Ketchuck Earns Decision | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/mrs-jt-dorrance-bar-harbor-hostess-william-mcnairs-and-atwater-kent.html | MRS. J.T. DORRANCE BAR HARBOR HOSTESS; William McNairs and Atwater Kent Also Have Parties | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/the-international-situation-american-developments.html | The International Situation; American Developments | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/a-d-geoghegan-industrialist-63-president-of-wesson-oil-and.html | A. D. GEOGHEGAN, INDUSTRIALIST, 63; President of Wesson Oil and Snowdrift Co., Which He Created, Dies in South BEGAN CAREER WHEN 14 Chairman of National Bank of Commerce of New Orleans Headed Many Concerns | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/judge-frank-k-myers-south-carolina-federal-court-jurist-was-lawyer.html | JUDGE FRANK K. MYERS; South Carolina Federal Court Jurist Was Lawyer 44 Years | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/form-federal-bar-group-lawyers-here-organize-chapter-of-national.html | FORM FEDERAL BAR GROUP; Lawyers Here Organize Chapter of National Body | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/fair-starts-drive-at-halfway-mark-middle-of-final-season-will-be.html | FAIR STARTS DRIVE AT HALF-WAY MARK; Middle of Final Season Will Be Reached Tomorrow--Huge Poster Campaign Under Way WARNS TIME GROWS SHORT Survey of Attendance Reveals It Lags 3,000,000 Behind Figures for 1939 Season | True | By Robert S. Bird | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/505000-in-profitsharing-plan.html | $505,000 in Profit-Sharing Plan | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/fisherman-hooks-wedding-ring.html | Fisherman Hooks Wedding Ring | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/hb-fisher-jr-divorced-former-gwendolyn-w-talbot-gets-a-decree-in.html | H.B. FISHER JR. DIVORCED; Former Gwendolyn W. Talbot Gets a Decree in Reno | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/85-issues-voted-in-july-communities-in-24-states-authorized-bond.html | 85 ISSUES VOTED IN JULY; Communities in 24 States Authorized Bond Sales | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/events-today.html | Events Today | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/woodside-houses-bought-one-and-two-family-dwellings-go-to-new.html | WOODSIDE HOUSES BOUGHT; One and Two Family Dwellings Go to New Owners | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/jersey-recluse-80-leaves-2752044-nephew-gets-entire-estate-of.html | JERSEY RECLUSE, 80, LEAVES $2,752,044; Nephew Gets Entire Estate of Hoboken Bachelor, Who Lived 65 Years in Same House | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/the-screen-the-man-i-married-a-drama-of-inside-germany-at-the.html | THE SCREEN; 'The Man I Married,' a Drama of Inside Germany, at the Roxy--'Prison Camp,' at the Rialto | True | By Bosley Crowther | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/lehman-calls-defense-parley.html | Lehman Calls Defense Parley | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/iron-ore-shipment-peak-julys-cargoes-are-the-largest-since-august.html | IRON ORE SHIPMENT PEAK; July's Cargoes are the Largest Since August, 1937 | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/jean-mclaughlin-to-wed.html | Jean McLaughlin to Wed | True | | C1B 465355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/suez-canal-suspends-interest.html | Suez Canal Suspends Interest | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/longheld-parcel-marketed-by-heirs-rubin-dwelling-at-22-east.html | LONG-HELD PARCEL MARKETED BY HEIRS; Rubin Dwelling at 22 East Ninety-third St. Passes to New Owners SALE ON ST. NICHOLAS AVE. Corporation Acquires 6-Story House of 28 Suites and Four Stores | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/fire-department.html | Fire Department | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/fire-record.html | Fire Record | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/mortgagees-buy-in-part-of-bronx-sports-center.html | Mortgagees Buy in Part Of Bronx Sports Center | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/screen-news-here-and-in-hollywood-pat-obrien-is-signed-for-male.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Pat O'Brien Is Signed for Male Lead in 'Passage West'-- Vehicle for Miss Lamour NEW FILM AT THE GLOBE 'Military Academy' Arriving-- 'I Met a Murderer' Starts at the Thalia Today | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/rumanian-minister-barred-by-britain-repeal-of-hostile-acts-made.html | RUMANIAN MINISTER BARRED BY BRITAIN; Repeal of Hostile Acts Made Condition of Acceptance | True | Wireless to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/sailors-in-sitdown-strike.html | Sailors in Sit-Down Strike | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/honduras-orders-conscription.html | Honduras Orders Conscription | True | | C1B 465355 |
| 1940-08-03 | 1940-08-03 | https://www.nytimes.com/1940/08/03/archives/saposs-case-hints-curbs-on-agencies-appropriation-bills-may-be.html | SAPOSS CASE HINTS CURBS ON AGENCIES; Appropriation Bills May Be Drafted to Carry Detailed Intent of Congress | True | Special to THE NEW YORK TIMES. | C1B 465355 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/how-us-requires-visas-for-british-american-consulate-general-in.html | HOW U.S. REQUIRES VISAS FOR BRITISH; American Consulate General in London Outlines Every Step of the Procedure VARIOUS FORMS ARE USED Sponsors of Children and Bankers Here Must Send Cable Messages | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/thinks-nazis-had-drug-doctor-says-panzer-soldiers-received.html | THINKS NAZIS HAD DRUG; Doctor Says Panzer Soldiers Received Stimulant to Keep Going | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/katherine-c-webb-becomes-engaged-graduate-of-pine-manor-will-be.html | Katherine C. Webb Becomes Engaged; Graduate of Pine Manor Will Be Bride of Walter Perry Jr. | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/16000-for-war-relief-decorators-shop-begins-final-week-of-drive-for.html | $16,000 FOR WAR RELIEF; Decorators Shop Begins Final Week of Drive for Britain | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/the-stream-of-architecture-through-the-ages-talbot-hamlin-writes-of.html | The Stream of Architecture Through the Ages; Talbot Hamlin Writes of the Art's Development and of Its Vital Ties to Life | True | By Frank Caspers | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/the-literary-scene-in-ireland-the-literary-scene-in-ireland.html | The Literary Scene In Ireland; The Literary Scene In Ireland | True | By Sean O'Faolain Dublin. | C1B 465376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/finds-buyers-market-broker-says-realty-prospects-favor-investors.html | FINDS BUYER'S MARKET; Broker Says Realty Prospects Favor Investors | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/the-oldfashioned-holdup-man-of-robbers-roost-matt-warner-last-of.html | The Old-Fashioned Hold-Up Man of Robbers' Roost; Matt Warner, "Last of the Bandit Riders," Offers a Wholesome Resume of His Career in Crime | True | By Katherine Woods | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/elks-get-new-clubhouse.html | Elks Get New Clubhouse | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/news-of-women-in-sports-mrs-untermeyer-to-play.html | News of Women in Sports; Mrs. Untermeyer to Play | True | By Maureen Orcutt | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/white-sox-check-senators-by-76-record-13th-triumph-in-16-contests.html | WHITE SOX CHECK SENATORS BY 7-6; Record 13th Triumph in 16 Contests, Scoring 6 Runs in 4th on Monteagudo | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/aids-gray-iron-industry-new-research-institute-to-function-in.html | AIDS GRAY IRON INDUSTRY; New Research Institute to Function in Columbus | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/windsor-expected-to-go-to-bermuda-he-and-duchess-to-disembark-there.html | WINDSOR EXPECTED TO GO TO BERMUDA; He and Duchess to Disembark There on Thursday, Report From Excalibur Says DUNDAS TO SAIL TUESDAY Will Not See His Successor-- An Ex-Governor May Aid the Duke in Bahamas | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/puerto-rico-sees-illness-curbed.html | Puerto Rico Sees Illness Curbed | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/radio-programs-this-week.html | RADIO PROGRAMS THIS WEEK | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/lake-mohawk-dog-show-carded-in-jersey-today-allbreed-fixture-slated.html | Lake Mohawk Dog Show Carded in Jersey Today; ALL-BREED FIXTURE SLATED AT SPARTA Farrell to Pick Best Dog in Inaugural Event of Lake Mohawk K.C. Today LIST NEXT WEEK IS HEAVY Resort Circuit Competition Marks Up-State Calendar-- Bar Harbor Plans Made | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/exmoor-brings-33-from-near-east-last-us-ship-in-mediterranean.html | EXMOOR BRINGS 33 FROM NEAR EAST; Last U.S. Ship in Mediterranean Undisturbed by War--Had Italian Pilot in Strait159 BAGS OF MAIL ABOARDGreece, Turkey and RumaniaAre Reported Worried OverPostal Service to U.S. | True | Times Wide World | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/roof-gardens-in-manhattan-providing-retreat-for-tenants-from.html | ROOF GARDENS IN MANHATTAN PROVIDING RETREAT FOR TENANTS FROM MIDSUMMER HEAT | True | Wurts Bros., Roger Kerkham, Harry E. Chapman and Howard Cox | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/american-gift-ware-boosted-by-the-war-chicago-shows-reveal-interest.html | AMERICAN GIFT WARE BOOSTED BY THE WAR; Chicago Shows Reveal Interest Up on Domestic Goods | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/cotton-dusting-flier-killed.html | Cotton Dusting Flier Killed | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/country-supper-50-cent-wars-and-changing-ways-have-left-unscathed.html | COUNTRY SUPPER-- 50 CENT; Wars and changing ways have left unscathed the clambake and the fried-chicken social. | True | By Betty Fible Martin | C1B 465376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/colonists-at-southampton-attend-annual-tennis-dance-fete-marks-the.html | Colonists at Southampton Attend Annual Tennis Dance; Fete Marks the Conclusion of 50th Tournament at Long Island Resort--Many Dinners Given | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/professor-lancelot-hogben-an-author-in-flight-the-story-of-an.html | Professor Lancelot Hogben An "Author in Flight"; The Story of an Escape From Occupied Territory and a Hurried Journey of 20,000 Miles to Safety | True | By Robert van Gelder | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/pius-x-school-to-end-session.html | Pius X School to End Session | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/sardinia-is-raided-by-british-planes-one-killed-in-attack-on-naval.html | SARDINIA IS RAIDED BY BRITISH PLANES; One Killed in Attack on Naval and Air Base at Cagliari, the Italians Report ROME CLAIMS 2 AIRCRAFT Mass Bombings of Oil Depots in Eritrea Are Announced by Royal Air Force | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/70mile-link-on-merritt-plan-to-extend-parkway-shortens-boston-trip.html | 70-MILE LINK ON MERRITT; Plan to Extend Parkway Shortens Boston Trip By Thirty Miles | True | By George M. Mathieu | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/heat-cuts-ad-response-stores-switch-copy-to-clearance-of-summer.html | HEAT CUTS AD RESPONSE; Stores Switch Copy to Clearance of Summer Merchandise | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/lehman-to-play-part-for-war-aid.html | Lehman to Play Part for War Aid | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/brown-of-pirates-blanks-phils-80-allows-only-3-singles-while-higbe.html | BROWN OF PIRATES BLANKS PHILS, 8-0; Allows Only 3 Singles While Higbe Is Routed--MacFayden Fined $100 by Frick | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/stalemate-is-reported-refusal-of-soviet-to-cooperate-blamed-for.html | STALEMATE IS REPORTED; Refusal of Soviet to Cooperate Blamed for Situation | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/empress-in-exile.html | EMPRESS IN EXILE | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/berkshires-tournaments-ahead-in-tennis-golf.html | BERKSHIRES; Tournaments Ahead In Tennis, Golf | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/parker-sets-back-hartman-61-62-triumphs-quickly-as-eastern-grass.html | PARKER SETS BACK HARTMAN, 6-1, 6-2; Triumphs Quickly as Eastern Grass Court Tourney Gets Under Way at Rye | True | By Arthur J. Daley Special To the New York Times. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/whitehead-gains-final-checks-two-rivals-in-fox-hill-golfmeets-lyons.html | WHITEHEAD GAINS FINAL; Checks Two Rivals in Fox Hill Golf--Meets Lyons Today | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/pilot-killed-in-crash-army-training-plane-is-burned-after-plunge-in.html | PILOT KILLED IN CRASH; Army Training Plane Is Burned After Plunge in Indiana | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/soviet-protects-friends-in-finland-ominous-use-of-nazi-pattern-seen.html | SOVIET 'PROTECTS' FRIENDS IN FINLAND; Ominous Use of Nazi Pattern Seen in Warning Against Interference With Reds HELSINKI IS APPREHENSIVE Other Capitals Are Sounded on Possible Aid as Patriots Talk of Resistance | True | By Otto D.tolischus Wireless To the New York Times. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/letters-to-the-editor-historical-theory.html | Letters to the Editor; Historical Theory | True | A. EDWARD NEWTON. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/young-women-take-to-the-air-in-quest-of-a-flying-license-from.html | Young Women Take to the Air In Quest of a Flying License; From Typewriters and Switchboards They Flock to New Thrills of Climbing Turns, Spins, Stalls | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/postoffice-revenues-top-peak-of-year-ago-farley-reports-766000000.html | POSTOFFICE REVENUES TOP PEAK OF YEAR AGO; Farley Reports $766,000,000 Total, $8,000,000 Surplus | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/empire-set-for-italy-naples-overseas-exhibit-is-occasion-for-issue.html | EMPIRE SET FOR ITALY; Naples Overseas Exhibit Is Occasion For Issue Of 33 Pictorials | True | By Kent B. Stiles | C1B 465376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/a-cover-from-australia-photographs-of-new-us-stamps.html | A COVER FROM AUSTRALIA; Photographs of New U.S. Stamps | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/fletchers-opinion-on-the-application-of-hatch-act.html | Fletcher's Opinion on the Application of Hatch Act | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/coronado-entrada-for-denver.html | CORONADO ENTRADA FOR DENVER | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/protests-on-saltonstall-papers.html | Protests on Saltonstall Papers | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/music-in-review-6000-hear-boston-symphony-play-at-tanglewood-joan.html | MUSIC IN REVIEW; 6,000 Hear Boston Symphony Play at Tanglewood-- Joan Field With Philharmonic at Stadium | True | By Howard Taubman Special To the New York Times. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/reports-big-order-for-relief-checks-shafer-says-they-are-for.html | REPORTS BIG ORDER FOR RELIEF CHECKS; Shafer Says They Are for 'Politically Strategic Centers' | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/lazarus-rites-planned-funeral-tomorrow-of-former-tammany-hall.html | LAZARUS RITES PLANNED; Funeral Tomorrow of Former Tammany Hall Executive | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/unorthodox-campaign-is-mapped-by-willkie-republican-nominee.html | UNORTHODOX CAMPAIGN IS MAPPED BY WILLKIE; Republican Nominee Discounts Party Lines for Anti-New Deal Crusade-- Plans 'Down to Earth' Speeches | True | By James C. Hagerty | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/swim-plans-completed-park-department-series-to-open-saturday-at.html | SWIM PLANS COMPLETED; Park Department Series to Open Saturday at Sunset Pool | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/walter-r-hauck-president-of-paper-box-firm-is-dead-in-philadelphia.html | WALTER R. HAUCK; President of Paper Box Firm Is Dead in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/a-radio-quiz-can-listeners-identify-orchestra-leaders-or-live-from.html | A RADIO QUIZ; Can Listeners Identify Orchestra Leaders Or 'Live' From Recorded Music? | True | By Orrin E. Dunlap Jr. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/two-manhattan-districts-show-increase-in-realty-values-in-first.html | Two Manhattan Districts Show Increase In Realty Values in First Half of Year; West Harlem Increase | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/birthday-greetings-sent-to-haakon-by-president.html | Birthday Greetings Sent To Haakon by President | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/goldstein-urges-havana-followup-rabbi-in-sermon-here-calls-for.html | GOLDSTEIN URGES HAVANA FOLLOW-UP; Rabbi, in Sermon Here, Calls for Program Creating PanAmerican State of MindSEES TRIUMPH FOR HULL Katz Criticizes La Guardia forAlleged Favoritism in theCivil Service | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/article-8-no-title.html | Article 8 -- No Title | True | By Robert P. Post | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/article-5-no-title.html | Article 5 -- No Title | True | Times Wide World | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/latest-books-latest-books.html | Latest Books; Latest Books | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/will-end-last-crossings-prr-outlines-plans-to-eliminate-jersey.html | WILL END LAST CROSSINGS; P.R.R. Outlines Plans to Eliminate Jersey Grade Points | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/on-britains-ramparts.html | ON BRITAIN'S RAMPARTS | True | | C1B 465376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/americans-charge-curb-by-japanese-business-in-china-ruined-by.html | AMERICANS CHARGE CURB BY JAPANESE; Business in China Ruined by Restrictions, Say Complaints to U.S. Consulates SHIP HELD BY INVADERS General O'Ryan's Mission to Increase Trade Stirs Wide Shanghai Comment | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/buccaneers-ball-wednesday.html | 'Buccaneer's Ball' Wednesday | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/warning-by-wadsworth-us-is-gambling-by-sticking-to-volunteer-system.html | WARNING BY WADSWORTH; U.S. Is Gambling by Sticking to Volunteer System, He Says | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/tennis-seedings-listed-coast-stars-ranked-at-top-in-junior-and-boys.html | TENNIS SEEDINGS LISTED; Coast Stars Ranked at Top in Junior and Boys' Play | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/in-hamption-hundreds-are-busy-on-pagant.html | IN HAMPTION; Hundreds Are Busy On Pagant | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/events-today.html | Events Today | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/pistol-shoot-arranged-irvington-police-invite-500-law-agencies-to.html | PISTOL SHOOT ARRANGED; Irvington Police Invite 500 Law Agencies to Compete | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/new-things-in-city-shops-gifts-for-the-country-host-the-prospective.html | New Things in City Shops: Gifts for the Country Host; The Prospective Week-End Guest Can Find in the Stores Many Out-of-Usual Items for Presents-- Ice Buckets and Holders for Soap Flakes | True | By Charlotte Hughes | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/britain-extends-range-of-blockade-extended-blockade.html | BRITAIN EXTENDS RANGE OF BLOCKADE; EXTENDED BLOCKADE | True | By Raymond Daniell Wireless To the New York Times. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/commodity-average-at-lowest-for-1940-812-against-816raw-materials.html | COMMODITY AVERAGE AT LOWEST FOR 1940; 81.2 Against 81.6--Raw Materials, Hides, Leather Weakest | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/heat-reduces-gains-in-retail-trade-new-york.html | Heat Reduces Gains in Retail Trade; New York | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/hull-is-host-to-paraguay-envoy.html | Hull Is Host to Paraguay Envoy | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/supply-difficulties-for-china-decrease-native-factories-and.html | SUPPLY DIFFICULTIES FOR CHINA DECREASE; Native Factories and Transport Facilities Seen Improving | True | Special Cable to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/new-leases-show-rise-active-apartment-renting-is-noted-in-jackson.html | NEW LEASES SHOW RISE; Active Apartment Renting Is Noted in Jackson Heights | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/merlesmiths-yacht-shows-way-to-nyala-and-vim-in-regatta-off.html | Merle-Smith's Yacht Shows Way to Nyala and Vim in Regatta Off Riverside; 12-METER CONTEST TO NORTHERN LIGHT Merle-Smith's Craft Is Victor by 44 Seconds-- Bedford's Nyala Home Next MOSBACHER'S SUSAN WINS Leads International Class Rivals--Lively Lady Is First by One Second | True | By James Robbins Special To the New York Times. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/trade-is-weak-spot-in-americas-defense-havana-conference-confronts.html | TRADE IS WEAK SPOT IN AMERICA'S DEFENSE; Havana Conference Confronts Danger Of Totalitarian Penetration but Finds No Easy Solution | True | By Henry Steele Commager | C1B 465376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/architects-urge-revision-of-codes-suggest-basic-building-laws-to.html | ARCHITECTS URGE REVISION OF CODES; Suggest Basic Building Laws to Keep Pace With Rapid Changes in Industry APPEAL TO ALLIED GROUPS Cooperation of Labor and Technical Bodies on a National Basis Asked | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/catherine-w-burch-new-england-bride-wed-to-dwight-a-symmes-in-new.html | Catherine W. Burch New England Bride; Wed to Dwight A. Symmes in New Hampshire Ceremony | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/early-drive-sinks-yankees-by-5-to-1-indians-pound-gomez-for-four.html | EARLY DRIVE SINKS YANKEES BY 5 TO 1; Indians Pound Gomez for Four Runs in the First Frame-- Al Smith Takes No. 11 | True | By James P. Dawson Special To the New York Times. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/department-stores-make-good-showings-sales-compare-more-favorably.html | DEPARTMENT STORES MAKE GOOD SHOWINGS; Sales Compare More Favorably With Chain Results | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/americas-new-queen-of-the-seas.html | AMERICA'S NEW QUEEN of the SEAS | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/the-summer-playhouses-come-to-the-halfway-mark.html | THE SUMMER PLAYHOUSES COME TO THE HALFWAY MARK | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/shaw-rejects-a-letter-gest-has-evidence-that-author-declines.html | SHAW REJECTS A LETTER; Gest Has Evidence That Author Declines Censored Mail | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/home-loan-bank-credit-peak.html | Home Loan Bank Credit Peak | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/germany-on-the-nazi-forge-how-hitler-created-a-spearhead-for-world.html | GERMANY ON THE NAZI FORGE; How Hitler Created a Spearhead for World Revolution | True | By Edward Mead Earle | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/new-jersey-atlantic-city-plans-pageant-week.html | NEW JERSEY; Atlantic City Plans Pageant Week | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/nyu-resources-given-to-defense-chancellor-chase-cites-wide-work.html | N.Y.U. Resources Given to Defense; Chancellor Chase Cites Wide Work Being Done to Aid National Program | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/twin-sons-to-sg-litchfields.html | Twin Sons to S.G. Litchfields | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/defense-work-housing-lowrent-projects-sought-for-workers-in.html | DEFENSE WORK HOUSING; Low-Rent Projects Sought for Workers in National Program | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/fair-to-draw-children-by-its-new-fun-center.html | Fair to Draw Children By Its New Fun Center | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/chides-daughter-over-draft-fight-seattle-lawyer-reproves-her-for.html | CHIDES DAUGHTER OVER DRAFT FIGHT; Seattle Lawyer Reproves Her for 'Pauline Revere' Ride to Protest Service A 'PINK' ON A WHITE HORSE 'Pretty Puppet,' 19, Ridiculed as Helping to Subvert American Liberty | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/steel-scrap-moves-in-new-channels-war-causes-changes-in-the-flow-of.html | STEEL SCRAP MOVES IN NEW CHANNELS; War Causes Changes in the Flow of Metal Employed by Manufacturers | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/estate-sold-in-ossining-arthur-stengel-is-buyer-of-18acre-property.html | ESTATE SOLD IN OSSINING; Arthur Stengel Is Buyer of 18-Acre Property | True | | C1B 465376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/home-decoration-now-maple-becomes-more-sophisticated-utilizing-a.html | Home Decoration: Now Maple Becomes More Sophisticated; UTILIZING A FAMOUS WOOD | True | By Walter Rendell Storey | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/dance-given-at-montauk-yacht-club-members-receive-fishing-awards-at.html | Dance Given at Montauk; Yacht Club Members Receive Fishing Awards at Dinner | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/gasoline-tax-cut-urged-on-states-committee-asks-reduction-to-offset.html | GASOLINE TAX CUT URGED ON STATES; Committee Asks Reduction to Offset Defense Levy | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/british-economy-found-in-cycles-educator-traces-analogies-of-the.html | British Economy Found in Cycles; Educator Traces Analogies Of the Napoleonic and Present Eras | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/nazis-propaganda-fails-to-win-peru-government-and-people-found.html | NAZIS' PROPAGANDA FAILS TO WIN PERU; Government and People Found Opposed to Totalitarianism Despite German Efforts JAPAN HELD CHIEF DANGER Attack From Pacific Feared-- Defense Policy Is Based on Cooperation With U.S. | True | By Russell B. Porter Special Cable To the New York Times. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/hulk-of-monitor-in-sea-is-pictured-first-of-ironclad-battleships-is.html | HULK OF MONITOR IN SEA IS PICTURED; First of Ironclad Battleships Is Photographed From Air at Various Heights IT LIES IN SHIFTING SANDS Haze on the Water Hampers Experiment and a New Trial Will Be Made | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/general-electric-on-top-philadelphia-cricketers-beat-veteran-st.html | GENERAL ELECTRIC ON TOP; Philadelphia Cricketers Beat Veteran St. George Team | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/defense-activity-spurs-cloth-trade-widened-buying-laid-to-fears-of.html | DEFENSE ACTIVITY SPURS CLOTH TRADE; Widened Buying Laid to Fears of Loom Tie-Ups Because of Government Orders SELLERS FIRM ON PRICES Plan to Press for Advances Despite Lack of Forward Covering in Field | True | By Prince M. Carlisle | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/profit-increased-by-paper-company-minnesota-and-ontario-reports.html | PROFIT INCREASED BY PAPER COMPANY; Minnesota and Ontario Reports $1,120,788 for Half-Year | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/sickle-t-triumphs-in-saratoga-stake-eight-thirty-third-paying-830.html | SICKLE T. TRIUMPHS IN SARATOGA STAKE; EIGHT THIRTY THIRD; Paying $8.30, Mrs. Whitaker's Racer Beats Hash 2 Lengths in $10,250 Handicap ATTENTION ALSO IS VICTOR Leads Home Whirlaway in the U.S. Hotel--15,500 at Track Bet $574,989 | True | By Bryan Field Special To the New York Times. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/southeastern-area-builds-more-homes-contracts-up-28-per-cent-in-six.html | SOUTHEASTERN AREA BUILDS MORE HOMES; Contracts Up 28 Per Cent in Six Months of 1940 | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/churchill-urges-british-vigilance-warns-peril-of-invasion-has-not.html | CHURCHILL URGES BRITISH VIGILANCE; Warns Peril of Invasion Has Not Passed Despite Axis Stress on Blockade | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/sales-in-garden-city-homes-also-are-purchased-in-kew-gardens-colony.html | SALES IN GARDEN CITY; Homes Also Are Purchased in Kew Gardens Colony | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/news-of-markets-in-london-berlin-credit-position-eases-in-britain.html | NEWS OF MARKETS IN LONDON, BERLIN; Credit Position Eases in Britain on Heavy Treasury Bill Maturities in Week GERMAN BOERSE IS FIRM Some Stocks Advance in Light Trading--Fixed-Interest List in Slight Demand | True | Wireless to THE NEW YORK TIMES. | C1B 465376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/bomb-for-bomb-british-bombers-that-carry-the-war-to-germany.html | Bomb for Bomb; BRITISH BOMBERS THAT CARRY THE WAR TO GERMANY | True | British Combino | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/in-conquered-france.html | IN CONQUERED FRANCE | True | (Photos by Times Wide World and P. Guillumette.) | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/excessprofit-tax-hinges-on-business-success-of-levy-held-largely.html | EXCESS-PROFIT TAX HINGES ON BUSINESS; Success of Levy Held Largely Dependent on Conditions During Its Effectiveness 1917 SITUATION REVIEWED Different Picture, However, Is Presented Now in Capital and Industry | True | By Godfrey N. Nelson | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/cornell-studies-youth-and-money-conference-of-supervisors-to-take.html | Cornell Studies Youth and Money; Conference of Supervisors to Take Up Two Problems Of Present Day | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/pledges-jobs-back-and-pay-rise.html | Pledges Jobs Back and Pay Rise | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/electrical-goods-to-set-sales-mark-new-peak-forecast-for-year-as.html | ELECTRICAL GOODS TO SET SALES MARK; New Peak Forecast for Year as Both Heavy Equipment and Appliances Spurt REFRIGERATOR RECORD DUE Volume of 2,700,000 Units Seen--Size of Average Sale Holds Despite Cuts | True | By William J. Enright | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/down-goes-mginty-up-comes-sturges.html | DOWN GOES M'GINTY, UP COMES STURGES | True | By Idwal Jones | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/milburn-poloists-annex-honors-in-round-robin-at-meadow-brook.html | Milburn Poloists Annex Honors in Round Robin at Meadow Brook; Veteran Shines as Whites Down Reds, 6-1 Then Blues, 3-2--Gets Three Goals in First Game and Wins Second | True | By Frank Elkins Special To the New York Times. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/clipper-milestone-near-yankee-due-today-to-complete-100th.html | CLIPPER MILESTONE NEAR; Yankee, Due Today, to Complete 100th Transatlantic Round Trip | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/skeet-honors-to-parker-tulsa-youth-defeats-kerr-in-shootoff-at.html | SKEET HONORS TO PARKER; Tulsa Youth Defeats Kerr in Shoot-Off at Asheville | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/embargo-may-kill-soviet-trade-pact-holding-of-small-lot-of-tools.html | EMBARGO MAY KILL SOVIET TRADE PACT; Holding of Small Lot of Tools Snags Negotiations for Its Renewal TREATY EXPIRES TUESDAY Immediate Effect Is Minor, but Post-War Advantage for Reich Is Feared | True | By Charles E. Egan | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/hunter-planning-dual-celebration-will-dedicate-new-building-and.html | Hunter Planning Dual Celebration; Will Dedicate New Building And Install the President During October | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/miss-bundy-routs-miss-wheeler-62-63-to-take-woodin-cup-on-maidstone.html | Miss Bundy Routs Miss Wheeler, 6-2, 6-3, To Take Woodin Cup on Maidstone Court; MISS BUNDY TAKES MAIDSTONE FINAL | True | From a Staff Correspondent | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/defense-program-pledged-at-fair-hs-firestone-jr-marking-concerns.html | DEFENSE PROGRAM PLEDGED AT FAIR; H.S. Firestone Jr., Marking Concern's Anniversary, Tells Synthetic Rubber Plans MASS OUTPUT PROMISED 5,000 Lutherans Observe Day --West Virginia Also Holds Its Celebration | True | By Sidney M. Shalett | C1B 465376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/fifth-column-now-closely-watched-german-and-italian-envoys-face.html | FIFTH COLUMN NOW CLOSELY WATCHED; German and Italian Envoys Face Warning From State and Justice Departments PROPAGANDISTS IN WEST Campaigns Revealed in Foreign Language Press--Law to Show Backers Sought ... | True | By Joseph Alsop and Robert Kintner North American Newspaper Alliance, Inc. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/french-repatriation-restricted.html | French Repatriation Restricted | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/random-notes-for-travelers-yellowstone-park-full-of-varied.html | RANDOM NOTES FOR TRAVELERS; Yellowstone Park Full of Varied Experiences--Caribbean Trips Attract Summer Cruisers--Bits From Here and There | True | By Diana Rice | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/body-defects-may-aid-drivers-skill-compensatory-abilities-yield.html | BODY DEFECTS MAY AID DRIVERS' SKILL; 'Compensatory Abilities' Yield High Scores in N.Y.U. Tests | True | By Jack Raymond | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects RIDERS: Pony Express | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/jane-c-lehman-engaged.html | Jane C. Lehman Engaged | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/hershberger-ends-life-with-a-razor-cincinnati-reds-catcher-found.html | HERSHBERGER ENDS LIFE WITH A RAZOR; Cincinnati Reds' Catcher Found Dead in Boston Hotel --Left No Notes WORRIED OVER HIS HITTING Cincinnati Paper Reports That McKechnie Had Talk With Him About Recent Playing | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/communist-leaflets-distributed-in-paris-crowded-montparnasse.html | COMMUNIST LEAFLETS DISTRIBUTED IN PARIS; Crowded Montparnasse District Is Center of Red Appeals | True | Wireless to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/martha-corcoran-engaged.html | Martha Corcoran Engaged | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/axis-in-conflict-on-a-new-order-italy-plans-to-keep-autarchic.html | AXIS IN CONFLICT ON A 'NEW ORDER'; Italy Plans to Keep Autarchic Industries, Yet Admits Reich Supremacy | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/cuban-labor-official-attacks-reds-stand-arevalo-says-most-workers.html | CUBAN LABOR OFFICIAL ATTACKS REDS STAND; Arevalo Says Most Workers Back Havana Conference | True | Wireless to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/sprague-ouster-is-urged-port-washington-taxpayers-group-sends.html | SPRAGUE OUSTER IS URGED; Port Washington Taxpayers' Group Sends Petition to Lehman | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/wisconsin-labor-opposes-draft-knox-backs-air-youth-meeting.html | Wisconsin Labor Opposes Draft; Knox Backs Air Youth Meeting | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/gallup-survey-gives-willkie-lead-in-electoral-vote-of-the-nation.html | Gallup Survey Gives Willkie Lead In Electoral Vote of the Nation; Head of Canvass Points Out, However, That Landon Also Was Ahead in Early Count --Roosevelt Leads in Popular Vote | True | | C1B 465376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/top-award-gained-by-welsh-terrier-hotpot-harriboy-of-halcyon-named.html | TOP AWARD GAINED BY WELSH TERRIER; Hotpot Harriboy of Halcyon Named at Mount Pocono | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/to-study-decline-in-trade-centers-land-institute-plans-survey-in.html | TO STUDY DECLINE IN TRADE CENTERS; Land Institute Plans Survey in Sixteen Large Cities, Including New York WOULD AID OLD AREAS New Work to Include Proposals to Preserve Values and Stabilize Realty | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/air-currents-beech-aircraft-news.html | AIR CURRENTS; Beech Aircraft News | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/gets-third-ace-on-same-hole.html | Gets Third Ace on Same Hole | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/dual-service-plan-in-canada-home-defense-training-is-compulsory.html | DUAL SERVICE PLAN IN CANADA; Home Defense Training Is Compulsory, While Volunteers Are Sent Overseas | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/refugee-aid-now-urged-by-friends-service-comonittee-issues-call-for.html | REFUGEE AID NOW URGED BY FRIENDS; Service Comonittee Issues Call for Release of Funds Held for Relief in France MILLION HOMELESS THERE Appeal Asserts Supplies Can Be Bought in Europe and Delay Makes Crisis More Critical | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/this-can-be-taken-two-ways.html | THIS CAN BE TAKEN TWO WAYS | True | By Bosley Crowther | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/summer-tryouts.html | SUMMER TRYOUTS | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/laundry-room-helpful-advantages-pointed-out-for-household-comfort.html | LAUNDRY ROOM HELPFUL; Advantages Pointed Out for Household Comfort | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/cubs-victors-21-nicholson-homer-downing-dodgers-play-which-caused.html | CUBS VICTORS, 2-1, NICHOLSON HOMER DOWNING DODGERS; Play Which Caused Heated Argument at Ebbets Field | True | By Roscoe McGowen | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/change-in-slovakia-advances-pronazis-new-interior-chief-aids-german.html | CHANGE IN SLOVAKIA ADVANCES PRO-NAZIS; New Interior Chief Aids German Group, Acts Against Jews | True | Wireless to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/mrs-tl-davidson-has-son.html | Mrs. T.L. Davidson Has Son | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/turnesareinach-reach-links-final-top-burkepettijohn-2-and-1-in.html | TURNESA-REINACH REACH LINKS FINAL; Top Burke-Pettijohn, 2 and 1, in Anderson Memorial Play --Greiner-O'Brien Gain | True | BY William D. Richardson Special To the New York Times. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/plastic-planes.html | PLASTIC PLANES | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/army-getting-pt18-trainers-progressive-party-in-offices.html | Army Getting PT-18 Trainers; Progressive Party in Offices | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/ottawa-not-to-prorogue-parliament-will-adjourn-only-and-await.html | OTTAWA NOT TO PROROGUE; Parliament Will Adjourn Only and Await Emergency Call | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/a-skateoctopus-ballet-dance-of-the-skate.html | A SKATE-OCTOPUS BALLET; Dance of the Skate | True | By Blackburn Sims | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/martin-captures-title-beats-leonard-6-and-4-for-new-england-amateur.html | MARTIN CAPTURES TITLE; Beats Leonard, 6 and 4, for New England Amateur Golf Crown | True | | C1B 465376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/press-in-alsace-again-is-german-new-function-is-to-estrange-people.html | PRESS IN ALSACE AGAIN IS GERMAN; New Function Is to Estrange People From the Nation to Which They Belonged FRENCH REGIME CRITICIZED But Population Gets Ration Cards Conforming to Those Issued in Germany | True | By Percival Knauth Wireless To the New York Times. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/opening-musics-road-to-youth-mcarthur-finds-melody-lane-widening.html | OPENING MUSIC'S ROAD TO YOUTH; McArthur Finds Melody Lane Widening | True | By Lanfranco Rasponi | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/sterilizers-go-to-china-150-sent-by-womens-group-to-aid-wars.html | STERILIZERS GO TO CHINA; 150 Sent by Women's Group to Aid War's Wounded | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/miss-roberts-becomes-bride-brides-of-yesterday.html | Miss Roberts Becomes Bride; BRIDES OF YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/bees-divide-twin-bill-with-reds-winning-nightcap-on-sistis-3run.html | Bees Divide Twin Bill With Reds, Winning Nightcap on Sistis 3-Run Homer; DERRINGER SCORES SIXTEENTH VICTORY Yields Eleven Hits but Wins From Posedel of Bees in Boston Game, 3 to 1 REDS DROP NIGHTCAP, 5-2 Sisti's Four-Bagger Provides Margin for Hub Team, Which Gains 3-1 Lead in Series | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/4206-houses-started-in-week-under-fha-number-close-to-record-of.html | 4,206 HOUSES STARTED IN WEEK UNDER FHA; Number Close to Record of 4,450 in 2 Earlier July Weeks | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/courtand-clinic-shorn-of-legal-formality-new-yorks-childrens-court.html | COURT--AND CLINIC; Shorn of legal formality, New York's Children's Court seeks to cure rather than punish juvenile delinquents. | True | By Catherine MacKenzie | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/uboat-scores-again-survivors-report-british-vessel-torpedoed-off.html | U-BOAT SCORES AGAIN; Survivors Report British Vessel Torpedoed Off Gibraltar | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/dr-fc-howe-dead-noted-liberal-72-former-consumers-counsel-of-aaa.html | DR. F.C. HOWE DEAD; NOTED LIBERAL, 72; Former Consumers' Counsel of AAA and Adviser to Wallace Aided Monopoly Committee LEADER IN CIVIC REFORMS Friend of Wilson Was Special Expert on Mediterranean at Paris Peace Conference | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/weddings-rise-in-ohio.html | Weddings Rise in Ohio | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/competition-by-gold-cup-craft-to-mark-national-sweepstakes-at-red.html | Competition by Gold Cup Craft to Mark National Sweepstakes at Red Bank; GOOD FIELD LOOMS FOR JERSEY RACES Gold Cup Boats Expected to Seek Sweepstakes Trophy in Regatta Aug.24-25 FOUR RIVALS FOR SIMMONS Challengers in the Northport Classic to Include Miss Canada III, So Long | True | By Clarence E. Lovejoy | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/war-of-imperialism-forecast-by-soviet-europes-colonies-seen.html | WAR OF IMPERIALISM FORECAST BY SOVIET; Europe's Colonies Seen Bringing New Phase of Conflict | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/roosevelt-in-hyde-park-he-is-expected-to-see-defenses-in-the-new.html | ROOSEVELT IN HYDE PARK; He Is Expected to See Defenses in the New York Area | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/burke-expects-garner-back.html | Burke Expects Garner Back | True | | C1B 465376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/article-1-no-title.html | Article 1 -- No Title | True | British Combine passed by British Censor | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/upper-bronx-area-attracts-builders-four-sixstory-apartments-nearing.html | UPPER BRONX AREA ATTRACTS BUILDERS; Four Six-Story Apartments Nearing Completion in Wakefield Section | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/bar-harbor-regatta-highlight-of-the-month.html | BAR HARBOR; Regatta Highlight of The Month | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/hazards-to-home-must-be-watched-owner-advised-to-study-all-local.html | HAZARDS TO HOME MUST BE WATCHED; Owner Advised to Study All Local Conditions Which Menace Safety IMPORTANT FACTORS CITED Traffic Situation, Low Land and Other Menaces to Health Outlined | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/red-cross-gets-10571-visits-to-the-america-net-2890-local-chapter.html | RED CROSS GETS $10,571; Visits to the America Net $2,890 --Local Chapter Nears Quota | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/girl-guides-on-way-to-us.html | Girl Guides on Way to U.S. | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/plans-store-building-hosiery-shop-operator-leases-site-in-elizabeth.html | PLANS STORE BUILDING; Hosiery Shop Operator Leases Site in Elizabeth, N.J. | True | Special to The New York Times. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/film-exports-off-in-first-half.html | Film Exports Off in First Half | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/hails-analysis-of-propaganda-as-enlightening-dr-cr-miller-says.html | Hails Analysis Of Propaganda As Enlightening; Dr. C.R. Miller Says Experiment in Schools Has AidedKnowledge | True | By Benjamin Fine | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/forstmann-institute-to-expand.html | Forstmann Institute to Expand | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/bulla-sets-pace-with-131-at-halfway-point-in-milwaukee-open-golf.html | Bulla Sets Pace With 131 at Halfway Point in Milwaukee Open Golf; CHICAGO LINKSMAN POSTS SUB-PAR 65 Bulla's Total of 131 Lowest of Year for 36 Holes in P.G.A. Sanctioned Event HIS MARGIN IS ONE STROKE Oliver Repeats First-Round 66 at Milwaukee--Guidahl and Moore Have 135s | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/quezon-opposes-parties-political-factions-menace-democracies-says.html | QUEZON OPPOSES PARTIES; Political Factions Menace Democracies, Says Philippine Head | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/the-summer-down-east-rural-playhouses-now-dot-the-entire-landscape.html | THE SUMMER DOWN EAST; Rural Playhouses Now Dot the Entire Landscape of New England | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/golf-event-held-at-fishers-island-fifteenth-annual-tourney-for-mens.html | Golf Event Held At Fishers Island; Fifteenth Annual Tourney for Men's Championship Open To Club Members | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/vichy-for-curbing-war-aid-to-nazis-any-work-in-french-industries.html | VICHY FOR CURBING WAR AID TO NAZIS; Any Work in French Industries for Germany is 'Against Our Wishes,' Says Minister PLANTS LITTLE DAMAGED Without News of Progress by Armistice Board, France Feels Peace Distant | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/army-speeds-tests-of-flying-in-arctic-7000000-station-will-be-ready.html | ARMY SPEEDS TESTS OF FLYING IN ARCTIC; $7,000,000 Station Will Be Ready in Alaska by November | True | | C1B 465376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/wpa-communists-taken-off-rolls-429-refused-to-sign-paper-asserting.html | WPA COMMUNISTS TAKEN OFF ROLLS; 429 Refused to Sign Paper Asserting They Were Not Members of Party REMOVAL IS MANDATORY Aliens, Affiliates of Bund and Others Are Affected by Summary Action | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/major-sports-yesterday-baseball.html | Major Sports Yesterday; BASEBALL | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/radio-program-changes.html | RADIO PROGRAM CHANGES | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/consumer-buying-sends-cotton-up-demand-reflecting-goods-activity.html | CONSUMER BUYING SENDS COTTON UP; Demand, Reflecting Goods Activity, Exceeds Pressure of Hedging Operations TRADING VOLUME IS LIGHT Final Quotations Are 1 to 5 Points Up--Crop Estimates in Line With Expectations | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/coast-guard-salute-on-its-150th-birthday-it-holds-open-house-and.html | COAST GUARD SALUTE; On Its 150th Birthday It Holds Open House And Invites Visitors to Celebrations | True | By John Stanton | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/big-summer-showing-is-made-at-brooklyn-rolls-down-only-237-despite.html | Big Summer Showing Is Made at Brooklyn; Rolls Down Only 237 Despite Cut of Third in Funds | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/cited-on-patman-act-food-company-charged-by-ftc-with-brokerage.html | CITED ON PATMAN ACT; Food Company Charged by FTC With Brokerage Violation | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/nationwide-hookup-of-fm-stations-could-be-linked-by-radio-relays.html | NATION-WIDE HOOK-UP OF FM STATIONS COULD BE LINKED BY RADIO RELAYS | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/activties-of-musicians-prize-competition-for-symphonic-work-offered.html | ACTIVITIES OF MUSICIANS; Prize Competition for Symphonic Work Offered by Boston Women's Orchestra. | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/priest-gets-post-in-rome-head-of-philadelphia-tribunal-to-be-a-rota.html | PRIEST GETS POST IN ROME; Head of Philadelphia Tribunal to Be a Rota Auditor | True | Wireless to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/japan-is-now-pushing-a-greater-east-asia-ambitious.html | JAPAN IS NOW PUSHING A 'GREATER EAST ASIA'; AMBITIOUS | True | By Hugh Byas Wireless To the New York Times. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/he-photographed-the-west-when-it-was-new-william-henry-jackson-who.html | He Photographed the West When It Was New; William Henry Jackson, Who Started His Journal Nearly Eighty Years Ago, Writes His Autobiography | True | By R.l. Duffus | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/air-routes-spread-out-german-companies-try-to-establish-lines-in.html | AIR ROUTES SPREAD OUT; German Companies Try to Establish Lines in South America | True | By Frederick Graham | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/nazis-impress-chileans-translate-presidents-work-on-the-agrarian.html | NAZIS IMPRESS CHILEANS; Translate President's Work on 'The Agrarian Problem' | True | Special Cable to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/abroad-greater-east-asia.html | ABROAD; 'Greater East Asia' | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/a-smarttering-of-cinematic-chatter.html | A SMARTTERING OF CINEMATIC CHATTER | True | By Thomas M. Pryor | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/us-export-policy-called-confusing-business-men-here-and-their.html | U.S. EXPORT POLICY CALLED CONFUSING; Business Men Here and Their Customers Note Failure to Make Embargo Inclusive STEEL AND GASOLINE CITED Licensing Is Applied to Only One Grade of Scrap-- Fuel to Russia Sanctioned | True | By Kenneth L. Austin | C1B 465376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/foley-de-bello-to-meet-return-bout-carded-on-tuesday-for-the.html | FOLEY, DE BELLO TO MEET; Return Bout Carded on Tuesday for the Queensboro Ring | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/wood-field-and-stream-seek-friendly-solution.html | WOOD, FIELD AND STREAM; Seek Friendly Solution | True | By Lincoln A. Werden Special To the New York Times. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/foresees-shifts-in-curriculum-educator-says-shakeup-in-national.html | Foresees Shifts In Curriculum; Educator Says Shake-Up in National Psychology Forces Change | True | By Haydn S. Pearson, Principal, Bigelow Junior High School, Newton, Mass. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/commodity-prices-off-03-dip-in-week-due-mainly-to-drop-on-imported.html | COMMODITY PRICES OFF; 0.3% Dip in Week Due Mainly to Drop on Imported Items | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/pershing-on-air-tonight-will-discuss-security.html | Pershing on Air Tonight Will Discuss 'Security' | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/4-hurt-in-motor-boat-fire-blaze-starts-on-craft-at-pier-in-bayonne.html | 4 HURT IN MOTOR BOAT FIRE; Blaze Starts on Craft at Pier in Bayonne | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/new-warship-launched-destroyer-named-for-chaplain-takes-water-at.html | NEW WARSHIP LAUNCHED; Destroyer, Named for Chaplain, Takes Water at Bath, Me. | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/benjamin-f-evarts-holyoke-lawyer-active-in-zionist-movementdies-at.html | BENJAMIN F. EVARTS; Holyoke Lawyer Active in Zionist Movement--Dies at 45 | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/war-swells-funds-for-uses-abroad-survey-of-remittances-mostly-by.html | WAR SWELLS FUNDS FOR USES ABROAD; Survey of Remittances, Mostly by Religious Bodies, Shows Big Drop Since 1919 TOTAL IS $1,270,000,000 From Lowest Depression Point in 1935 Federal Bureau Reports Steady Recovery | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/miss-choate-is-hostess-she-gives-dinner-in-stockbridge-before.html | Miss Choate Is Hostess; She Gives Dinner in Stockbridge Before Tanglewood Concert | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/woman-doctor-wins-medical-fellowship.html | Woman Doctor Wins Medical Fellowship | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/article-2-no-title-answers-to-questions-on-page-2.html | Article 2 -- No Title; ANSWERS TO QUESTIONS ON Page 2 | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/press-in-midwest-strong-for-draft-875-per-cent-of-newspapers-favor.html | PRESS IN MIDWEST STRONG FOR DRAFT; 87.5 Per Cent of Newspapers Favor Conscription | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/chapel-at-amboise-damaged-by-shells-last-home-of-da-vinci-151719-a.html | CHAPEL AT AMBOISE DAMAGED BY SHELLS; Last Home of Da Vinci, 151719, a War Loss to France | True | Wireless to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/icc-reopens-rail-case-will-hear-testimony-on-plan-of-the.html | I.C.C. REOPENS RAIL CASE; Will Hear Testimony on Plan of the Minneapolis & St. Louis | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/invasion-or-attrition-two-courses-are-open.html | INVASION OR ATTRITION?; Two Courses Are Open | True | By Hanson W. Baldwin | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/new-pro-league-to-meet.html | New Pro League to Meet | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/english-wallflowers-are-used-for-charming-bedding-effects-sacred.html | English Wallflowers Are Used For Charming Bedding Effects; SACRED FLOWER OF THE EAST | True | By T.h. Everett | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/news-notes-and-gossip-on-radio-new-fm-station-opens.html | NEWS NOTES AND GOSSIP ON RADIO; NEW 'FM' STATION OPENS | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/british-hush-on-air-raids-makes-the-public-guess.html | British Hush on Air Raids Makes the Public Guess | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/athletics-down-browns-sieberts-homer-and-unassisted-double-play.html | ATHLETICS DOWN BROWNS; Siebert's Homer and Unassisted Double Play Help Win, 11-7 | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/from-the-drama-mailbag.html | FROM THE DRAMA MAILBAG | True | PEARL THURSCHWELL | C1B 465376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/41000-hold-pilot-rating-rise-of-15000-in-a-year.html | 41,000 Hold Pilot Rating, Rise of 15,000 in a Year | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/events-here-and-there-art-colonies-pursue-their-accustomed-summer.html | EVENTS HERE AND THERE; Art Colonies Pursue Their Accustomed Summer Activities--News Items | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/lumber-production-rises-last-week-was-3-over-the-previousshipments.html | LUMBER PRODUCTION RISES; Last Week Was 3% Over the Previous--Shipments Up | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/robert-b-parker-former-sales-executive-with-general-electric-in.html | ROBERT B. PARKER; Former Sales Executive With General Electric in Newark | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/our-green-mansions.html | OUR GREEN MANSIONS | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/nazis-call-hamburg-pulverization-false-exhibit-city-to-foreign.html | Nazis Call Hamburg 'Pulverization' False; Exhibit City to Foreign Writers to Prove It | True | Wireless to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/research-aided-by-yale-essays-work-of-two-1940-seniors-just.html | Research Aided By Yale Essays; Work of Two 1940 Seniors Just Published Part of Task For A.B. Degrees | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/schoettle-takes-yachting-trophy-annexes-toms-river-cup-for-class-a.html | SCHOETTLE TAKES YACHTING TROPHY; Annexes Toms River Cup for Class A Catboats Over Barnegat Bay Course CHANCE'S SLOOP IS FIRST Philadelphia Skipper Wins Horace C. Doan Prize in Hirondelle--Lewis Next | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/financial-markets-stocks-and-bonds-drift-in-narrow-range-with.html | FINANCIAL MARKETS; Stocks and Bonds Drift in Narrow Range With Trading Activity Restricted; Foreign Exchange Listless | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/music-of-the-times-news-and-current-comment.html | MUSIC OF THE TIMES: NEWS AND CURRENT COMMENT | True | The New York Times Studio and Apeda | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/picturing-the-waves-selecting-the-right-day-and-location-aids-in.html | PICTURING THE WAVES; Selecting the Right Day And Location Aids in Taking Sea Shots | True | By Robert W. Brown | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/lindbergh-to-urge-aloofness-in-war-colonel-and-mccarran-listed-to.html | LINDBERGH TO URGE ALOOFNESS IN WAR; Colonel and McCarran Listed to Talk at Chicago Rally for Peace Today SOME CRITICISM IS HEARD Col. Knox's Paper Holds That Germans Back Movement to Prevent Activity Here | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/miss-claude-james-engaged-to-capt-aj-rennie-of-england-betrothed-to.html | Miss Claude James Engaged To Capt. A.J. Rennie of England; BETROTHED TO BRITISH OFFICER | True | Times Studio | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/printing-house-square.html | PRINTING HOUSE SQUARE | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/rockaway-captures-league-golf-match-defeats-cherry-valley-team-by-9.html | ROCKAWAY CAPTURES LEAGUE GOLF MATCH; Defeats Cherry Valley Team by 9 -8 --Other Results | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/programs-of-the-current-week-hofmann-and-elman-as-soloists-at-the.html | PROGRAMS OF THE CURRENT WEEK; Hofmann and Elman as Soloists at the Lewisohn Stadium | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/war-chiefs-award-17704403-orders-antiaircraft-and-automotive.html | WAR CHIEFS AWARD $17,704,403 ORDERS; Anti-Aircraft and Automotive Equipment Are Major Items | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/coast-guard-to-mark-anniversary-today-program-in-hudson-will-mark.html | COAST GUARD TO MARK ANNIVERSARY TODAY; Program in Hudson Will Mark 150 Years' of Service | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/leaves-for-camp-today-marine-reserve-unit-will-go-in-training-at.html | LEAVES FOR CAMP TODAY; Marine Reserve Unit Will Go in Training at Lakehurst | True | | C1B 465376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/3000-end-training-at-jersey-camp-reserve-officers-and-cmtc-members.html | 3,000 END TRAINING AT JERSEY CAMP; Reserve Officers and C.M.T.C. Members Return to Homes From Fort Dix.BIG AIR BASE PROPOSED Quartermaster Submits Program for $1,000,000 Improvement to Aid National Defense | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/ridgefield-plans-a-benefit-party-for-british-fund-outdoor-fashion.html | Ridgefield Plans A Benefit Party For British Fund; Outdoor Fashion Show Will Be Assisted by Debutantes As Manikins Aug. 20 | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/miss-allison-is-victor-texas-girl-wins-national-title-in-aau.html | MISS ALLISON IS VICTOR; Texas Girl Wins National Title in A.A.U. Distance Swim | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/notes-of-camera-world-contest-winners-announced.html | NOTES OF CAMERA WORLD; Contest Winners Announced | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/17-hits-by-cards-crush-giants-83-pepper-martin-koy-and-mize-get.html | 17 HITS BY CARDS CRUSH GIANTS, 8-3; Pepper Martin, Koy and Mize Get Homers--Warneke Wins, While Hubbell Is Routed | True | By John Drebinger | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | Blechman | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/many-luncheons-held-in-saratoga-members-of-society-entertain-guests.html | Many Luncheons Held in Saratoga; Members of Society Entertain Guests at Track--Gov. and Mrs. Lehman Visit Spa | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/labor-shows-its-stand-on-issues-cio-official.html | LABOR SHOWS ITS STAND ON ISSUES; C.I.O. OFFICIAL | True | By Louis Stark | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/roman-sets-mark-for-six-furlongs-wins-washington-park-5000-added.html | ROMAN SETS MARK FOR SIX FURLONGS; Wins Washington Park $5,000 Added Handicap in 1:10 1/5 for New Track Record POTRANCO HOME SECOND Talked About Third in Field of 12--Victor, Ridden by McCombs, Pays $4.80 | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/kern-again-insists-that-he-be-heard-in-new-attack-on-civil-service.html | KERN AGAIN INSISTS THAT HE BE HEARD; In New Attack on Civil Service Investigation He Assails Its Counsel SEES TRUTH PERVERTED Holds Ellis 'Intellectually Dishonest'-- Takes a NewFling at Cohen | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/check-clearings-traced-to-youth-proposal-for-trade-is-laid-to.html | CHECK CLEARINGS TRACED TO YOUTH; Proposal for Trade Is Laid to English Runner in Coffee House 170 Years Ago BOYS OPERATE FIVE YEARS Room in 'Change Alley Later Requisitioned--System Urged in New York in 1852 | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/riom-a-scene-of-trials-seat-of-impending-war-guilt-cases-has.html | RIOM A SCENE OF TRIALS; Seat of Impending 'War Guilt' Cases Has Historic Court House | True | By P.j. Philip Wireless To the New York Times. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/fund-for-willkie-sought-in-suffolk-drive-to-finance-the-countys.html | FUND FOR WILLKIE SOUGHT IN SUFFOLK; Drive to Finance the County's Republican Campaign Will Open Tomorrow 100,000 BUTTONS READY Motorcade to the Notification Ceremony at Elwood to Leave Here Aug. 15 | True | Wired Photo--Times Wide World | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/auto-driver-is-injured-davis-suffers-brain-concussion-in-heat-at.html | AUTO DRIVER IS INJURED; Davis Suffers Brain Concussion in Heat at Langhorne | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/screen-versions-of-the-virgin-queen.html | SCREEN VERSIONS OF THE VIRGIN QUEEN | True | | C1B 465376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/appearance-of-diseases-in-trees-intensifies-the-search-for-cures.html | Appearance of Diseases in Trees Intensifies the Search for Cures; Chemicals and Better Inoculation Methods Offer Hope of Curbing Devastating 'Wilts' | True | By Cynthia Westcott | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/coins-of-french-cambodia.html | COINS OF FRENCH CAMBODIA | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/asks-aid-to-bar-aliens-detroit-official-calls-on-canada-after-three.html | ASKS AID TO BAR ALIENS; Detroit Official Calls on Canada After Three Are Arrested | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/union-city-gets-suites-apartments-to-occupy-site-of-old-schweinert.html | UNION CITY GETS SUITES; Apartments to Occupy Site of Old Schweinert Mansion | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/any-old-clothes-today-gile-steele-designer-of-metros-period.html | ANY OLD CLOTHES TODAY; Gile Steele, Designer of Metro's Period Costumes, Talks About Men's Styles | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/developers-plan-club-home-center-syndicate-preparing-to-open.html | DEVELOPERS PLAN CLUB HOME CENTER; Syndicate Preparing to Open $5,000,000 Project in Bergen County, N.J. | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/mneill-defeats-kovacs-in-3-sets-at-southampton-victor-in-final-at.html | M'NEILL DEFEATS KOVACS IN 3 SETS AT SOUTHAMPTON; Victor in Final at Meadow Club | True | By Allison Danzig Special To the New York Times. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/auto-union-is-certified-labor-board-designates-cio-for-general.html | AUTO UNION IS CERTIFIED; Labor Board Designates C.I.O. for General Motors Units | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/museum-to-help-young-designers-modern-art-institution-will-launch.html | Museum to Help Young Designers; Modern Art Institution Will Launch Program to Discover And Aid 'Fresh Approach' | True | By Thomas C. Linn | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/kills-bronxville-woman-auto-accident-takes-life-of-miss-gerda.html | KILLS BRONXVILLE WOMAN; Auto Accident Takes Life of Miss Gerda Wistrom, 63 | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/260-girls-at-njc-win-scholarships-deancorwin-names-37-seniors-48.html | 260 GIRLS AT N.J.C. WIN SCHOLARSHIPS; DeanCorwin Names 37 Seniors, 48 Juniors, 72 Sophomores, 103 Freshmen OTHER AIDS ARE PROVIDED Loans and Self-Help for Needy Students Offered, as Well as NYA Funds | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/will-train-new-voters-university-of-illinois-leads-statewide.html | Will Train New Voters; University of Illinois Leads StateWide Guidance Plan | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/mckee-takes-tennis-crown.html | McKee Takes Tennis Crown | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/gen-sebooh-dead-armenian-patriot-arshak-nersesian-who-fought.html | GEN. SEBOOH DEAD; ARMENIAN PATRIOT; Arshak Nersesian, Who Fought Against the Turks in 1920, Stricken Here at 66 | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/at-newport-flower-week-begins-with-public-view.html | AT NEWPORT; Flower Week Begins With Public View | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/stolen-bond-recovered-fw-lovejoy-regains-1000-paper-as-four-men-are.html | STOLEN BOND RECOVERED; F.W. Lovejoy Regains $1,000 Paper as Four Men Are Held | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/band-paly-and-records-whirl-in-rivalry-on-the-air.html | BAND PALY AND RECORDS WHIRL IN RIVALRY ON THE AIR | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/new-defense-for-alaska-navy-awards-contracts-for-kodiak-and.html | NEW DEFENSE FOR ALASKA; Navy Awards Contracts for Kodiak and Unalaska Air Bases | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 465376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/ball-is-arranged-for-hospital-aid-at-bar-harbor-event-will-take.html | Ball Is Arranged For Hospital Aid At Bar Harbor; Event Will Take Place on Aug. 15--Concert Aug. 28 to Help American Red Cross | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/grange-again-bears-coach.html | Grange Again Bears' Coach | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/patrolman-charged-with-shooting-wife-seized-after-she-is-wounded-by.html | PATROLMAN CHARGED WITH SHOOTING WIFE; Seized After She Is Wounded by Bullet From His Pistol | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/tigers-turn-back-red-sox-64142-38150-see-league-leaders-take-two-to.html | TIGERS TURN BACK RED SOX, 6-4,14-2; 38,150 See League Leaders Take Two to Boost Margin to Game and a Half HUTCHINSON WINS OPENER But Benton Saves Him in 9th --Gorsica Hurls Five-Hit Victory in Nightcap | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/wholesale-buying-continues-active-some-coverage-of-fall-needs-has.html | WHOLESALE BUYING CONTINUES ACTIVE; Some Coverage of Fall Needs Has Been Completed Here, McGreevey Reports | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/dh-lanman-dies-brooklyn-banker-board-chairman-and-former-president.html | D.H. LANMAN DIES; BROOKLYN BANKER; Board Chairman and Former President of the Brooklyn Savings Stricken at 65 ACTIVE IN PHILANTHROPY Aided Red Cross Drive in 1931 for Drought Victims--Todd Shipyards Director | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/poems-by-craddock-edmunds.html | Poems by Craddock Edmunds | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/events-here-and-afield.html | EVENTS HERE AND AFIELD | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/comet-class-event-annexed-by-allaire-monmouth-skipper-wins-first.html | COMET CLASS EVENT ANNEXED BY ALLAIRE; Monmouth Skipper Wins First Race in Title Series | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/blood-flow-studied-lafayette-college-equips-laboratory-for-work.html | Blood Flow Studied; Lafayette College Equips Laboratory for Work | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/odaniel-would-calm-critics-master-showman.html | O'DANIEL WOULD CALM CRITICS; MASTER SHOWMAN | True | By Walter Hornaday | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/our-new-sea-queen-liner-america-brightens-a-harbor-which-mourns-the.html | OUR NEW SEA QUEEN; Liner America Brightens a Harbor Which Mourns the Loss of Many Fine Ships | True | By George H. Copeland | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/our-readers-forum-buying-american-art.html | OUR READERS FORUM: BUYING AMERICAN ART | True | PEYTON BOSWELL Jr., | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/new-japanese-move-in-indochina-seen-important-representations-to.html | NEW JAPANESE MOVE IN INDO-CHINA SEEN; 'Important Representations' to Governor General Reported | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/lady-pamela-wins-on-grand-circuit-warwick-3yearold-defeats.html | LADY PAMELA WINS ON GRAND CIRCUIT; Warwick 3-Year-Old Defeats Gentleman Jim in Trot as Pawtucket Meet Ends TRIUMPHS IN BOTH WHIRLS Willie Hope Is Home First in Classified Trot, Also in Two Straight Heats | True | | C1B 465376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/1009978-cleared-by-liquid-carbonic-profit-in-quarter-compares-with.html | $1,009,978 CLEARED BY LIQUID CARBONIC; Profit in Quarter Compares With $747,717 Earned in Period in 1939 $1.44 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/marines-testing-winchester-rifle-gen-holcomb-commandant-says-new.html | MARINES TESTING WINCHESTER RIFLE; Gen. Holcomb, Commandant, Says New Semi-Automatic May Be What Corps Wants COST FAR BELOW GARAND'S Marines Reported Dissatisfied With Latter Weapon--Critics Question Its Ruggedness | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/on-broadway-screens.html | ON BROADWAY SCREENS | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/crops-in-midwest-close-to-average-wheat-and-corn-hold-about-par-but.html | CROPS IN MIDWEST CLOSE TO AVERAGE; Wheat and Corn Hold About Par, but, With Exports Cut Off, New Surpluses Loom INCOME LEVEL KEPT UP | True | By Roland M. Jones | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/chandler-far-in-lead-outdistances-5-rivals-for-senate-in-kentucky.html | CHANDLER FAR IN LEAD; Outdistances 5 Rivals for Senate in Kentucky Primary | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/plans-for-centenary-speeded-at-fordham-work-is-begun-on-material.html | Plans for Centenary Speeded at Fordham; Work Is Begun on Material for 100-Year Book for 1941 | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/opera-pact-highlights.html | OPERA PACT HIGHLIGHTS | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/problem-of-the-movable-bridge-again-in-spotlight-for-railroads-the.html | Problem of the Movable Bridge Again in Spotlight for Railroads; The New York Central's Recent Difficulties Draw Attention to New Law--Clear Definition of 'Navigable Stream' Lacking | True | By L.b.n. Gnaedinger | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/london-jail-staffs-busy-serving-wine-to-fascists.html | London Jail Staffs Busy Serving Wine to Fascists | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/lisbon-pact-held-victory-for-spain-mutual-aid-treaty-regarded-as.html | LISBON PACT HELD VICTORY FOR SPAIN; Mutual Aid Treaty Regarded as Similar to That Between Soviet and Baltic States SEEN AS BLOW TO BRITAIN | True | By T.j. Hamilton Wireless To the New York Times. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/boy-15-runs-away-to-war-missing-english-youth-bound-for-canada.html | BOY, 15, RUNS AWAY TO WAR; Missing English Youth Bound for Canada, Mother Says | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/brazil-honors-japanese-murata-cabinet-appointee-gets-highest.html | BRAZIL HONORS JAPANESE; Murata, Cabinet Appointee, Gets Highest Decoration | True | Special Cable to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/about.html | ABOUT-- | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/descent-upon-england-a-strategists-puzzle-if-hitler-tries-it-he.html | DESCENT UPON ENGLAND A STRATEGIST'S PUZZLE; If Hitler Tries It He Will Be Defying All Principles Hitherto Recognized | True | By Herbert Rosinski | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/sextupled-air-arm-held-british-need-loening-finds-16000-planes-must.html | SEXTUPLED AIR ARM HELD BRITISH NEED; Loening Finds 16,000 Planes Must Fly Day and Night for Full Protection CRAFT TO BE MILE APART It Would Take 1,000 Bombers 6 Months to Ruin London in 250 Raids, He Says | True | Special to THE NEW YORK TIMES. | C1B 465376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/sponsors-to-aid-students-of-business-administration-western-reserve.html | Sponsors to Aid Students Of Business Administration; Western Reserve Puts in New Guidance System on Lines of Practical Information | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/plans-rockaway-suites-builder-gets-a-large-site-on-grand-view.html | PLANS ROCKAWAY SUITES; Builder Gets a Large Site on Grand View Avenue | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/oil-output-cut-by-texas-further-reduction-of-two-days-production.html | OIL OUTPUT CUT BY TEXAS; Further Reduction of Two Days' Production Ordered | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/events-of-interest-in-shipping-world-shortage-of-radio-operators.html | EVENTS OF INTEREST IN SHIPPING WORLD; Shortage of Radio Operators Seen as Danger to Our Merchant Marine NAVICERTS NOW REQUIRED Cargo Movements From U.S. to Spain Satisfactory, Agency Here Reports | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/farm-spending-higher-curtis-analysis-reports-change-in-census.html | FARM SPENDING HIGHER; Curtis Analysis Reports Change in Census Method | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Youth War Stand One Element Opposes Views of Dr. McLaughlin | True | FAY BENNETT, | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/texas-four-bows-to-meadow-brook-iglehart-leads-rally-to-86-victory.html | TEXAS FOUR BOWS TO MEADOW BROOK; Iglehart Leads Rally to 8-6 Victory in Rumson Game for the Red Cross Fund | True | By Robert F. Kelley Special To the New York Times. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/new-editions-fine-otherwise-new-editions-fine-otherwise.html | New Editions, Fine & Otherwise; New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/carol-honors-jewish-official.html | Carol Honors Jewish Official | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/freighter-is-launched-built-at-federal-yards-in-kearny-for-lykes.html | FREIGHTER IS LAUNCHED; Built at Federal Yards in Kearny for Lykes Company | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/a-balkan-tug-of-war-for-territory-opens-rumania-forced-to-accept.html | A BALKAN TUG OF WAR FOR TERRITORY OPENS; Rumania Forced to Accept Revision By Her Axis Friends, but Will Yield as Little as Possible | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/the-early-journals-kept-by-lawrence-of-arabia.html | The Early Journals Kept by Lawrence of Arabia | True | By John Cournos | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/italians-warned-of-lengthy-fight-but-authoritative-publication.html | ITALIANS WARNED OF LENGTHY FIGHT; But Authoritative Publication Stresses British Empire Is Gradually Being Weakened OUR HELP IS DISCOUNTED Paper Declares Annexation of Canada by United States Is Still a Possibility | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/nazi-bases-bombed-airfields-and-oil-works-over-wide-area-hit.html | NAZI BASES BOMBED; Airfields and Oil Works Over Wide Area Hit, British Report GERMAN ATTACKS PRESSED Range From Southeast English Coast to Scotland--Berlin Denies Hamburg Havoc | True | By James MacDonald Special Cable To the New York Times. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/some-of-the-blessings-of-country-living-in-vermont-frederic-f-van.html | Some of the Blessings of Country Living in Vermont; Frederic F. Van de Water Writes of His Experiences Through Twelve Months on a Far Hillside | True | By Edward Frank Allen | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/one-more-week-passes-and-no-british-invasion-germans-continue-raids.html | ONE MORE WEEK PASSES, AND NO BRITISH INVASION; Germans Continue Raids With Heavy Retaliation From R.A.F. as Reports Tell of Nazi Preparations SITUATION REFLECTED IN JAPAN | True | By Edwin L. James | C1B 465376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/bronx-asks-transit-help-board-of-trade-seeks-program-from.html | BRONX ASKS TRANSIT HELP; Board of Trade Seeks Program From Transportation Body | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/hoover-trains-police-in-defense-techniques-localities-to-fight.html | Hoover Trains Police in Defense Techniques; Localities to Fight Sabotage and Espionage | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/open-air-music-of-olden-times-operas-ballets-and-equestrienne.html | OPEN AIR MUSIC OF OLDEN TIMES; Operas, Ballets and Equestrienne Pageants Regaled Audiences in the Middle Ages as Well as in Later Centuries | True | By Paul Nettl | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/wall-st-in-dark-on-profits-taxes-speculation-on-final-form-of.html | WALL ST. IN DARK ON PROFITS TAXES; Speculation on Final Form of Excess-Earnings Levy a Matter of Theories INCOME GAINS HELD VITAL Dow, Jones & Co. Give Figures --Hirsch, Lilienthal & Co. Also Survey Data | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/chadwick-runs-as-republican.html | Chadwick Runs as Republican | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/kayak-ii-captures-20000added-test-howards-75-favorite-takes-sunset.html | KAYAK II CAPTURES $20,000-ADDED TEST; Howard's 7-5 Favorite Takes Sunset Handicap on Closing Card at Hollywood Park SPECIFY NEXT, HEAD BACK Big Flash Third in Mile and a Half Race Before 35,000-- Victor Earns $13,750 | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/mercy-ship-kept-part-of-its-cargo-mckeesport-is-returning-from.html | 'MERCY SHIP' KEPT PART OF ITS CARGO; McKeesport Is Returning From France With Trucks, Now to Be Sent to England BRITISH TO CARRY GOODS Free Transportation Allows Red Cross to Devote Funds to Buying Equipment | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/petroleum-stocks-show-rise-in-week-upturn-of-983000-barrels-puts.html | PETROLEUM STOCKS SHOW RISE IN WEEK; Upturn of 983,000 Barrels Puts Total at 262,579,000 | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/parties-arranged-at-narragansett-two-events-this-month-will-be.html | Parties Arranged At Narragansett; Two Events This Month Will Be Given in Behalf of the South County Hospital | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/spain-honors-americans-great-cross-of-isabella-given-to-4-prelates.html | SPAIN HONORS AMERICANS; Great Cross of Isabella Given to 4 Prelates, 3 Laymen | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/saratoga-cleanup-stifles-night-life-lid-ordered-by-the-governor.html | SARATOGA CLEAN-UP STIFLES NIGHT LIFE; Lid Ordered by the Governor Blocks Wide-Open Gambling of Past Racing Seasons | True | By Winfield S. Hill | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/quebec-fete-to-aid-relief-manoir-richelieu-will-be-scene-of-red.html | Quebec Fete to Aid Relief; Manoir Richelieu Will Be Scene of Red Cross Benefit Party | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/back-taxes-policy-aids-city-coffers-sympathetic-appeal-made-to.html | BACK TAXES POLICY AIDS CITY COFFERS; Sympathetic Appeal Made to Property Owners Also Wins High Praise $5,816,283 IS COLLECTED Mayor Tells of Bewildering Results in Payments and Expressions of Gratitude | True | | C1B 465376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/morale-preservation-defense-factor-adequate-organization-urged-here.html | Morale Preservation Defense Factor; Adequate Organization Urged Here to Overcome Effects of Germany's Highly Developed Psychological Technique | True | ARTHUR UPHAM POPE. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/the-international-situation-manoeuvresdiplomatic-and-military.html | The International Situation; Manoeuvres--Diplomatic and Military | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/new-coast-guard-units-two-stations-are-added-to-those-now.html | NEW COAST GUARD UNITS; Two Stations Are Added to Those Now Patrolling U.S. Coast Lines | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/bishops-to-go-to-fulda-german-catholics-will-resume-annual-meetings.html | BISHOPS TO GO TO FULDA; German Catholics Will Resume Annual Meetings Aug.15 | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/max-baer-gets-offer-to-box-godoy-at-garden.html | Max Baer Gets Offer To Box Godoy at Garden | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/stage-workshop-gains-at-bucknell-education-tries-the-practical-side.html | Stage Workshop Gains at Bucknell; EDUCATION TRIES THE PRACTICAL SIDE OF DRAMA | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/fast-freighter-launched-exhibitor-built-at-quincy-will-join.html | FAST FREIGHTER LAUNCHED; Exhibitor, Built at Quincy, Will Join American Export Fleet | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/gang-pattern-1940-prosecutor-odwyers-files-reveal-a-criminal.html | GANG PATTERN: 1940; Prosecutor O'Dwyer's files reveal a criminal syndicate enforcing strict regulations about rackets and murder. | True | By Meyer Berger | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/sells-shipline-stock-americanhawaiian-disposes-of-holdings-in.html | SELLS SHIP-LINE STOCK; American-Hawaiian Disposes of Holdings in Eastern | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/snakerite-leaders-fast-faith-spurs-hope-of-divine-deliverance-from.html | SNAKE-RITE LEADERS FAST; Faith Spurs Hope of 'Divine Deliverance' From Jail | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/army-manoeuvres-lead-vast-defense-activity-national-guard-and.html | ARMY MANOEUVRES LEAD VAST DEFENSE ACTIVITY; National Guard and Regulars Mobilize As Congress Shapes Their Future --Navy Yards Humming | True | By Hanson W. Baldwin | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/dean-gauss-finds-princeton-man-of-1940-more-serious-than-those-of.html | Dean Gauss Finds Princeton Man of 1940 More Serious Than Those of 40 Years Ago; He Holds Modern World Demands Responsible-- Success of Earlier Class Hailed | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/300000-on-move-to-big-war-games-record-for-peace-upstate-manoeuvres.html | 300,000 ON MOVE TO BIG WAR GAMES, RECORD FOR PEACE; Up-State Manoeuvres Enlist 91,000 in Largest of Five Areas Over Country 16,000 IN CITY'S UNITS Trains and Motorized Convoys Run Through Night to Peak on Rails and Roads Today | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/little-dogies-git-along.html | LITTLE DOGIES GIT ALONG | True | By Theodore Strauss | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/meade-minnigerodes-novel-and-other-late-fiction-the-terror-of-peru.html | Meade Minnigerode's Novel And Other Late Fiction; "The Terror of Peru" Is Engaging--Sigrid Undset's "Madame Dorthea"--Leland Jamieson's "Attack!" | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/for-concentrated-and-rapid-training-trundle-would-teach-new-men-one.html | FOR CONCENTRATED AND RAPID TRAINING; Trundle Would Teach New Men One Job on One Machine to Meet Defense Needs | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/notes-woodfiber-uses.html | Notes Wood-Fiber Uses | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/anderson-still-leads-votes-mount-as-deadline-nears-on-allstir-coach.html | ANDERSON STILL LEADS; Votes Mount as Deadline Nears on All-Stir Coach Selection | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/hollywood-gives-a-lift-english-stars-and-directors-unite-to-make.html | HOLLYWOOD GIVES A LIFT; English Stars and Directors Unite to Make War Charities Film--Other News | True | By Thomas Brady | C1B 465376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/midshipmen-to-cruise-1500-to-leave-on-battleship-for-training-on.html | MIDSHIPMEN TO CRUISE; 1,500 to Leave on Battleship for Training on Aug. 20 | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/colleges-change-teacher-training-dr-sprague-finds-shift-to-cultural.html | Colleges Change Teacher Training; Dr. Sprague Finds Shift to Cultural Subjects From Formal Courses | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/roosevelt-names-68-navy-vessels-he-calls-an-airplane-carrier-bon.html | ROOSEVELT NAMES 68 NAVY VESSELS; He Calls an Airplane Carrier Bon Homme Richard After That Famed Craft 30 DESTROYERS ON LIST 13 Cruisers, 22 Submarines Honor Various Cities and Distinguished Men | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/slight-rise-of-mercury-is-forecast-for-today.html | Slight Rise of Mercury Is Forecast for Today | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/uses-all-steel-facilities.html | Uses All Steel Facilities | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/everything-good-that-can-be-said-about-spiders.html | Everything Good That Can Be Said About Spiders | True | By Anita Moffett | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/french-said-to-seek-us-aid-in-blockade-vichy-wants-washington-to.html | FRENCH SAID TO SEEK U.S. AID IN BLOCKADE; Vichy Wants Washington to Ask Britain to Ease Restrictions | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/texts-of-days-war-communiques.html | Texts of Day's War Communiques | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/hearing-this-week-on-20day-wait-proposed-amendment-to-securities.html | HEARING THIS WEEK ON 20-DAY 'WAIT'; Proposed Amendment to Securities Act to End Delay on New Issues to Be Taken UpSEC SPONSORS CHANGEMove Considered 'Breaking ofIce' in Drive to FacilitateLarge Financing | True | By Howard W. Calkins | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/tomlin-handicap-taken-by-mrs-christophers-doubt-not-at-rockingham.html | Tomlin Handicap Taken by Mrs. Christopher's Doubt Not at Rockingham Park; DOUBT NOT VICTOR OVER DONNA LEONA Crowd of 25,000 Sees Son of Burgoo King Triumph in $4,000 Added Sprint NIGHT EDITOR GAINS SHOW Bosley Runs Fourth in Field of Thirteen--Winner Pays $7.80 in the Mutuels | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/u-s-to-build-dock-on-staten-island-maritime-commission-plans-to.html | U. S. TO BUILD DOCK ON STATEN ISLAND; Maritime Commission Plans to Erect 500-Foot Structure as Training Terminal WPA SUPPLIES WORKERS Project at South Beach Will Cost $45,000--Private Boats Will Get Use of Pier | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/the-nation-men-behind-the-guns.html | THE NATION; Men Behind the Guns | True | Herblock in The Wilmington News | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/strong-to-assist-in-drilling-giants-veteran-recently-operated-on-to.html | STRONG TO ASSIST IN DRILLING GIANTS; Veteran Recently Operated On to Coach Backs Until Fit for Place in Line-Up STARTS 12TH YEAR AS PRO Kinard Accepts Dodger Terms -- Redskins' Drills Slated to Begin on Tuesday | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 465376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/coin-production-hits-a-new-high-mints-are-pressed-to-meet-a-public.html | COIN PRODUCTION HITS A NEW HIGH; Mints Are Pressed to Meet a Public Demand Springing From Many Factors OUR MONEY HABITS SHIFT | True | By John H. Crider | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/us-mail-gets-to-paris-naval-attache-passes-german-line-on-third.html | U.S. MAIL GETS TO PARIS; Naval Attache Passes German Line on Third Attempt | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/australian-sees-us-in-protective-role-editorial-discusses-theory-of.html | AUSTRALIAN SEES U.S. IN PROTECTIVE ROLE; Editorial Discusses Theory of Monroe Doctrine Expansion | True | Special Cable to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/11000000-advanced-to-modernize-homes-fha-gives-figures-for-6-months.html | $11,000,000 ADVANCED TO MODERNIZE HOMES; FHA Gives Figures for 6 Months in New York Zone | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/helsel-victor-at-traps.html | Helsel Victor at Traps | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/what-youth-can-do-orchestra-organized-by-stokowski-shows.html | WHAT YOUTH CAN DO; Orchestra Organized by Stokowski Shows Achievements in Music | True | By Olin Downes | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/usha-studies-defense-housing.html | USHA Studies Defense Housing | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/broadcasting-day-links-great-fairs-from-california-stephen-early.html | BROADCASTING DAY LINKS GREAT FAIRS; From California Stephen Early Conveys the President's Greetings to Flushing TELLS OF DEFENSE WORK Declares U.S. Is Preparing on All Fronts to Make Itself Invulnerable | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/display-gives-ideas-for-home-planning-savingsloan-group-sponsors.html | DISPLAY GIVES IDEAS FOR HOME PLANNING; Savings-Loan Group Sponsors Service Plan Here | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/declares-rentals-still-low-in-city-broker-finds-rates-in-two-west.html | DECLARES RENTALS STILL LOW IN CITY; Broker Finds Rates in Two West Side Homes Very Similar to 1914 | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/democrats-get-office-space.html | Democrats Get Office Space | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/willkie-will-keep-campaign-outlays-under-3000000-will-be-held-to.html | WILLKIE WILL KEEP CAMPAIGN OUTLAYS UNDER $3,000,000; Will Be 'Held to Minimum,' He Asserts, and Will Be Below the Hatch Act Limit 3 GROUPS WILL FUNCTION Conference Favors Separate Status for Willkie Clubs and Anti-New Dealers | True | By James C. Hagerty Special To the New York Times. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/popping-time-of-the-lotus-brings-a-pageant-of-color-blooms-now-at.html | 'Popping' Time of the Lotus Brings a Pageant of Color; Blooms Now at Their Height in New York Have Rich Tradition and Many Uses in Life and Art of the People of China | True | By George Kin Leung | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/virginia-n-lucke-wed-in-a-church-marriage-to-daniel-keeler-is.html | Virginia N. Lucke Wed in a Church; Marriage to Daniel Keeler Is Performed at St. Joseph's in West Orange | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 465376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/builder-acquires-st-albans-farm-hartman-property-bought-by-rudolph.html | BUILDER ACQUIRES ST. ALBANS FARM; Hartman Property Bought by -- Rudolph Sauer for Small Home Center JULY SET SALES RECORD Long Island Developers Start Work on New Groups for Fail Occupancy | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/saratoga-stages-her-big-show.html | SARATOGA STAGES HER BIG SHOW | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/lehman-to-stump-state-in-campaign-with-poletti-he-is-expected-to-be.html | LEHMAN TO STUMP STATE IN CAMPAIGN; With Poletti He Is Expected to Be Active Though Neither Is a Candidate WILL AID NATIONAL TICKET Farley Calls Meeting of State Committee to Fix Place and Date for Convention | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/wraps-have-supple-beauty-sleeves-important.html | Wraps Have Supple Beauty; Sleeves Important | True | By Virginia Pope | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/browns-sign-pitcher-hudlin.html | Browns Sign Pitcher Hudlin | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/britains-queen-40-today-all-ceremony-eliminated.html | Britain's Queen 40 Today; All Ceremony Eliminated | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/miss-gardner-betrothed-santa-cruz-calif-girl-fiancee-of-charles-k.html | Miss Gardner Betrothed; Santa Cruz (Calif.) Girl Fiancee Of Charles K. Howard | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/shipboard-mothers-to-escort-evacuees-americans-in-britain-organize.html | Shipboard 'Mothers' to Escort Evacuees; Americans in Britain Organize Volunteers | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/concerts-the-microphone-will-present-milhaud-conducts-broadcasting.html | CONCERTS THE MICROPHONE WILL PRESENT--; Milhaud Conducts Broadcasting Symphony --Music Booked for This Week | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/business-index-higher-4-losses-offset-by-3-gains-led-by-power-with.html | BUSINESS INDEX HIGHER; 4 Losses Offset by 3 Gains, Led by Power, With More-Than-Seasonal Advance in Output; Lumber Output Up Against the Trend | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/builders-acquire-new-jersey-sites-about-550-new-homes-will-go-up-on.html | BUILDERS ACQUIRE NEW JERSEY SITES; About 550 New Homes Will Go Up on Land Purchased In Various Sections BERGEN COUNTY IS ACTIVE 350 Houses Planned on Two Tracts There--Clipper Homes Buys in Cranford | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/good-neighbor-concerts-works-of-contemporary-composers-of-north-and.html | GOOD NEIGHBOR CONCERTS; Works of Contemporary Composers of North and South America Heard | True | Knopf-Pix | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/seeks-aid-for-blind-association-says-more-funds-are-needed-for.html | SEEKS AID FOR BLIND; Association Says More Funds Are Needed for Vacations | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/british-zones-set-to-smash-invasion-northeast-coastal-region-of.html | BRITISH ZONES SET TO SMASH INVASION; Northeast Coastal Region of England Found Intricately Prepared for Defense ARMY CAN SHIFT SWIFTLY Fire Positions, Roads and Traps for Air Attackers Cover Shore and Inland Lines | True | By Robert P. Post Wireless To the New York Times. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/ivriah-to-hold-a-fete-a-night-of-games-and-dancing-will-take-place.html | Ivriah to Hold a Fete; 'A Night of Games and Dancing' Will Take Place on Aug. 14 | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/gentleman-jim-in-big-trot.html | Gentleman Jim in Big Trot | True | | C1B 465376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/reflections-of-passing-events-in-the-screen-world.html | REFLECTIONS OF PASSING EVENTS IN THE SCREEN WORLD | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/party-to-aid-red-cross-fund.html | Party to Aid Red Cross Fund | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/glass-to-back-roosevelt-paper-quotes-senator-as-saying-he-will.html | GLASS TO BACK ROOSEVELT; Paper Quotes Senator as Saying He Will Support Party Choice | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/garcia-to-box-steve-belloise.html | Garcia to Box Steve Belloise | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/conscientious-objectors-in-wartime.html | Conscientious objectors in Wartime | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/business-lag-forecast-fenner-beane-cite-indications-of-sagging.html | BUSINESS LAG FORECAST; Fenner & Beane Cite Indications of Sagging Tendency | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/hollywood-goes-historical-hollywood-history.html | HOLLYWOOD GOES HISTORICAL; HOLLYWOOD HISTORY | True | By Douglas W. Churchill | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/listeningin-on-europe-queen-wilhelmina-is-broadcasting-daily-on.html | LISTENING-IN ON EUROPE; Queen Wilhelmina Is Broadcasting Daily On Dutch Short-Wave Hour From London | True | By W.t. Arms | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/rumanians-divided-on-cession-of-land-some-transylvanian-leaders.html | RUMANIANS DIVIDED ON CESSION OF LAND; Some Transylvanian Leaders Would Refuse to Negotiate With Hungary BUT WOULD YIELD TO AXIS Fear of Budapest Communists Expressed--Von Papen Sees Bulgar Chiefs | True | By Eugen Kovacs Wireless To the New York Times. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/sees-real-crisis-facing-the-world-professor-sorokin-of-harvard.html | Sees Real Crisis Facing the World; Professor Sorokin of Harvard Urges Full Realization of Day's Changes | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/redmond-auto-winner-clips-mark-in-feature-race-at-coney-island.html | REDMOND AUTO WINNER; Clips Mark in Feature Race at Coney Island Velodrome | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/to-saddle-of-mexico-over-the-pass-of-cortez-engineers-build-a-link.html | TO SADDLE OF MEXICO; Over the Pass of Cortez, Engineers Build a Link in the Pan-American Highway | True | By Lewis B. Funke | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/old-hudson-lighthouse-is-menaced-by-vandals.html | Old Hudson Lighthouse Is Menaced by Vandals | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/motion-picture-programs-of-the-week.html | MOTION PICTURE PROGRAMS OF THE WEEK | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/montreal-mayor-scored-as-defiant-as-the-second-canadian-division.html | MONTREAL MAYOR SCORED AS DEFIANT; AS THE SECOND CANADIAN DIVISION SAILED FOR ENGLAND | True | Canadian official photographs, passed by Canadian Censor | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/hart-refuses-to-speak-representative-says-youth-congress-is.html | HART REFUSES TO SPEAK; Representative Says Youth Congress Is Communistic | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/hampshire-garden-club-joins-in-a-red-cross-effort.html | HAMPSHIRE; Garden Club Joins in A Red Cross Effort | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/rhode-island-shore-colonists-increase-interest-in-tennis-residents.html | Rhode Island Shore Colonists Increase Interest in Tennis; Residents of All Ages at Newport Engage in Many Kinds of Tournaments--Twenty-fourth Annual Invitation Meeting Takes Place Week of Aug.12 | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/americans-are-urged-to-quit-austria-now-consulate-says.html | AMERICANS ARE URGED TO QUIT AUSTRIA NOW; Consulate Says Transportation Can Be Arranged for Them | True | Wireless to THE NEW YORK TIMES. | C1B 465376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/an-empress-chats-in-a-new-england-home-the-empress-zitz-of-austria.html | AN EMPRESS CHATS IN A NEW ENGLAND HOME; The Empress Zitz of Austria, undaunted by years of exile, talks of her plan for educating the younger Habsburgs in our ways. | True | By Clair Price | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/submarine-used-in-extortion-plot-milwaukee-trio-builds-craft-orders.html | SUBMARINE USED IN EXTORTION PLOT; Milwaukee Trio Builds Craft, Orders Victim Drop $100,000 From Plane to Lake BUT BOAT WON'T GO UNDER Fragments of Bomb Set Off in Store Guide Police to Arrests | True | Special to THE NEW YORK TIMES | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/sports-of-the-times-tagging-the-bases.html | Sports of the Times; Tagging the Bases | True | Reg. U.S. Pat Off. By John Kieran | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/will-give-course-for-home-builders-ny-university-announces-plan-for.html | WILL GIVE COURSE FOR HOME BUILDERS; N.Y. University Announces Plan for Prospective Owners | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/coffee-dance-in-nassau-north-shore-residents-give-dinners-before.html | Coffee Dance in Nassau; North Shore Residents Give Dinners Before Club Event | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/new-defense-measures-for-airports.html | New Defense Measures for Airports | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/scaling-mt-washington-storms-on-the-slopes.html | SCALING MT. WASHINGTON; Storms on the Slopes | True | By Nathaniel Nitkin | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/new-zealand-moves-to-speed-production-labor-agreements-suspended-in.html | NEW ZEALAND MOVES TO SPEED PRODUCTION; Labor Agreements Suspended in Some of the Metal Trades | True | Special Cable to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/pendergast-again-issue-in-missouri-the-boss.html | PENDERGAST AGAIN ISSUE IN MISSOURI; "THE BOSS" | True | By Louis la Coss | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/price-average-up-for-shares-in-july-2751-at-monthend-compares-with.html | PRICE AVERAGE UP FOR SHARES IN JULY; $27.51 at Month-End Compares With $26.74 on June 30 on Stock ExchangeTOTAL RISE $1,216,624,859Market Value of the 1,233 Issues Listed Increased to $39,991,865,997 in Period | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/civil-service-fraud-cited-pennsylvania-official-throws-out-job.html | CIVIL SERVICE FRAUD CITED; Pennsylvania Official Throws Out Job Bureau Lists | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/uncle-sams-jacktarofalltrades.html | UNCLE SAM'S JACK-TAR-OF-ALL-TRADES | True | By Kensil Bell | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/us-cash-policies-curb-brazil-trade-south-americans-are-buying-only.html | U.S. CASH POLICIES CURB BRAZIL TRADE; South Americans Are Buying Only Essentials, It Is Said, in Small Quantities OFTEN ORDER FROM NAZIS Reich Agents Gain Good-Will by ResellingOur Products on Flexible Terms | True | Special Cable to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/felled-by-2200-volts-electrician-is-burned-by-live-wire-but-escapes.html | FELLED BY 2,200 VOLTS; Electrician Is Burned by Live Wire, but Escapes Death | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/brown-takes-tennis-final.html | Brown Takes Tennis Final | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/burglars-fly-off-with-seaplane.html | Burglars Fly Off With Seaplane | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/ss-america-more-than-a-floating-hotelnew-shows.html | S.S. AMERICA; More Than a Floating Hotel--New Shows | True | By Edward Alden Jewell | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/the-new-books-for-younger-readers-an-engaging-dog.html | The New Books for Younger Readers; An Engaging Dog | True | By Ellen Lewis Buell | C1B 465376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/plans-airplane-factory-pawley-said-to-seek-funds-here-for-rangoon.html | PLANS AIRPLANE FACTORY; Pawley Said to Seek Funds Here for Rangoon Plant | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/compliance-urged-in-city-planning-agency-needed-says-architect-to.html | COMPLIANCE URGED IN CITY PLANNING; Agency Needed, Says Architect, to Unite Owners forCommon Interests | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/propagandas-part-in-ending-prohibition.html | Propaganda's Part in Ending Prohibition | True | By S.t. Williamson | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/westrick-shifts-auto-tags-to-wife-meanwhile-mealey-continues.html | WESTRICK SHIFTS AUTO TAGS TO WIFE; Meanwhile Mealey Continues Inquiry Into Nazi Agent's Plea for License PLANS TO MOVE BEGUN Scarsdale Home Under Guard --Family's Arrangements for Future in Doubt | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/borowy-of-newark-beats-buffalo-53-kampouris-hits-29th-homer-and.html | BOROWY OF NEWARK BEATS BUFFALO, 5-3; Kampouris Hits 29th Homer and Holmes Also Excels | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/negroes-request-share-in-defense-leaders-ask-training-in-ratio-to.html | NEGROES REQUEST SHARE IN DEFENSE; Leaders Ask Training in Ratio to Population | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/democracys-peril-seen-ymca-speaker-stresses-threat-of-internal.html | DEMOCRACY'S PERIL SEEN; Y.M.C.A. Speaker Stresses Threat of Internal Dissension | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/to-buy-ambulances-for-british.html | To Buy Ambulances for British | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/new-yorks-great-spa-is-in-full-swing-machineage-racing-at-saratoga.html | NEW YORK'S GREAT SPA IS IN FULL SWING; Machine-Age Racing at Saratoga Does Not Change the Traditions of the Resort | True | By H.i. Brock | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/science-in-the-news-field-of-research.html | Science In The News; Field of Research | True | By Waldemar Kaempffert | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/men-and-munitions.html | MEN AND MUNITIONS | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/yacht-willett-in-front-gc-halsted-wins-6th-straight-race-in-shore.html | YACHT WILLETT IN FRONT; G.C. Halsted Wins 6th Straight Race in Shore Bird Class | True | Special to The New York Times | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/hiram-johnson-hits-roosevelt-purge-same-old-stiletto-senator-says.html | HIRAM JOHNSON HITS ROOSEVELT 'PURGE'; 'Same Old Stiletto,' Senator Says of President's Charge He Is No Longer a Liberal | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/financing-is-analyzed-management-group-issues-series-of-booklets.html | FINANCING IS ANALYZED; Management Group Issues Series of Booklets | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/boatmen-convene-today.html | Boatmen Convene Today | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/dream-before-blackout.html | 'DREAM' BEFORE BLACKOUT | True | Wireless to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/jersey-city-tops-rochester-4-to-1-harris-holds-league-leaders-to.html | JERSEY CITY TOPS ROCHESTER, 4 TO 1; Harris Holds League Leaders to Eight Hits--Lillard's Homer Averts Shut-Out | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/milk-fund-benefit-moonlight-ball-will-feature-the-event-here-on.html | Milk Fund Benefit; Moonlight Ball Will Feature the Event Here on Aug.14 | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/records-the-dust-bowl-woody-guthrie-sings-of-migratory-workers.html | RECORDS: THE DUST BOWL; Woody Guthrie Sings of Migratory Workers --Other Recent Releases | True | By Howard Taubman | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/gain-in-cancer-test-seen-canadian-bases-diagnosis-on-crystalline.html | GAIN IN CANCER TEST SEEN; Canadian Bases Diagnosis on Crystalline Blood Forms | True | | C1B 465376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/paper-trade-misses-scandinavian-pulp-british-attitude-high.html | PAPER TRADE MISSES SCANDINAVIAN PULP.; British Attitude, High Insurance Rates Halt Shipments | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/quotation-marks.html | Quotation Marks | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/also-a-royal-family-a-few-notes-on-the-nugents-with-main-reference.html | ALSO A ROYAL FAMILY; A Few Notes on the Nugents, With Main Reference to Master Elliott | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/chileans-see-red-bluff-paper-ridicules-expressed-hate-of-nazism-and.html | CHILEANS SEE RED 'BLUFF'; Paper Ridicules Expressed Hate of Nazism and Fascism | True | Special Cable to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/conn-in-fast-workout-boxes-seven-rounds-at-ferndale-pastor-has-hard.html | CONN IN FAST WORKOUT; Boxes Seven Rounds at Ferndale --Pastor Has Hard Drill | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/germans-boast-war-is-as-good-as-won-they-say-they-do-not-fear-the.html | GERMANS BOAST WAR IS AS GOOD AS WON; They Say They Do Not Fear the British Blockade and That Their Resources Are Superior in All Essentials | True | By George Axelsson Wireless To the New York Times. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/john-f-cashman-one-of-youngest-captains-on-police-force-dies-at-46.html | JOHN F. CASHMAN; One of Youngest Captains on Police Force Dies at 46 | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/a-study-of-the-presidential-office-in-america-harold-j-laskis.html | A Study of the Presidential Office in America; Harold J. Laski's Review and Interpretation Is Challenging and Appears at an Opportune Time | True | By S.t. Williamson | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/montclair-light-changes-begun.html | Montclair Light Changes Begun | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/foreign-trade-queries-15-higher-last-month.html | Foreign Trade Queries 15% Higher Last Month | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/mary-townsend-southport-bride-their-nuptials-held.html | Mary Townsend Southport Bride; THEIR NUPTIALS HELD | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/de-gaulle-deplores-frances-surrender-says-a-makeshift-government.html | DE GAULLE DEPLORES FRANCE'S SURRENDER; Says a 'Makeshift Government' Forgot Honor in Panic | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/colonial-dames-to-meet-new-hampshire-group-will-give-annual-garden.html | Colonial Dames to Meet; New Hampshire Group Will Give Annual Garden Party Friday | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/americas-create-a-spirit-of-trust-old-prejudices-are-forgotten-in.html | AMERICAS CREATE A SPIRIT OF TRUST; Old Prejudices Are Forgotten in Face Of Common Peril | True | By Harold B. Hinton | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/british-squadron-visits-cameroons-small-unit-landed-in-french.html | BRITISH SQUADRON VISITS CAMEROONS; Small Unit Landed in French Mandate, Then Withdrawn, According to Report ACTION IS NOT EXPLAINED French Authorities Said to Be Investigating the Activities of High Commissioner | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/fine-tool-steel-made-cheaply-germans-patent-method-to-cut-contents.html | Fine Tool Steel Made Cheaply; Germans Patent Method to Cut Contents of Rare Alloy Metals | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/article-6-no-title.html | Article 6 -- No Title | True | Times Wide World | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/how-nominees-stand.html | How Nominees Stand | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/gray-takes-laurels-in-canada.html | Gray Takes Laurels in Canada | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/40-defers-to-41-cars-assemblies-drop-ford-1500-hp-aircraft-engine.html | '40 DEFERS TO '41 CARS; Assemblies Drop--Ford 1,500 h.p. Aircraft Engine Designed | True | By William C. Callahan | C1B 465376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/piranesi-early-prints-at-public-library-other-notes.html | PIRANESI; Early Prints at Public Library; Other Notes | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/victuals-and-vitamins.html | VICTUALS AND VITAMINS | True | By Kiley Taylor | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/from-the-mail-pouch.html | FROM THE MAIL POUCH | True | J. WILLIAM JONES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/mrs-ad-mcarrens-hurt-publishers-daughterinlaw-is-in-auto-accident.html | MRS. A.D. M'CARRENS HURT; Publisher's Daughter-in-Law Is in Auto Accident Up-State | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/motors-and-motor-men-nonspill-gasoline-nozzle.html | MOTORS AND MOTOR MEN; Non-Spill Gasoline Nozzle | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/news-notes-on-books-and-their-authors.html | News Notes on Books And Their Authors | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/andrew-guy-wins-pace-beats-hollyrood-perry-going-second-heat-in-208.html | ANDREW GUY WINS PACE; Beats Hollyrood Perry, Going Second Heat in 2:08 | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/modern-dwelling-on-an-old-long-island-estate.html | MODERN DWELLING ON AN OLD LONG ISLAND ESTATE | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/says-sailplanes-can-train-pilots-lb-barringer-holds-gliders-can-be.html | SAYS SAILPLANES CAN TRAIN PILOTS; L.B. Barringer Holds Gliders Can Be Used to Expedite Defense Education SETS NEW HEIGHT RECORD He Soars 10,400 Feet in Idaho, Breaking His Old Mark, as He Makes Tests | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/action-at-havana-hailed-as-dynamic-dr-rowe-asserts-pan-american.html | ACTION AT HAVANA HAILED AS DYNAMIC; Dr. Rowe Asserts Pan American Program Implements Basic Monroe Doctrine Idea ACHIEVEMENTS ARE LISTED Of 26 Conclusions Reached, Only Convention Requires Nations' Ratification | True | By Harold B. Hinton Special To The New York Times. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/ruling-by-landis-upholds-syracuse-pirates-must-pay-10000-or-send.html | RULING BY LANDIS UPHOLDS SYRACUSE; Pirates Must Pay $10,000 or Send Player to Replace Pitcher Blanton | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/nazidecline-signals-seen-by-duff-cooper-he-cites-population-fall.html | NAZI-DECLINE SIGNALS SEEN BY DUFF COOPER; He Cites Population Fall and Rise of Disease and Crime | True | Special Cable to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/acceptance-speeches.html | ACCEPTANCE SPEECHES | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/chairman-flynns-job-compared-to-farleys-this-campaign-presents-a.html | CHAIRMAN FLYNN'S JOB COMPARED TO FARLEY'S; This Campaign Presents a Number of Problems Which May Prove Tougher Than Those of 1932 and 1936 BUT THERE ARE ALSO OFFSETS | True | By Arthur Krock | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/the-dance-summertime-festivals-in-bennington-and-elsewhere-midnight.html | THE DANCE: SUMMERTIME; Festivals in Bennington and Elsewhere--Midnight Gala at Winter Garden | True | By John Martin | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/tacey-e-hackstaff-married-at-shore-she-becomes-bride-of-john-b.html | Tacey E. Hackstaff Married at Shore; She Becomes Bride of John B. Boyce in Ceremony in Huntington Church | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/in-the-realm-of-art-all-quiet-on-the-august-front.html | IN THE REALM OF ART: ALL QUIET ON THE AUGUST FRONT | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/architects-registered-forty-states-now-have-license-statutes-for.html | ARCHITECTS REGISTERED; Forty States Now Have License Statutes for Group | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/buys-in-white-plains.html | Buys in White Plains | True | | C1B 465376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/britains-bitter-choice.html | BRITAIN'S BITTER CHOICE | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/doubts-big-price-rises-miss-elliott-says-defense-buying-will-be.html | DOUBTS BIG PRICE RISES; Miss Elliott Says Defense Buying Will Be Spread to Avert Them | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/protects-jobs-in-a-draft-union-contract-provides-men-can-return.html | PROTECTS JOBS IN A DRAFT; Union Contract Provides Men Can Return After Service | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/ten-scenes-in-europes-tragic-drama-reaching-back-a-decade-to-the.html | TEN SCENES IN EUROPE'S TRAGIC DRAMA; Reaching back a decade, to the Browm House in Munich, they mark the progress of Hitler in his attack on democracy. | True | By Harold Callender | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/round-about-the-garden-midsummer-multiplication.html | 'ROUND ABOUT THE GARDEN; Midsummer Multiplication | True | By F.f. Rockwell | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/funeral-halts-pickets-cemetery-workers-allow-mourners-to-fill-in.html | FUNERAL HALTS PICKETS; Cemetery Workers Allow Mourners to Fill In Grave | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/miss-lockwood-bride-in-garden-wears-white-lace-gown-at-wedding-to.html | Miss Lockwood Bride in Garden; Wears White Lace Gown at Wedding to Charles Poor 3d In Topsfield, Mass. | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/along-wall-street-checks-and-currency.html | ALONG WALL STREET; Checks and Currency | True | By Edward J. Condlon | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/laurentians-and-murray-bay-fete-at-murray-bay.html | LAURENTIANS AND MURRAY BAY; FETE AT MURRAY BAY | True | Special to The New York Times. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/lylian-allen-becomes-bride.html | Lylian Allen Becomes Bride | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/second-world-war-charged-up-to-us-our-failure-to-enter-league-of.html | SECOND WORLD WAR CHARGED UP TO U.S.; Our Failure to Enter League of Nations Attributed at Fair to 'Bad Leadership' CARL J. HAMBRO HONORED He Agrees With Dr. Aydelotte That America Might Have Averted Present Conflict | True | Times Wide World | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/smallcity-air-mail-due-pickup-service-by-grappling-hooks-will-cover.html | SMALL-CITY AIR MAIL DUE; 'Pick-Up' Service by Grappling Hooks Will Cover 50 Communities | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/miss-elizabeth-hazen-becomes-engaged-to-ralph-rains-kaul-of.html | Miss Elizabeth Hazen Becomes Engaged To Ralph Rains Kaul of Washington, D.C. | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/ogilvys-boat-in-front-leads-devon-yc-star-series-with-a-first-and.html | OGILVY'S BOAT IN FRONT; Leads Devon Y.C. Star Series With a First and Second | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/motor-boating-yacht-clubs-and-cruising-yachts-for-emergency-use.html | Motor Boating, Yacht Clubs and Cruising Yachts for Emergency Use | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/wartime-radio-grave-or-gay-public-reaction-studied-the-modern-paul.html | WARTIME RADIO GRAVE OR GAY?; Public Reaction Studied; The Modern Paul Revere | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/commerce-courses-offered-to-laymen-nyu-gives-data-for-registering.html | COMMERCE COURSES OFFERED TO LAYMEN; N.Y.U. Gives Data for Registering of Special Students | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/summer-theatre-revivals.html | SUMMER THEATRE REVIVALS | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/new-issues-from-afar-paraguay-series-honors-postal-anniversary-in.html | NEW ISSUES FROM AFAR; Paraguay Series Honors Postal Anniversary in Reproductions | True | By la Rue Applegate | C1B 465376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/fewer-properties-disturbing-market-institutional-holdings-have-been.html | FEWER PROPERTIES DISTURBING MARKET; Institutional Holdings Have Been Sharply Reduced In Recent Months PROBLEM IN NEW YORK HOLC Has Cleared Its Books of 105,000 Homes Taken Over on Mortgages | True | By Lee E. Cooper | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/pit-trading-light-as-wheat-softens-dealings-in-chicago-mostly-in.html | PIT TRADING LIGHT AS WHEAT SOFTENS; Dealings in Chicago Mostly in Small Lots, With Mills Buying Late CLOSE IS c TO 3/8c DOWN Ideal Weather Sends Corn Off 7/8c to 1 1/8c-- Secondary Grains Decline | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/seven-new-books-on-photography.html | Seven New Books on Photography | True | By Edward Fitch Hall | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/independent-vote-seen-as-decisive-callup-survey-indicates-that.html | INDEPENDENT VOTE SEEN AS DECISIVE; Callup Survey Indicates That Party Regulars Cannot Win Election Alone CANVASSES TO BE KEPT UP At Present One Citizen in Five Considers Himself Free of Political Ties | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/article-11-no-title.html | Article 11 — No Title | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/lake-placid-quiz-for-red-cross-is-feature-of-week.html | LAKE PLACID; Quiz for Red Cross Is Feature of Week | True | Special to THE NEW YORK TIMES | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/london-holds-two-halifax-tells-japanese-it-is-not-retaliation-for.html | LONDON HOLDS TWO; Halifax Tells Japanese It Is Not Retaliation for Tokyo Seizures BIG CONCERNS' AIDES HELD Japan Held Playing Nazi Game as Italy Did Before Hitler Launched Blitzkrieg | True | By Raymond Daniell Special Cable To the New York Times. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/begins-33d-year-as-sheriff.html | Begins 33d Year as Sheriff | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/ward-raises-speed-boat-record-for-3d-time-in-maryland-regatta.html | Ward Raises Speed Boat Record For 3d Time in Maryland Regatta; Wilmington Pilot Registers 57.60 M.P.H. in Class E Runabout--Chase and Schloss Also Among Miles River Victors | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/ruler-of-mysore-dies-in-india-at-56-maharajah-sri-krishnarajah.html | RULER OF MYSORE DIES IN INDIA AT 56; Maharajah Sri Krishnarajah Wadiyar Bahadur, Second Richest Prince, Stricken | True | Wireless to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/select-good-doors-main-entrance-to-home-should-present-dignity.html | SELECT GOOD DOORS; Main Entrance to Home Should Present Dignity | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/practical-man-sought-to-head-liquor-group.html | 'Practical' Man Sought To Head Liquor Group | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/many-college-men-join-navy-reserve-50-per-cent-of-those-enrolling.html | MANY COLLEGE MEN JOIN NAVY RESERVE; 50 Per Cent of Those Enrolling for the Course in Recent Weeks Are Graduates WARSHIP BEING REFITTED Work on School Vessel Rushed --Questions on Training for Ensign Rank Answered | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/bridge-a-big-weed-at-asbury-park-national-tourney-opens.html | BRIDGE: A BIG WEED AT ASBURY PARK; National Tourney Opens Tomorrow--Queries | True | By Albert H. Morehead | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/new-jamestown-bridge-is-officially-opened-spans-narragansett-bay-to.html | New Jamestown Bridge Is Officially Opened; Spans Narragansett Bay to Canonicut Isle | True | Special to THE NEW YORK TIMES. | C1B 465376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/record-cut-twice-for-medley-swim-whitney-de-groot-clip-junior.html | RECORD CUT TWICE FOR MEDLEY SWIM; Whitney, De Groot Clip Junior National Figures as They Finish in Dead Heat FORMER WINS EXTRA RACE Betters Mark in Taking Title at High Point--Miss Weeks, Christakos Victors | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/police-department.html | Police Department | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/alarm-of-an-invasion.html | "ALARM OF AN INVASION" | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/benefit-planned-at-east-hampton-mrs-shepard-krech-heads-the.html | Benefit Planned At East Hampton; Mrs. Shepard Krech Heads the Committee for Annual Tea In Behalf of St. Luke's | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/injured-by-auto-in-yard-man-sitting-in-sun-hit-by-driver-with.html | INJURED BY AUTO IN YARD; Man Sitting in Sun Hit by Driver With Learner's Permit | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/stories-of-murder-and-mystery-the-new-mystery-stories.html | Stories of Murder And Mystery; The New Mystery Stories | True | By Isaac Anderson | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/aid-new-york-fund-labor-unions-are-daily-donors-to-drive-brown.html | AID NEW YORK FUND; Labor Unions Are Daily Donors to Drive, Brown Reports | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/retailers-study-draft-problems-needed-personnel-adjustment-weighed.html | RETAILERS STUDY DRAFT PROBLEMS; Needed Personnel Adjustment Weighed as Final Form of Measure Is Awaited MODIFIED ACT SEEN HELP 21-31 Age Limit Would Exempt Most Executives--Policies on Pay Are Shaped | True | By Thomas F. Conroy | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/auto-union-votes-censure-of-soviet-russia-condemned-with-other.html | AUTO UNION VOTES CENSURE OF SOVIET; Russia Condemned With Other 'Brutal Dictatorships' in First Left-Wing Defeat | True | By Louis Stark Special To the New York Times. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/seabright-beach-club-center-of-rumson-colony-activities-midsummer.html | Seabright Beach Club Center Of Rumson Colony Activities; MIDSUMMER AT JERSEY SHORE | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/navy-sets-up-a-torpedo-range.html | Navy Sets Up a Torpedo Range | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/child-and-parent.html | CHILD AND PARENT | True | By Catherine MacKenzie | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/the-odd-case-of-the-peckham-service.html | The Odd Case of the Peckham Service | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/new-president.html | NEW PRESIDENT | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/orchestra-and-festival-notes.html | ORCHESTRA AND FESTIVAL NOTES | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/washington-gets-tokyo-complaint-envoy-delivers-protest-note-on.html | WASHINGTON GETS TOKYO COMPLAINT; Envoy Delivers Protest Note on Aviation Gasoline Ban--No Shift by U. S. Seen | True | By Bertram D. Hulen Special To the New York Times. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/style-show-to-help-relief-event-will-be-held-tomorrow-at-decorators.html | Style Show to Help Relief; Event Will Be Held Tomorrow At Decorators War Aid Shop | True | | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/ghione-quits-detroit-symphony.html | Ghione Quits Detroit Symphony | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/new-york-seeks-crown-of-fashion-collapse-of-france-means-change-of.html | NEW YORK SEEKS CROWN OF FASHION; Collapse of France Means Change of Leadership in Great World Industry HITLER HAS EYE ON PRIZE But His Chances Are Held Nil in Field Where There Must Be Freedom to Create | True | By Kathleen McLaughlin | C1B 465376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/captain-rush-dies-exnaval-officer-former-head-of-boston-navy-yard.html | CAPTAIN RUSH DIES; EX-NAVAL OFFICER; Former Head of Boston Navy Yard Aided in Capture of Veracruz in 1914 WAS CITED FOR EXPLOIT Received Congressional Medal --Retired in 1919 After 45 Years of Active Service | True | Special to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-04 | 1940-08-04 | https://www.nytimes.com/1940/08/04/archives/spanish-ship-halts-trip-said-to-fear-seizure-under-new-british.html | SPANISH SHIP HALTS TRIP; Said to Fear Seizure Under New British Blockade Rules | True | Special Cable to THE NEW YORK TIMES. | C1B 465376 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/light-on-group-practice.html | LIGHT ON GROUP PRACTICE | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/london-examines-status-of-debts-on-continent.html | London Examines Status Of Debts on Continent | True | Wireless to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/costa-rican-army-studied-us-officer-for-training-of-more-men-by.html | COSTA RICAN ARMY STUDIED; U.S. Officer for Training of More Men by Washington Mission | True | Wireless to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/phyllis-howe-to-be-wed-boston-girl-will-be-married-to-charles-h.html | PHYLLIS HOWE TO BE WED; Boston Girl Will Be Married to Charles H. Ladd on Aug. 17 | True | Special to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/religion-a-load-or-a-lift.html | Religion a 'Load' or a 'Lift' | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/senate-is-expected-to-pass-guard-bill-debate-starts-today-on-plan.html | SENATE IS EXPECTED TO PASS GUARD BILL; Debate Starts Today on Plan to Authorize President to Order Year's Training FIGHT OVER DRAFT NEXT Sharp Battle Looms Over 'Compromise' Proposal to Delay Selective Service | True | By Henry N. Dorris Special To the New York Times. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/meat-stocks-down-in-west.html | Meat Stocks Down in West | True | Special to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/news-of-the-stage-higher-and-higher-reopens-tonight-at-shubert-al.html | NEWS OF THE STAGE; 'Higher and Higher' Reopens Tonight at Shubert-- Al Jolson Musical Expected Aug. 28 | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/dies-after-shooting-in-bar.html | Dies After Shooting in Bar | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/petain-is-still-plural-all-laws-and-regulations-have-the-same-we.html | PETAIN IS STILL PLURAL; All Laws and Regulations Have the Same 'We Decree' | True | Wireless to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/liberal-trade-principles.html | LIBERAL TRADE PRINCIPLES | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/one-governor-in-18-balks-at-training-17-of-those-replying-in-poll.html | ONE GOVERNOR IN 18 BALKS AT TRAINING; 17 of Those Replying in Poll Favor Principle of Draft | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/700-willkie-clubs-reported-in-nation-oren-root-declares-30-a-day.html | 700 WILLKIE CLUBS REPORTED IN NATION; Oren Root Declares 30 a Day Are Being Formed | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/quota-of-workers-ample-bethlehem-steel-has-enough-to-carry-out.html | QUOTA OF WORKERS AMPLE; Bethlehem Steel Has Enough to Carry Out Share in Defense | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/bensonhurst-homes-in-new-ownerships-brokers-report-sales-in-the.html | BENSONHURST HOMES IN NEW OWNERSHIPS; Brokers Report Sales in the Section Over Week-End | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/syracuse-subdues-newark-by-65-32-hassons-homer-with-two-on-bases.html | SYRACUSE SUBDUES NEWARK BY 6-5, 3-2; Hasson's Homer With Two on Bases and Two Out Settles Issue in First Contest KAMPOURIS WASTES NO. 30 Rosen's Triple Sends in Pair of Runs in Seventh Inning to Decide Nightcap | True | | C1B 465377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/dutch-see-market-weary-here.html | Dutch See Market 'Weary' Here | True | Wireless to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/aknusti-bows-127-to-bostwick-field-scoring-surge-in-second-half.html | AKNUSTI BOWS, 12-7, TO BOSTWICK FIELD; Scoring Surge in Second Half Proves Decisive Factor in High-Goal Polo Game | True | By Robert F. Kelley Special To the New York Times. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/mrs-jl-van-alen-newport-hostess-gives-luncheon-and-dinner-at.html | MRS. J.L. VAN ALEN NEWPORT HOSTESS; Gives Luncheon and Dinner at Wakehurst and Takes Guests to Concert | True | Special to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/boy-3-falls-to-his-death.html | Boy, 3, Falls to His Death | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/1432524-cleared-by-melville-shoe-net-in-six-months-compares-with.html | $1,432,524 CLEARED BY MELVILLE SHOE; Net in Six Months Compares With $1,477,217 on Same Basis Year Before $1.29 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/er-finches-hosts-at-southampton-judge-and-his-wife-entertain.html | E.R. FINCHES HOSTS AT SOUTHAMPTON; Judge and His Wife Entertain Stanley Reeds, N.M. Butlers and Samuel Seaburys J.W. KISERS GIVE PARTY Have Guests for Cocktails and Supper--Mrs. Kimball G. Colby Has a Dinner Mrs. Colby Entertains Ector O. Munns Hosts | True | Special to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/4-killed-by-autos-in-and-near-city-truck-passing-red-light-at-rye.html | 4 KILLED BY AUTOS IN AND NEAR CITY; Truck, Passing Red Light at Rye, Hits Policeman and 2 Women, 1 of Whom Dies | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/right-wing-of-labor-supports-wagner-jr-designates-him-for.html | RIGHT WING OF LABOR SUPPORTS WAGNER JR.; Designates Him for Renomination--Backs Fischel Also | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/dr-john-cardwell-exprofessor-of-physiology-at-long-island-medical.html | DR. JOHN CARDWELL; Ex-Professor of Physiology at Long Island Medical College | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/anselm-here-with-15-ship-arrives-from-liverpool-with-13-refugees-no.html | ANSELM HERE WITH 15; Ship Arrives From Liverpool With 13 Refugees, No Cargo | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/krutilla-first-on-links.html | Krutilla First on Links | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/rail-trustees-pay-on-bonds.html | Rail Trustees Pay on Bonds | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/weather-and-flying.html | WEATHER AND FLYING | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/hinsley-explains-war-aims-to-us-british-cardinal-says-there-can-be.html | HINSLEY EXPLAINS WAR AIMS TO U.S.; British Cardinal Says There Can Be No Peace Without a Return to Religion ROOSEVELT ACTS PRAISED Viscount Gort, in Similar Talk, Asks the People to Dedicate Themselves to Service | True | Wireless to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/world-found-ripe-for-mighty-church-bishop-capers-holds-we-are.html | WORLD FOUND RIPE FOR MIGHTY CHURCH; Bishop Capers Holds We Are Waiting for Christianity to Take Strong Leadership 'NURSERY' TREND SCORED Religion Should Be 'Fortress for Army of God,' Not a Mere Refuge, He Asserts | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/conn-boxes-7-rounds-pounds-sparring-partners-in-workout-for-pastor.html | CONN BOXES 7 ROUNDS; Pounds Sparring Partners in Workout for Pastor Bout | True | Special to THE NEW YORK TIMES. | C1B 465377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/ogilvy-takes-star-series.html | Ogilvy Takes Star Series | True | Special to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/colonists-to-hold-saranac-inn-party-children-will-be-guests-of-the.html | COLONISTS TO HOLD SARANAC INN PARTY; Children Will Be Guests of the L.A. Slaughters Tomorrow at Mother Goose Fete RALPH PETERSES ARRIVE Former Associate Justice Van Devanter and His Sister Are in the Adirondacks | True | Special to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/bourse-in-holland-has-slow-pickup-pricepublication-policy-in.html | BOURSE IN HOLLAND HAS SLOW PICK-UP; Price-Publication Policy in Amsterdam Considered an Up-Side Factor | True | By Paul Catz Wireless To the New York Times. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/nylons-cut-deeply-into-hosiery-total-shipments-of-586737-dozens-in.html | NYLONS CUT DEEPLY INTO HOSIERY TOTAL; Shipments of 586,737 Dozens in 45 Days 3% of Volume for First 1940 Half JUNE SET A 5-YEAR LOW Deliveries Were 14.2% Below Year Ago at 8,834,860 Dozens, Association Reports | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/french-securities-hold-trading-is-restricted-in-paris-and-moderate.html | FRENCH SECURITIES HOLD; Trading Is Restricted in Paris and Moderate in Vichy | True | Wireless to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/booksauthors.html | Books--Authors | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/nancy-lee-strange-plans-her-wedding-will-be-bride-of-john-gefaell.html | NANCY LEE STRANGE PLANS HER WEDDING; Will Be Bride of John Gefaell Aug 31 in Bay Head Church | True | Special to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/mrs-john-lloydbutler-a-descendant-of-early-spanish-families-dies-in.html | MRS. JOHN LLOYD-BUTLER; A Descendant of Early Spanish Families Dies in Santa Barbara | True | Special to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/destroyer-aid-for-britain-seen-as-vital-to-her-and-our-defense-50.html | Destroyer Aid for Britain Seen As Vital to Her and Our Defense; 50 From U.S. Held Sufficient to Make Nazi Victory No More Than Even Chance-- Navy Experts Said to Favor Step Crews for 50 AVailable Navy for Sending Ships | True | By Joseph Alsop and Robert Kintner North American Newspaper Alliance | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/netherlands-has-new-profit-tax.html | Netherlands Has New Profit Tax | True | Wireless to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/financing-of-city-surveyed-by-firm-rw-pressprich-co-give-views-in.html | FINANCING OF CITY SURVEYED BY FIRM; R.W. Pressprich & Co. Give Views in 278-Page Book With Eighty Tables Credit Position Sound Temporary Debt Reduced | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/filling-housing-project-96-families-will-move-into-south-jamaica.html | FILLING HOUSING PROJECT; 96 Families Will Move Into South Jamaica Development Today | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/shipping-and-mails-data-on-ships-of-nations-at-war-should-be-sought.html | SHIPPING AND MAILS; DATA ON SHIPS OF NATIONS AT WAR SHOULD BE SOUGHT FROM THE LINES. | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/cornerstone-for-church-laid.html | Cornerstone for Church Laid | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/council-aide-chides-kern-for-attacks-says-civil-service-heads-acts.html | COUNCIL AIDE CHIDES KERN FOR ATTACKS; Says Civil Service Head's Acts Do Not Affect Investigation | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/canadians-back-refugee-plan.html | Canadians Back Refugee Plan | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/trustee-for-utility-issue.html | Trustee for Utility Issue | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/air-youth-to-open-4day-parley-here-place-of-aviation-in-nations.html | AIR YOUTH TO OPEN 4-DAY PARLEY HERE; Place of Aviation in Nation's Education Program Will Be Outlined Starting Today | True | | C1B 465377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/nyu-names-368-in-new-honor-roll-dr-madden-lists-students-of.html | N.Y.U. NAMES 368 IN NEW HONOR ROLL; Dr. Madden Lists Students of Commerce School Who Had High Scholarship Rating TWO GIRLS ARE HONORED Included Among 3 With Top Grades in All Sessions During 2d Semester | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/uaw-convention-backs-third-term-left-wing-group-can-muster-only-30.html | U.A.W. CONVENTION BACKS THIRD TERM; Left Wing Group Can Muster Only 30 of 550 Votes in Fight Against Endorsement ACCLAIM GOES TO LEWIS Delegates Make Clear That Roosevelt Backing Is Not Rebuke to C.I.O. Head | True | By Louis Stark Special To the New York Times. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/miss-magee-betrothed-smith-graduate-is-brideelect-of-leslie-p.html | MISS MAGEE BETROTHED; Smith Graduate Is Bride-Elect of Leslie P. Mahony Jr. | True | Special to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/dr-erskine-heads-music-committee-heads-music-group.html | DR. ERSKINE HEADS MUSIC COMMITTEE; HEADS MUSIC GROUP | True | Bachrach | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/reynaud-and-herriot-confer-on-war-trial-expremier-travels-freely.html | REYNAUD AND HERRIOT CONFER ON WAR TRIAL; Ex-Premier Travels Freely, but Daladier Is Confined | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/irish-setter-is-best-in-jersey-dog-show-ch-kerrileas-chorine-wins.html | IRISH SETTER IS BEST IN JERSEY DOG SHOW; Ch. Kerrilea's Chorine Wins at Lake Mohawk All-Breed Event | True | Special to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/black-yanks-blanked-20-memphis-red-sox-win-at-stadium-st-louis.html | BLACK YANKS BLANKED, 2-0; Memphis Red Sox Win at Stadium --St. Louis Stars on Top | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/the-time-element-fiercer-warfare-seen.html | THE TIME ELEMENT; Fiercer Warfare Seen | True | By Hanson W. Baldwin | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/nam-asks-speed-on-defense-credit-says-fiveyear-amortizing-of.html | N.A.M. ASKS SPEED ON DEFENSE CREDIT; Says Five-Year Amortizing of Special Facilities Should Be Put in Tax Law at Once SEES PROGRESS HELD BACK Congress Is Urged Also to Limit Excess-Profits Levy to This Year and Next | True | Special to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/tomasello-joins-allstars.html | Tomasello Joins All-Stars | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/dr-jf-norris-69-mit-professor-teacher-of-organic-chemistry-head-of.html | DR. J.F. NORRIS, 69, M.I.T. PROFESSOR; Teacher of Organic Chemistry, Head of Research Laboratory, Dies in Boston Hospital AN AUTHORITY IN HIS FIELD Ex-President of the Chemical Society Had Charge of Gas Investigations in War | True | Special to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/george-wallace-retired-cleveland-fire-chief-had-served-department.html | GEORGE WALLACE; Retired Cleveland Fire Chief Had Served Department 61 Years | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/real-rest-for-president-day-at-hyde-park-passes-without-work-or.html | REAL REST FOR PRESIDENT; Day at Hyde Park Passes Without Work or Callers | True | Special to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/english-woman-shocked-by-the-waste-in-canada.html | English Woman Shocked By the Waste in Canada | True | By the Canadian Press. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/preston-l-sutphens-hosts-at-montauk-nicholas-schencks-entertain.html | PRESTON L. SUTPHENS HOSTS AT MONTAUK; Nicholas Schencks Entertain Also at the Yacht Club | True | Special to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/patricia-rowland-engaged-to-marry-graduate-of-masters-school-is.html | PATRICIA ROWLAND ENGAGED TO MARRY; Graduate of Masters School Is Fiancee of Douglas Rhett Sumner--Harris Sacks--Ruby Cuff--Egan | True | Special to THE NEW YORK TIMES. | C1B 465377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/corn-quotations-lower-for-week-recent-independent-strength.html | CORN QUOTATIONS LOWER FOR WEEK; Recent Independent Strength Disappears as Prices Ease to 1 Cents a Bushel RAINS IN PARTS OF BELT This Helps Offset Failure of Country to Sell the Cash Grain on Large Scale Traders Analyze Situation Many Defaulted on Loans | True | Special to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/hartman-annexes-final-tops-lurie-in-parks-department-manhattan-net.html | HARTMAN ANNEXES FINAL; Tops Lurie in Parks Department Manhattan Net Play | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/grove-of-red-sox-halts-tigers-73-foxx-wallops-24th-homer-and.html | GROVE OF RED SOX HALTS TIGERS, 7-3; Foxx Wallops 24th Homer and Williams a 3-Run Triple--Greenberg Hits No. 21 | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/government-maturities-3219997700-in-year.html | Government Maturities $3,219,997,700 in Year | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/youth-commission-favors-draft-but-wants-men-of-all-ages-called.html | Youth Commission Favors Draft, But Wants Men of All Ages Called; David, Speaking for Group, Doubts Army Needs Can Be Met by Volunteer Plan--Hits Service by Young Alone as Unfair | True | Special to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/500000-get-training-in-armys-program-officials-estimate-the-number.html | 500,000 GET TRAINING IN ARMY'S PROGRAM; Officials Estimate the Number Benefited in Last Year | True | Special to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/notes-about-social-activities.html | Notes About Social Activities | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/east-hampton-scene-of-several-parties-mrs-jr-robinson-entertains.html | EAST HAMPTON SCENE OF SEVERAL PARTIES; Mrs. J.R. Robinson Entertains for Husband at Farewell Fete | True | Special to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/mexican-workers-back-oil-plan.html | Mexican Workers Back Oil Plan | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/portugal-to-seek-oil-in-colony.html | Portugal to Seek Oil in Colony | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/vanishes-from-bridge-bartender-at-lambs-left-a-note-indicating.html | VANISHES FROM BRIDGE; Bartender at Lambs Left a Note Indicating Financial Trouble | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/luncheon-at-spa-given-by-gh-bull-he-entertains-large-group-at-the.html | LUNCHEON AT SPA GIVEN BY G.H. BULL; He Entertains Large Group at the Saratoga Golf Club-- Miss Forker Has Guests W.J. MOONEYS ARE HOSTS Hold a Dinner at Piping Rock Club--Clay Pinckneys Join Mrs. Henry Kraft | True | Special to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/representative-da-white-of-ohio-is-named-director-of-republican.html | Representative D.A. White of Ohio Is Named Director of Republican Speakers' Division | True | Special to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/senators-twice-beat-white-sox-by-43-10-win-opener-with-2-runs-in-10.html | SENATORS TWICE BEAT WHITE SOX, BY 4-3, 1-0; Win Opener With 2 Runs in 10th --Chase Hurls 3-Hit Game | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/europe-the-war-at-desert-outposts-and-mediterranean-gates-gibraltar.html | Europe; The War at Desert Outposts and Mediterranean Gates Gibraltar Under Fire Labor's Peace Plans | True | By Anne O'Hare McCormick | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/helen-jepsons-father-dies.html | Helen Jepson's Father Dies | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/governors-island-tops-blind-brook-gains-86-decision-in-opening-of.html | GOVERNORS ISLAND TOPS BLIND BROOK; Gains 8-6 Decision in Opening of Intra-Circuit Polo-- Pegasus Victor, 12-8 | True | | C1B 465377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/new-plane-ready-through-us-aid-bell-interceptor-believed-the.html | NEW PLANE READY THROUGH U.S. AID; Bell Interceptor, Believed the Fastest of Its Type, Is Now Perfected for the Army WING PROCESS ADDS SPEED National Advisory Committee Developed Method of Covering the Flush-Set Rivets | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/wf-hadley-leases-suite-on-east-side-bickford-executive-to-have.html | W.F. HADLEY LEASES SUITE ON EAST SIDE; Bickford Executive to Have Apartment in 78th Street | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/roosevelt-warns-on-bias-racial-discrimination-imperils-all-he-tells.html | ROOSEVELT WARNS ON BIAS; Racial Discrimination Imperils All, He Tells Catholics | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/stravinsky-work-heard-at-festival-sanroma-soloist-with-boston.html | STRAVINSKY WORK HEARD AT FESTIVAL; Sanroma Soloist With Boston Symphony and Koussevitzky at Fete in Berkshires WEATHER FAVORS EVENT Week-End Ideal for Open-Air Concerts--Brahms and Mozart on Program | True | By Howard Taubman Special To the New York Times. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/news-and-notes-of-the-advertising-field-christmas-ad-in-august.html | News and Notes of the Advertising Field; Christmas Ad in August | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/indochina-falling-under-tokyo-rule-indies-plans-near-japan-demands.html | INDO-CHINA FALLING UNDER TOKYO RULE; INDIES PLANS NEAR; Japan Demands Many Rights in French Area--Kwangchowan Already Under Control BRITAIN FIRM ON ARRESTS Two Seized in London Will Be Deported--More Held in Rangoon and Singapore Secret Demands Made INDO-CHINA FALLING UNDER TOKYO RULE Indies Policy Expected Soon German View of Moves France Receives Demands | True | By Hallett Abend Wireless To the New York Times. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/german-stocks-hit-by-uncertainties-boerse-slightly-up-last-week-but.html | GERMAN STOCKS HIT BY UNCERTAINTIES; Boerse Slightly Up Last Week but Trading Volume Fell to a Minimum | True | Wireless to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/hillman-is-reelected-president-of-the-amalgamated-clothing-workers.html | HILLMAN IS RE-ELECTED; President of the Amalgamated Clothing Workers Unopposed | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/books-published-today.html | Books Published Today | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/5-more-japanese-seized-by-british-3-taken-in-rangoon-one-in.html | 5 MORE JAPANESE SEIZED BY BRITISH; 3 Taken in Rangoon, One in Singapore, One in Hong Kong --London to Deport Two TOKYO FREES 4 BRITONS Five Still Being Held in Japan --Commons Is Expected to Get Statement on Issue Some Doubt Showdown Now More Britons Released Japan's Policy Uncertain | True | By Raymond Daniell Wireless To the New York Times. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/coast-guardsmen-claim-fair-for-day-coast-guardsmen-have-a-day-of.html | COAST GUARDSMEN CLAIM FAIR FOR DAY; COAST GUARDSMEN HAVE A DAY OF THEIR OWN AT THE FAIR | True | By Sidney M. Shalett | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/two-get-youth-awards-girl-and-boy-receive-1000-each-in-forum.html | TWO GET YOUTH AWARDS; Girl and Boy Receive $1,000 Each in Forum Contest | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/doctor-acquires-east-side-house-ophthalmologist-to-have-home-and.html | DOCTOR ACQUIRES EAST SIDE HOUSE; Ophthalmologist to Have Home and Office at 39 East 75th Street FLAT IN EAST 5TH ST. SOLD Investor Buys Tenement From a Savings Bank--Beach Street Deal | True | Jeltsch | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/to-redeem-550000-bonds.html | To Redeem $550,000 Bonds | True | | C1B 465377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/chemical-exports-show-gain-of-55-european-war-and-restriction-of.html | CHEMICAL EXPORTS SHOW GAIN OF 55%; European War and Restriction of German Shipments Cause Rise in First Half of 1940 | True | Special to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/queen-elizabeth-is-40-spends-a-quiet-day-with-her-family-at-windsor.html | QUEEN ELIZABETH IS 40; Spends a Quiet Day With Her Family at Windsor Castle | True | Wireless to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/edward-l-allan-giant-fan-39-years-dies-at-the-polo-grounds-watching.html | EDWARD L. ALLAN; Giant Fan 39 Years Dies at the Polo Grounds Watching Game | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/two-new-brighton-homes-sold.html | Two New Brighton Homes Sold | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/british-fliers-bomb-troops-and-barges-along-channel-blast-oil.html | BRITISH FLIERS BOMB TROOPS AND BARGES ALONG CHANNEL; BLAST OIL PLANTS IN REICH; RAIDS WIDESPREAD Nine Strategic German Points Are Attacked-- Fires Started at Kiel AIR BASES ARE DAMAGED Nazi Fliers Fail to Inflict Any Destruction in Britain, It Is Said-- Leaflets Dropped Kiel Naval Base Bombed Trawlers Shoot Down Plane R.A.F. FLIERS RAID TROOPS AND BARGES Nazis Bomb British Coast | True | By James MacDonald Special Cable To the New York Times. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/jacoby-is-outboard-victor.html | Jacoby Is Outboard Victor | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/rollinss-star-boat-wins.html | Rollins's Star Boat Wins | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/belgian-plea-reported-but-pierlots-secretary-at-vichy-denies.html | BELGIAN PLEA REPORTED; But Pierlot's Secretary at Vichy Denies Ministers Seek to Quit | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/cancer-causes-traced-memorial-hospital-maps-work-in-illustrated.html | CANCER CAUSES TRACED; Memorial Hospital Maps Work in Illustrated Booklet | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/ccc-now-to-admit-some-college-boys-any-in-families-of-moderate.html | CCC NOW TO ADMIT SOME COLLEGE BOYS; Any in Families of Moderate Income Group Can Apply, McNutt Announces REPLIES TO DEAN LANDIS Administrator Agrees Corps' Morale Should Gain From Modifying of Rules | True | Special to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/paraguay-has-plebiscite-estigarribia-constitution-for-centralized.html | PARAGUAY HAS PLEBISCITE; Estigarribia Constitution for Centralized Regime Put to Voters | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/james-callbreath-exmining-official-emeritus-secretary-of-american.html | JAMES CALLBREATH, EX-MINING OFFICIAL; Emeritus Secretary of American Mining Congress Dies | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/girl-musician-dies-on-marriage-date-gertrude-bogard-of-spitalny.html | GIRL MUSICIAN DIES ON MARRIAGE DATE; Gertrude Bogard of Spitalny Group Was Planning Wedding | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/warning-on-tire-sales-state-points-out-retreated-or-recut-shoes.html | WARNING ON TIRE SALES; State Points Out Retreated or Recut Shoes Must Be Labeled | True | Special to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/buffalo-topples-jersey-city-twice-wins-by-65-and-64-as-white-and.html | BUFFALO TOPPLES JERSEY CITY TWICE; Wins by 6-5 and 6-4 as White and Rogalski Gain Credit for Mound Victories M'CULLOUGH LEADS DRIVE Hits Two Homers and Bats In 6 Runs--Martin of Losers Also Connects for Two | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/bridge-stars-open-title-play-today-13th-summer-tournament-of.html | BRIDGE STARS OPEN TITLE PLAY TODAY; 13th Summer Tournament of American Contract League Begins at Asbury Park | True | Special to THE NEW YORK TIMES. | C1B 465377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/goldman-concert-tonight.html | Goldman Concert Tonight | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/enlarges-long-island-estate.html | Enlarges Long Island Estate | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/faith-called-mans-need-in-a-broken-world-is-dynamic-way-of-living.html | Faith, Called Man's Need in a Broken World, Is Dynamic Way of Living, Crossland Says | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/auction-sales-auction-sales.html | AUCTION SALES; AUCTION SALES | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/commodity-prices-decline-in-britain-economists-fortnightly-index-at.html | COMMODITY PRICES DECLINE IN BRITAIN; Economist's Fortnightly Index at 96, Against 98.1 | True | Wireless to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/the-financial-week-markets-slightly-more-active-and.html | THE FINANCIAL WEEK; Markets Slightly More Active and Stronger-- Postponement of 'Invasion of England' Possible Influence | True | By Alexander D. Noyes | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/markets-trend-satisfies-london-in-face-of-the-japanese-tension-both.html | Markets' Trend Satisfies London In Face of the Japanese Tension; Both Budget and Good Showing by Railways Have Lost Their Influence--Lower Business Levels Forecast | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/aga-khan-sells-bahram-new-zealander-pays-160000-for-1935-derby.html | AGA KHAN SELLS BAHRAM; New Zealander Pays $160,000 for 1935 Derby Winner | True | Wireless to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/deals-in-new-jersey-embroidery-maker-buys-house-in-west-new-york.html | DEALS IN NEW JERSEY; Embroidery Maker Buys House in West New York Area | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/mastic-asphalt-offering-100000-common-shares-to-go-on-market-today.html | MASTIC ASPHALT OFFERING; 100,000 Common Shares to Go on Market Today | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/to-leave-heavenly-rest-the-rev-mh-imrie-resigns-as-assistant-rector.html | TO LEAVE HEAVENLY REST; The Rev. M.H. Imrie Resigns as Assistant Rector | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/love-of-all-mankind-called-need-of-day-priest-says-christians-must.html | LOVE OF ALL MANKIND CALLED NEED OF DAY; Priest Says Christians Must Beware of 'Hate Purveyors' | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/son-to-the-morton-feareys.html | Son to the Morton Feareys | True | Special to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/the-screen-at-the-globe.html | THE SCREEN; At the Globe | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/wood-field-and-stream-despaired-over-severe-climate.html | WOOD, FIELD AND STREAM; Despaired Over Severe Climate | True | BY Lincoln A. Werden Special To the New York Times. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/39-horses-to-be-sold-vanderbilt-and-cv-whitney-to-join-in-auction.html | 39 HORSES TO BE SOLD; Vanderbilt and C.V. Whitney to Join in Auction on Nov. 6 | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/more-trade-ties-with-canada-seen-mutual-economy-to-be-enhanced.html | MORE TRADE TIES WITH CANADA SEEN; Mutual Economy to Be Enhanced Despite Outcome of War, Dean Madden SaysDOMINION'S ROLE WIDENSHead of N.Y.U. Finance Institute Holds Her Independence Is Assured | True | | C1B 465377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/granberys-anita-handicap-victor-beats-hoffmanns-pollyanna-on.html | GRANBERY'S ANITA HANDICAP VICTOR; Beats Hoffmann's Pollyanna on Corrected Figures in New Rochelle Yachting TOBIAS CRAFT TRIUMPHS Avance Takes Division Five Honors--Sayonara II First in the Sixth Group | True | Special to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/beer-faces-doom-as-the-german-drink-nazis-look-for-nonalcoholic.html | Beer Faces Doom as the German Drink; Nazis Look for Non-Alcoholic Substitute; NAZIS SEEK DRINK TO REPLACE BEER | True | By Percival Knauth Wireless To the New York Times. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/cotton-is-narrow-in-a-slow-market-futures-contracts-in-local-ring-a.html | COTTON IS NARROW IN A SLOW MARKET; Futures Contracts in Local Ring Advance Only 1 to 5 Points in Week UNCERTAINTIES OVER LOAN Traders Mark Time in Absence of Any Clues as to What New Rate Will Be | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/japanese-abuses-woman-us-missionary-handled-roughly-by-sentry-in.html | JAPANESE ABUSES WOMAN; U.S. Missionary Handled Roughly by Sentry in Soochow | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/reichsoviet-border-talks-held.html | Reich-Soviet Border Talks Held | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/france-to-reduce-forces-new-maximum-age-limit-will-retire-many.html | FRANCE TO REDUCE FORCES; New Maximum Age Limit Will Retire Many Officers | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/berlin-ponders-delay-thinks-invasion-not-necessary-to-bring-britain.html | BERLIN PONDERS DELAY; Thinks Invasion Not Necessary to Bring Britain to Knees | True | Wireless to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/bank-sells-vacant-plot-gets-cash-for-site-on-boston-post-road-in.html | BANK SELLS VACANT PLOT; Gets Cash for Site on Boston Post Road in Mamaroneck | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/gowanus-canal-to-get-new-bridge-triborough-authority-files-plans.html | GOWANUS CANAL TO GET NEW BRIDGE; Triborough Authority Files Plans for Twin Single-Leaf Bascule at Hamilton Ave. PROVIDES DIVIDED ROADS Represents Change in Link to Belt Parkway, as High Level Span Was Contemplated | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/effects-of-war-held-worldwide-dr-scroggie-declares-that-us-will-not.html | EFFECTS OF WAR HELD WORLD-WIDE; Dr. Scroggie Declares That U.S. Will Not Escape the Results of the Conflict | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/business-leases.html | BUSINESS LEASES | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/guldahl-is-victor-posting-67-for-268-scores-32-for-last-nine-to.html | GULDAHL IS VICTOR, POSTING 67 FOR 268; Scores 32 for Last Nine to Beat Oliver by 2 Shots in Milwaukee Open Golf BULLA'S 197 SETS MARK Erases P.G.A. Record for 54 Holes--Snead Cards 65 to Finish Third With 271 | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/a-changing-empire.html | A CHANGING EMPIRE | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/london-ignores-wall-st-believes-restricting-influence-here-caused.html | LONDON IGNORES WALL ST.; Believes Restricting Influence Here Caused by War Doubts | True | Wireless to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/man-is-denounced-for-shirking-cares-dr-quay-of-cairo-egypt-says-god.html | MAN IS DENOUNCED FOR SHIRKING CARES; Dr. Quay of Cairo, Egypt, Says God Meant Us to Accept Our Responsibilities | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/swedens-democracy-firm-says-hansson-premier-in-speech-rejects-nazi.html | SWEDEN'S DEMOCRACY FIRM, SAYS HANSSON; Premier in Speech Rejects Nazi Demand for 'New Orientation' | True | Wireless to THE NEW YORK TIMES. | C1B 465377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/death-of-ulmanis-in-riga-reported-dies-of-injuries.html | DEATH OF ULMANIS IN RIGA REPORTED; DIES OF INJURIES | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/franciscans-hold-dominican-mass-clergymen-from-church-of-st-francis.html | FRANCISCANS HOLD DOMINICAN MASS; Clergymen From Church of St. Francis Officiate at St. Vincent Ferrer Service CUSTOM 700 YEARS OLD Father Dudley Finds Our Era Is by No Means Worst in History of World | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/silk-parade-sept-23-10000-stores-are-expected-to-participate-in.html | SILK PARADE SEPT. 23; 10,000 Stores Are Expected to Participate in Event | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/pirates-overcome-phils-61-and-64-extrabase-hitting-of-vaughan-and.html | PIRATES OVERCOME PHILS, 6-1 AND 6-4; Extra-Base Hitting of Vaughan and Garms Marks Twin Bill | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/miss-marble-grant-and-parker-easy-victors-in-title-tennis-at-rye.html | Miss Marble, Grant and Parker Easy Victors in Title Tennis at Rye; PARKER SETS BACK KERDASHA, 6-3, 6-2 Pasadena Tennis Star, Serving Effectively, Gains Third Round of Eastern PlayGRANT DEFEATS CLOTHIERAtlantan Is Victor, 6-0, 6-1,as Miss Marble OvercomesMiss Mallory, 6-2, 6-0 Defeats Southpaw Rival Grant Outruns Clothier | True | By Emanuel Strauss Special To the New York Times. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/windsor-reported-traveling-light-much-luggage-left-in-france.html | WINDSOR REPORTED 'TRAVELING LIGHT'; Much Luggage Left in France -- Furniture to Follow From European Port BERMUDANS NOT EXCITED View Is That Welcome Will Be for a New Governor and Not for a Former King | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/gods-grace-needed-dr-greever-declares-lutheran-secretary-warns-of.html | GOD'S GRACE NEEDED, DR. GREEVER DECLARES; Lutheran Secretary Warns of Emphasis on Man's Power | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/oats-prices-off-slightly-commodity-develops-increased-heding.html | OATS PRICES OFF SLIGHTLY; Commodity Develops Increased Heding Pressure in Week | True | Special to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/200th-flight-made-by-ocean-clippers-arrivals-on-the-yankee-clipper.html | 200TH FLIGHT MADE BY OCEAN CLIPPERS; ARRIVALS ON THE YANKEE CLIPPER | True | Times Wide World, 1940 | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/nazis-halt-papal-nuncio-vatican-envoy-to-france-kept-out-of.html | NAZIS HALT PAPAL NUNCIO; Vatican Envoy to France Kept Out of Occupied Zone | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/spots-today.html | Spots Today | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/reichsbank-status-easy-lull-in-military-operations-is-considered.html | REICHSBANK STATUS EASY; Lull in Military Operations Is Considered Principal Factor | True | Wireless to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/belgian-rail-repair-sped-about-600-of-3000-miles-of-track-in.html | BELGIAN RAIL REPAIR SPED; About 600 of 3,000 Miles of Track in Country in Use Again | True | Wireless to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/british-stock-index-off-financial-newss-average-down-slightly-in.html | BRITISH STOCK INDEX OFF; Financial News's Average Down Slightly in Week--Bonds Up | True | Wireless to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/willkie-arrives-in-iowa-capital-for-farm-parley-des-moines-crowd.html | WILLKIE ARRIVES IN IOWA CAPITAL FOR FARM PARLEY; Des Moines Crowd Welcomes Him After a 600-Mile Air Trip From Colorado CARR, STASSEN WITH HIM Candidate Will Confer With Leaders in Agriculture From Ten States | True | By James C. Hagerty Special To the New York Times. | C1B 465377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/servoss-yacht-home-first.html | Servos's Yacht Home First | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/texts-of-days-war-communiques-british-german-italian.html | Texts of Day's War Communiques; British German Italian | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/italy-and-spain-held-short-of-foodstufes-here-from-europe.html | ITALY AND SPAIN HELD SHORT OF FOODSTUFES; HERE FROM EUROPE | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/gun-fire-heard-in-north-sea.html | Gun Fire Heard in North Sea | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/stock-exchange-leaders.html | Stock Exchange Leaders | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/mexican-charges-are-dismissed.html | Mexican Charges Are Dismissed | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/demand-for-steel-recedes-slightly-neither-home-nor-foreign.html | DEMAND FOR STEEL RECEDES SLIGHTLY; Neither Home Nor Foreign Inquiries, However, Are Seen in Downtrend OUTPUT BELOW SCHEDULES Recent Heat a Negative Factor--South American Purchases Gain Moderately | True | Special to THE NEW YORk TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/secrecy-shrouds-war-game-plans-united-states-troops-reporting-for.html | SECRECY SHROUDS WAR GAME PLANS; UNITED STATES TROOPS REPORTING FOR UP-STATE 'BATTLE' | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/heavier-products-sought-magazine-steel-sees-low-point-as-left.html | HEAVIER PRODUCTS SOUGHT; Magazine Steel Sees Low Point as Left Behind | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/accused-labor-chief-dies-michael-carrozzo-was-indicted-in-chicago.html | ACCUSED LABOR CHIEF DIES; Michael Carrozzo Was Indicted in Chicago Under Anti-Trust Law | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/americans-freed-of-oath-enlistment-in-canada-does-not-mean.html | AMERICANS FREED OF OATH; Enlistment in Canada Does Not Mean Citizenship Loss | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/lindbergh-denies-he-plans-new-party-he-says-rome-papers-new-york.html | LINDBERGH DENIES HE PLANS NEW PARTY; He Says Rome Paper's New York Story Is Not True | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/defunct-bank-dividends-806400-was-paid-out-in-july-to-24934.html | DEFUNCT BANK DIVIDENDS; $806,400 Was Paid Out in July to 24,934 Claimants | True | Special to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/metaxas-announces-greeces-neutrality-dictatorpremier-speaks-on-4th.html | METAXAS ANNOUNCES GREECE'S NEUTRALITY; Dictator-Premier Speaks on 4th Anniversary of His Regime | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/patricia-moorman-engaged.html | Patricia Moorman Engaged | True | Special to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/hershbergers-body-shipped.html | Hershberger's Body Shipped | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/fete-at-seigniory-club-benefit-and-tin-hat-review-are-held-at.html | FETE AT SEIGNIORY CLUB; Benefit and 'Tin Hat Review' Are Held at Resort in Quebec | True | Special to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/ring-quiet-in-the-south-both-futures-and-spot-cotton-dull-in-new.html | RING QUIET IN THE SOUTH; Both Futures and Spot Cotton Dull in New Orleans | True | Special to THE NEW YORK TIMES. | C1B 465377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/william-l-bruckart-newspaper-correspondent-and-columnist-dies-in.html | WILLIAM L. BRUCKART; Newspaper Correspondent and Columnist Dies in Capital | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/british-halt-ship-seize-italian.html | British Halt Ship, Seize Italian | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/wooderson-runs-mile-in-411.html | Wooderson Runs Mile in 4:11 | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/troth-announced-of-miss-kay-will-prospective-bride.html | TROTH ANNOUNCED OF MISS KAY WILL; PROSPECTIVE BRIDE | True | Murray Korman | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/choral-program-at-fair.html | Choral Program at Fair | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/edwin-d-coverleys-have-son.html | Edwin D. Coverleys Have Son | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/willie-turnesa-and-reinach-win-anderson-memorial-golf-second-year.html | Willie Turnesa and Reinach Win Anderson Memorial Golf Second Year in Row; FAIRVIEW PLAYERS EASILY TAKE FINAL Turnesa-Reinach Triumph Over Greiner-O'Brien, 6 and 4, on Winged Foot Links DISPLAY FINE TEAMWORK Anderson Memorial Winners Are First to Capture Tourney Twice in Succession | True | By William D. Richardson Special To the New York Times. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/europe-is-turning-inward-for-trade-cutting-off-of-overseas-outlets.html | EUROPE IS TURNING INWARD FOR TRADE; Cutting Off of Overseas Outlets and Sources of Supply Intensifies Change DANES SITUATION CITED Beginning of Enforced Reciprocal Continental Economies Is Apparent Trade Volume Rising Reich's Exports Lag | True | Wireless to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/argentine-horse-wins-at-rio.html | Argentine Horse Wins at Rio | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/horse-show-upstate-sagamore-event-will-open-on-friday-at-bolton.html | HORSE SHOW UP-STATE; Sagamore Event Will Open on Friday at Bolton Landing | True | Special to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/bond-index-up-in-berlin.html | Bond Index Up in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/merrill-and-corwin-yachts-annex-races-at-orienta-club-feather-is.html | Merrill and Corwin Yachts Annex Races at Orienta Club; FEATHER IS FIRST WITH COX AT HELM Takes International Class Honors--Perkins Finishes Second in Picaroon ROSIE LEADS ATLANTICS Walden's Old Sol Shows Way to Star Craft--Calahan's New York Thirty Wins | True | By John Rendel Special To the New York Times.rosenfeld | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/cards-bow-by-32-then-down-giants-mcgee-hurls-63-victory-in-nightcap.html | CARDS BOW BY 3-2, THEN DOWN GIANTS; McGee Hurls 6-3 Victory in Nightcap Despite Young's Four-Base Smash KOY IS STAR AT PLATE Wastes Homer in Opener Off Schumacher but Scores Two With Triple in Second | True | By John Drebinger | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/feller-takes-no-18-with-5hitter-as-indians-set-back-yankees-31.html | Feller Takes No. 18 With 5-Hitter As Indians Set Back Yankees, 3-1; Cleveland Climbs to Half Game From Lead --42,407 See Ace Hurler's Single Snap Tie Against Ruffing--Dickey Spiked | True | By James P. Dawson Special To the New York Times. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/us-names-new-aide-to-norway.html | U.S. Names New Aide to Norway | True | Special Cable to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/detective-retires-31-years-on-force-emil-winterhalter-won-sobel.html | DETECTIVE RETIRES; 31 YEARS ON FORCE; Emil Winterhalter Won Sobel Valor Medal in 1920 | True | | C1B 465377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/letters-to-the-times-union-for-defense-urged-no-place-seen-in-this.html | Letters to The Times; Union for Defense Urged No Place Seen in This Country for Bickering Over Race or Creed | True | EVERETT R. CLINCHY, | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/tourney-dates-are-changed.html | Tourney Dates Are Changed | True | Special to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/the-international-situation-from-the-american-viewpoint-in-europe.html | The International Situation; From the American Viewpoint In Europe, Africa and Asia | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/loss-of-submarine-called-italys-15th-rome-admits-another-is-gone.html | LOSS OF SUBMARINE CALLED ITALY'S 15TH; Rome Admits Another Is Gone --Italy and Britain Report Successes in Africa LOSS OF SUBMARINE CALLED ITALY'S 15TH Gibraltar Raid Reported Derna Raided by R.A.F. British Claim Italian Post Fleet Reported at Sea Sardinia Attacks Described Drop Bombs Near Athens | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/roosevelt-to-lead-fight-on-espionage-he-will-send-message-today-to.html | ROOSEVELT TO LEAD FIGHT ON ESPIONAGE; He Will Send Message Today to Conference of Federal and State Officials ROOSEVELT LEADS ESPIONAGE FIGHT | True | Special to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/resident-offices-report-on-trade-activity-good-in-week-as-heat.html | RESIDENT OFFICES REPORT ON TRADE; Activity Good in Week as Heat Protracts Interest in Summer Lines FALL DRESSES REORDERED Call Continues for Costume Suits--Fur Sales Meet Good Response | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/storme-queen-gains-three-blues-in-hunter-events-at-port-chester.html | Storme Queen Gains Three Blues In Hunter Events at Port Chester; Point-O-View Mare Wins Two Trophies and Sweepstakes With Miss Loucks Rading- - Lucky Nira Also Is Triple Victor | True | By Louis Effrat Special To the New York Times. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/connecticut-to-aid-war-relief.html | Connecticut to Aid War Relief | True | Special to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/liberty-in-france-changing-its-form-its-new-aspect-is-held-to-be.html | LIBERTY IN FRANCE CHANGING ITS FORM; Its New Aspect Is Held to Be Determined by Government for Common Good TRUTH ALSO INTERPRETED Censorship Raises Problems of Public Opinion--Berlin Is Cool Toward Regime | True | By G.h. Archambault Wireless To the New York Times. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/fiscal-triumph-is-scored-by-oneengineer-railroad.html | Fiscal Triumph Is Scored By One-Engineer Railroad | True | Special to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/italians-hail-rumanias-step.html | Italians Hail Rumania's Step | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/bolero-at-stadium-scheherazade-also-on-program-josef-hofmann-plays.html | 'BOLERO' AT STADIUM; 'Scheherazade' Also on Program --Josef Hofmann Plays Tonight | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/disbelief-called-easy-dr-stamm-holds-faith-a-matter-of-mans-inner-a.html | DISBELIEF CALLED EASY; Dr. Stamm Holds Faith a Matter of Man's 'Inner Ability' | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/australian-help-avowed-army-minister-retorts-to-nazi-propaganda-on.html | AUSTRALIAN HELP AVOWED; Army Minister Retorts to Nazi Propaganda on Aiding Britain | True | Wireless to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/former-british-king-starting-for-post-in-new-world.html | FORMER BRITISH KING STARTING FOR POST IN NEW WORLD | True | | C1B 465377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/jackson-bars-use-of-fletcher-plan-he-will-not-accept-republican.html | JACKSON BARS USE OF FLETCHER PLAN; He Will Not Accept Republican Move to Avoid 'Limitations of the Hatch Act' REFUSES ADVISORY OPINION But Attorney General Fears Silence Might Be Taken for Approval | True | Special to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/29928-see-dodgers-break-even-giants-divide-yanks-lose-homer-by.html | 29,928 See Dodgers Break Even; Giants Divide; Yanks Lose; HOMER BY CAMILLI NIPS CUBS IN 11TH Wins Nightcap for Dodgers, 7-6, After Circuit Drive by Reese Ties in Ninth BRUINS TAKE OPENER, 11-3 Fitzsimmons Routed in 3-Run First, Failing in Bid for His Seventh Straight Hard Luck Dogs Dodgers Hudson Comes Through | True | By Roscoe McGowen | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/popes-plea-for-rome-irks-italian-editor-he-fears-it-may-sway.html | POPE'S PLEA FOR ROME IRKS ITALIAN EDITOR; He Fears It May Sway British More Than Reprisals | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/bees-top-reds-53-but-drop-nightcap-lose-by-129-after-beating.html | BEES TOP REDS, 5-3, BUT DROP NIGHTCAP; Lose by 12-9 After Beating Waiters in Opener--Boston Climbs Out of Cellar | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/sinking-fund-call-by-detroit.html | Sinking Fund Call by Detroit | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/sorts-of-the-times-taking-a-letter-bit-by-bit.html | Sorts of the Times; Taking a Letter Bit by Bit | True | By John Kieran | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/text-of-col-lindberghs-speech-appealing-for-peace-plea-to-europe.html | Text of Col. Lindbergh's Speech Appealing for Peace Plea to Europe | True | Special to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/flagstad-ends-concerts-sings-to-15000-at-the-last-two-ravinia.html | FLAGSTAD ENDS CONCERTS; Sings to 15,000 at the Last Two Ravinia Festival Performances | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/total-blockade-of-europe-heartens-london-the-economist-believes.html | Total Blockade of Europe Heartens London; The Economist Believes Task Now Is Easier | True | Wireless to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/while-defense-lags.html | WHILE DEFENSE LAGS | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/pleasant-sunday-throngs-the-parks-cloudiness-cuts-beach-attendance.html | PLEASANT SUNDAY THRONGS THE PARKS; Cloudiness Cuts Beach Attendance but Sends Crowds to City Resorts | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/scalzo-meets-foran-tonight.html | Scalzo Meets Foran Tonight | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/todays-program-at-the-fair.html | TODAY'S PROGRAM AT THE FAIR | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/browns-on-top-54-64-down-athletics-twice-3-homers-marking-the-first.html | BROWNS ON TOP, 5-4, 6-4; Down Athletics Twice, 3 Homers Marking the First Game | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/crosssection-of-country-offers-homes-to-british-child-refugees.html | Cross-Section of Country Offers Homes to British Child Refugees; Workingmen as Well as the Wealthy Feel Impelled to Aid, Committee Reports-- Showboat Ride Today for Red Cross | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/visitors-to-festival-entertained-in-hills-many-parties-are-given-in.html | VISITORS TO FESTIVAL ENTERTAINED IN HILLS; Many Parties Are Given in the Berkshire Resort Towns | True | Special to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/george-coggill-exmember-of-cadwalader-wickersham-taft-law-firm.html | GEORGE COGGILL; Ex-Member of Cadwalader, Wickersham & Taft Law Firm | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/24-hurt-in-train-wreck-four-cars-leave-rails-and-overturn-on.html | 24 HURT IN TRAIN WRECK; Four Cars Leave Rails and Overturn on Illinois Central | True | | C1B 465377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/chandler-is-nominated-overwhelms-rivals-in-kentucky-senatorial.html | CHANDLER IS NOMINATED; Overwhelms Rivals in Kentucky Senatorial Primary | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/style-leadership-called-citys-due-head-of-fashion-originators-guild.html | STYLE LEADERSHIP CALLED CITY'S DUE; Head of Fashion Originators Guild Says New York Can Wear Mantle of Paris FULLY EQUIPPED, HE FINDS All American Designers Need Is Opportunity to Reveal Ability, Rentner Asserts | True | By Virginia Pope | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/spain-owes-big-debt-for-italys-war-aid-repayment-to-start-in-1942.html | SPAIN OWES BIG DEBT FOR ITALY'S WAR AID; Repayment to Start in 1942-- Exports Cut Reich's Bill | True | Wireless to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/two-win-fordham-prizes-scholarships-given-in-school-of-business-and.html | TWO WIN FORDHAM PRIZES; Scholarships Given in School of Business and College | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/store-executive-rents-apartment-kyver-blumstein-leases-a-suite-in.html | STORE EXECUTIVE RENTS APARTMENT; Kyver Blumstein Leases a Suite in Building on Central Park WestWEST SIDE AREA ACTIVEAgents Add to Tenant Rosters Along the Drive andAdjacent Streets | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/postponing-draft-held-fatal-error-knox-patterson-and-adler-in-radio.html | POSTPONING DRAFT HELD FATAL ERROR; Knox, Patterson and Adler, in Radio Symposium, Warn of Delay in Our Defenses | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/cites-value-of-sacrifice-dr-prince-finds-nothing-is-of-more-help-to.html | CITES VALUE OF SACRIFICE; Dr. Prince Finds Nothing Is of More Help to Humanity | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/pritish-see-paris-fooled-into-giving-nazi-salute.html | Pritish See Paris Fooled Into Giving Nazi Salute | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/value-of-thankfulness-minister-says-rockefeller-held-it-in-high.html | VALUE OF THANKFULNESS; Minister Says Rockefeller Held It in High Value | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/foundation-of-our-faith-spiritual-life-of-humanity-was-rebuilt-in.html | FOUNDATION OF OUR FAITH; Spiritual Life of Humanity Was Rebuilt in Christ's Death | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/france-may-revive-her-film-industry-german-firm-now-has-monopoly-in.html | FRANCE MAY REVIVE HER FILM INDUSTRY; German Firm Now Has Monopoly in Occupied Territory | True | Wireless to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/graf-spee-fugitives-arrested.html | Graf Spee Fugitives Arrested | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/cudahy-visits-with-kennedy.html | Cudahy Visits With Kennedy | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/french-in-london-plan-review.html | French in London Plan Review | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/boy-4-dies-in-flames-brother-10-saves-baby-as-fire-sweeps-home-in.html | BOY, 4, DIES IN FLAMES; Brother, 10, Saves Baby as Fire Sweeps Home in Jersey | True | Special to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/banking-chain-likely-approval-is-predicted-for-merged-system-in.html | BANKING CHAIN LIKELY; Approval Is Predicted for Merged System in Michigan | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/arrivals-at-whitefield-john-w-davidges-have-guests-at-new-hampshire.html | ARRIVALS AT WHITEFIELD; John W. Davidges Have Guests at New Hampshire Resort | True | Special to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/events-scheduled-for-today.html | Events Scheduled for Today | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/b0-plan-cost-1489000-court-approves-expenditures-in-security.html | B.&0. PLAN COST $1,489,000; Court Approves Expenditures in Security Readjustment | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/francis-r-de-lany-veteran-of-lndian-campaigns-dies-in-atlantic-city.html | FRANCIS R. DE LANY; Veteran of Lndian Campaigns Dies in Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 465377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/soviet-cartoon-accuses-finns.html | Soviet Cartoon Accuses Finns | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/trinity-reveals-finances-in-detail-church-corporation-seeks-to.html | TRINITY REVEALS FINANCES IN DETAIL; Church Corporation Seeks to Clear Up 'Misunderstanding' About Its Revenues | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/son-to-the-sb-igleharts.html | Son to the S.B. Igleharts | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/orders-election-at-steel-plant.html | Orders Election at Steel Plant | True | Special to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/argentina-is-held-in-accord-with-us-dr-melo-chief-of-delegation-to.html | ARGENTINA IS HELD IN ACCORD WITH U.S.; Dr. Melo, Chief of Delegation to Havana Parley, Explains His Country's Position ITS CONGRESS MUST ACT On Arriving Here He Declares There Was No Fundamental Disagreement on Defense | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/dr-stuart-pritchard-tuberculosis-expert-president-and-general.html | DR. STUART PRITCHARD, TUBERCULOSIS EXPERT; President and General Director of W.K. Kellogg Foundation | True | Special to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/lyons-golf-victor-on-37th.html | Lyons Golf Victor on 37th | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/screen-news-here-and-in-hollywood-alexander-korda-to-produce-a-life.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Alexander Korda to Produce a Life of Schubert--Role for Walter Pidgeon | True | Special to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/pershing-would-let-britain-have-50-old-us-destroyers-to-guard-our.html | PERSHING WOULD LET BRITAIN HAVE 50 OLD U.S. DESTROYERS TO GUARD OUR OWN LIBERTY; PERSHING ADDRESSING THE NATION LAST NIGHT | True | By John H. Crider Special To the New York Times | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/braun-puppeteer-suicide-baltimore-artist-fearing-sickness-takes.html | BRAUN, PUPPETEER, SUICIDE; Baltimore Artist, Fearing Sickness, Takes Life by Gas | True | Special to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/cynthia-fabyan-honored-party-in-rumson-nj-given-by-samuel-rikers.html | CYNTHIA FABYAN HONORED; Party in Rumson, N.J., Given by Samuel Rikers for Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/us-wheat-supply-is-believed-ample-private-estimates-put-total-at.html | U.S. WHEAT SUPPLY IS BELIEVED AMPLE; Private Estimates Put Total at 1,000,000,000 Bushels or 325,000,000 Above Needs 100,000,000 FOR EXPORT Prices Reacted in Chicago Last Week After Touching Highs Since Middle of June Burdensome Supply in Canada British Make Huge Purchase Speculators Remain Puzzled U.S. WHEAT SUPPLY IS BELIEVED AMPLE CONDITION OF THE CROPS Situation Ideal for Corn in North --Harvesting in Canada | True | Special to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/niagaras-survivors-land-passengers-of-liner-sunk-off-new-zealand.html | NIAGARA'S SURVIVORS LAND; Passengers of Liner Sunk Off New Zealand Reach Canada | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/lindbergh-urges-we-cooperate-with-germany-if-reich-wins-war-colonel.html | Lindbergh Urges We 'Cooperate' With Germany if Reich Wins War; Colonel Tells 'Keep Out' Group in Chicago 'Agreement Could Maintain Civilization in World'--Asks We Move for Peace | True | Special to THE NEW YORK TIMES. | C1B 465377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/france-continues-drive-to-recovery-public-administration-in-the.html | FRANCE CONTINUES DRIVE TO RECOVERY; Public Administration in the Occupied Zone Is Rapidly Being Organized QUICK RELIEF TO FARMERS British Blockade Expected to Increase the Difficulties in Regard to Supplies | True | By Fernand Maroni Wireless To the New York Times. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/jabotinsky-dead-led-new-zionists-head-of-revisionist-group-was.html | JABOTINSKY DEAD; LED NEW ZIONISTS; Head of Revisionist Group Was Chief of Jewish Legion in Palestine During War STRICKEN IN HUNTER, N.Y. Succumbs in Youth Camp at 59 -- Tried to Raise Army Here to Fight Italy and Reich | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/annette-grosner-affianced.html | Annette Grosner Affianced | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/53-blind-boys-to-go-to-camp.html | 53 Blind Boys to Go to Camp | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/ship-to-be-launched-president-monroe-to-go-down-the-ways-on.html | SHIP TO BE LAUNCHED; President Monroe to Go Down the Ways on Wednesday | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/calls-christianity-a-medicine.html | Calls Christianity a 'Medicine' | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/british-plane-here-on-regular-flight-british-flying-boat-here-after.html | BRITISH PLANE HERE ON REGULAR FLIGHT; BRITISH FLYING BOAT HERE AFTER FLIGHT ACROSS ATLANTIC | True | Times Wide World | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/article-3-no-title-cameroons-clash-related-by-french.html | Article 3 -- No Title; CAMEROONS CLASH RELATED BY FRENCH | True | Wireless to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/spending-the-season-at-murray-bay.html | SPENDING THE SEASON AT MURRAY BAY | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/france-fights-epidemics-pasteur-institute-called-upon-in-situation.html | FRANCE FIGHTS EPIDEMICS; Pasteur Institute Called Upon in Situation Laid to War's Effects | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/canadians-guarded-from-2-submarines-one-perhaps-both-said-to-have.html | CANADIANS GUARDED FROM 2 SUBMARINES; One, Perhaps Both, Said to Have Been Sunk by Convoy | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/police-firemen-and-bloodhounds-in-search-for-pocketbook-thief-who.html | Police, Firemen and Bloodhounds in Search For Pocketbook Thief Who Fled With $52 | True | Special to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/merrill-gains-title-captures-atlantic-coast-comet-class-crown-with.html | MERRILL GAINS TITLE; Captures Atlantic Coast Comet Class Crown With Shafly | True | Special to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/e-leon-lobleins-hosts-entertain-at-the-bay-head-yacht-club-for.html | E. LEON LOBLEINS HOSTS; Entertain at the Bay Head Yacht Club for Jersey Colonists | True | Special to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/arming-of-nation-held-long-task-manufacturing-phase-needs-1-to-2.html | ARMING OF NATION HELD LONG TASK; Manufacturing Phase Needs 1 to 2 Years to Get in Motion, Plane Builder Says NEW MACHINES AIDING W.P. Kirk Reports Development of Steel Lathe and DeviceThat Speeds Rifle Making | True | Special to THE NEW YORK TIMES. | C1B 465377 |
| 1940-08-05 | 1940-08-05 | https://www.nytimes.com/1940/08/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 465377 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/jabotinsky-rites-today-veterans-organizations-to-take-part-in.html | JABOTINSKY RITES TODAY; Veterans' Organizations to Take Part in Services for Zionist | True | | C1B 465378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/talbot-c-mundy-author-dies-at-61-his-early-adventures-in-africa-and.html | TALBOT C. MUNDY, AUTHOR, DIES AT 61; His Early Adventures in Africa and India Gave Material for Many Novels and Stories HE SUCCUMBS IN FLORIDA Attack by Gangsters in 1909 Started Writing Career--Was Stoker in Tramp Ships | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/revival-of-family-major-french-aim-new-regime-seeks-reversal-of.html | REVIVAL OF FAMILY MAJOR FRENCH AIM; New Regime Seeks Reversal of Increased Divorce Rate and Declining Births MOTHERS' SUBSIDY HINTED Girls' Education Also to Stress Home-Making--Curbing of Initiative Is Denied | True | Wireless to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/asks-restoration-of-wide-age-limit-grenville-clark-urges-senate.html | ASKS RESTORATION OF WIDE AGE LIMIT; Grenville Clark Urges Senate Group to Put Back Listing of All Men 18 to 65 SERVICE RANGE AT 21 TO 45 Chairman of Military Group Cites Benefits to Morale and National Unity | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/auction-sales.html | AUCTION SALES | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/four-die-as-fumes-fill-50foot-well-three-firemen-are-victims-in.html | FOUR DIE AS FUMES FILL 50-FOOT WELL; Three Firemen Are Victims in Attempt to Rescue Workmen | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/general-motors-votes-1-dividend-sloan-announces-number-of-corporate.html | GENERAL MOTORS VOTES $1 DIVIDEND; Sloan Announces Number of Corporate Changes After Meeting of Directors SEVERAL ARE PROMOTED O.E. Hunt a Member of Policy Committee--H.H. Curtice Is Elected to Board | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/charles-frederick-drew-secretarytreasurer-of-ruust-engineering-co.html | CHARLES FREDERICK DREW; Secretary-Treasurer of Ruust Engineering Co. of Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/31796-see-dodgers-defeat-giants-in-night-contest-yanks-lose-to-red.html | 31,796 See Dodgers Defeat Giants in Night Contest; Yanks Lose to Red Sox; WYATT SHUTS OUT TERRYMEN, 6 TO 0 Dodger Pitcher Limits Giants to 6 Hits and Fans 7 Under Lights at Ebbets Field WALKER GETS 4 SAFETIES Scores 3 Times, Leading Off With Double in 4-Run Sixth That Routs Gumbert | True | By Roscoe Megowen | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/richard-wilhelm-glue-industry-leader-owned-peter-cooper.html | RICHARD WILHELM; Glue Industry Leader Owned Peter Cooper Corporations | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/teachers-oppose-draft-66-at-city-college-issue-statement-on-defense.html | TEACHERS OPPOSE DRAFT; 66 at City College Issue Statement on Defense | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/child-to-woodbridge-e-morrises.html | Child to Woodbridge E. Morrises | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/orders-drive-on-autoists-philadelphia-judge-is-aroused-by-rise-in.html | ORDERS DRIVE ON AUTOISTS; Philadelphia Judge Is Aroused by Rise in Accidents | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/munition-plant-sites-chosen.html | Munition Plant Sites Chosen | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/alcantara-off-to-hunt-nazi-ship.html | Alcantara Off to Hunt Nazi Ship | True | Special Cable to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/calls-good-homes-vital-for-workers-senator-desmond-urges-state.html | CALLS GOOD HOMES VITAL FOR WORKERS; Senator Desmond Urges State Communities to Provide Sanitary Housing | True | | C1B 465378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/bucharest-accord-with-sofia-is-near-agreement-returning-dobruja-to.html | BUCHAREST ACCORD WITH SOFIA IS NEAR; Agreement Returning Dobruja to Bulgaria Is Expected by Saturday, Ending Claims PRELIMINARY TALKS END Rumanian Relations With the Russians Remain Uncertain --Army Moves Go On Rumania Seeks Quick Accord Axis Questions Turkey | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/slush-funds-held-issue-in-missouri-gillette-says-stark-uses.html | SLUSH FUNDS HELD ISSUE IN MISSOURI; Gillette Says Stark Uses Pressure Methods to Raise Senatorial Race Money 'BOSSISM' STILL CHARGED Despite Pendergast Ouster, Attack on 'Machine' Goes On Before Primary Today Stark Says People Understand Bossism Is Still Charged | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/six-amateurs-play-at-railroading-for-day-charter-maine-line-and.html | Six Amateurs Play at Railroading for Day; Charter Maine Line and Everybody Rides | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/transfers-in-brooklyn-quick-resale-made-of-fourstory-apartments-on.html | TRANSFERS IN BROOKLYN; Quick Resale Made of Four-Story Apartments on Lafayette Ave. | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/hofmann-soloist-at-the-stadium-philharmonic-accompanies-him-in-the.html | HOFMANN SOLOIST AT THE STADIUM; Philharmonic Accompanies Him in the Beethoven 'Emperor' Concerto at Stadium STEINBERG WIELDS BATON Performances, Including Two of Tchaikovsky's Works, Seen as Exceptionally Brilliant | True | By Olin Downes | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/3945614-cleared-by-credit-concern-the-commercials-earnings-in-first.html | $3,945,614 CLEARED BY CREDIT CONCERN; The Commercial's Earnings in First Half of 1940 Equal $2 a Common Share $8,095,652 PROFIT IN YEAR Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/liquor-hearing-to-go-on-plea-for-review-of-decision-by-another.html | LIQUOR HEARING TO GO ON; Plea for Review of Decision by Another Judge Fails | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/dewey-barto-in-flippens-post.html | Dewey Barto in Flippen's Post | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/asks-free-market-for-music-on-radio-miller-broadcasters-chief-says.html | ASKS FREE MARKET FOR MUSIC ON RADIO; Miller, Broadcasters' Chief, Says Composers' Group Holds Monopoly REFUSES ASCAP DEMANDS He Tells San Francisco Meeting Prices Are Too High-- Fly Pledges Freedom | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/dr-fa-cook-75-explorer-is-dead-his-claim-to-the-discovery-of-the.html | DR. F.A. COOK, 75, EXPLORER, IS DEAD; His Claim to the Discovery of the North Pole Disputed by Peary and Scientists SUCCUMBS AFTER STROKE Surgeon With Amundsen and Peary--Sought Credit for Mt. McKinley Ascent World Hero for Brief Time Branded as Impostor With Amundsen in Antarctic Reached Pole, He Wired Tried to Laugh Off Peary Charge Motorcade Welcome Here Sentenced for Oil Swindles Defended His Cause | True | Special to THE NEW YORK TIMES.Times Wide World, 1940 | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/financial-markets-stocks-hold-at-current-levels-in-dullest-session.html | FINANCIAL MARKETS; Stocks Hold at Current Levels in Dullest Session in a Week--Flurries Occur in Special Issues | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/jewel-reward-posted-5000-offered-for-return-of-necklace-worth-65000.html | JEWEL REWARD POSTED; $5,000 Offered for Return of Necklace Worth $65,000 | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/ld-sachter-quits-fusion-post.html | L.D. Sachter Quits Fusion Post | True | | C1B 465378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/treasury-aide-cites-objections-to-issuing-new-money-to-meet.html | Treasury Aide Cites Objections to Issuing New Money to Meet Government Expenses | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/trade-and-industrial-developments-current-business-conditions-and.html | Trade and Industrial Developments, Current Business Conditions and Trends; FUR REORDERS SET TWO-YEAR RECORD Heat Wave Had Little Effect on Consumer Response, Except in New York $139 to $195 RANGES LEAD Muskrat, Chinese Gray Kidskin, Persian Lamb, Caracul Get Best Acceptance | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/hills-win-archery-titles-dayton-couple-takes-mens-and-womens-flight.html | HILLS WIN ARCHERY TITLES; Dayton Couple Takes Men's and Women's Flight Shoots | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/gen-reeve-93-to-leave-hospital.html | Gen. Reeve, 93, to Leave Hospital | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/mitchel-paces-qualifiers.html | Mitchel Paces Qualifiers | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/to-subsidize-rayons-british-to-offer-cheaper-yarns-to-makers-of.html | TO SUBSIDIZE RAYONS; British to Offer Cheaper Yarns to Makers of Export Goods | True | Special Correspondence, THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/lease-on-citys-free-port-zone-is-declared-invalid-by-court-contract.html | Lease on City's Free Port Zone Is Declared Invalid by Court; Contract for Private Operation Is Held Illegal Because It Calls for Municipal Maintenance--Mayor to Appeal | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/stretcher-reported-dead-by-british-news-agency.html | Stretcher Reported Dead By British News Agency | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/the-texts-of-the-days-war-communiques-british-german-italian.html | The Texts of the Day's War Communiques; British German Italian | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/unions-give-5000-to-the-labor-party-garment-and-clothing-groups.html | UNIONS GIVE $5,000 TO THE LABOR PARTY; Garment and Clothing Groups Contribute $2,500 Each | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/japanese-amends-made-to-american-settlement-made-in-soochow-china.html | JAPANESE AMENDS MADE TO AMERICAN; Settlement Made in Soochow China, in Sentry's Slapping of Missionary's Wife INCREASED DANGER SEEN New York Firm Is Reported to Have Urged Its Men to Rush Families From Shanghai | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/sec-announces-findings-utility-cases-and-others-are-advanced-or.html | SEC ANNOUNCES FINDINGS; Utility Cases and Others Are Advanced or Ruled On | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/murders-by-reds-charged-on-coast-district-attorney-fitts-of-los.html | MURDERS BY REDS CHARGED ON COAST; District Attorney Fitts of Los Angeles to Present Evidence to Grand Jury Today | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/wife-ordered-to-pay-alimony.html | Wife Ordered to Pay Alimony | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/educators-are-urged-to-help-defense-by-instilling-new-faith-in.html | Educators Are Urged to Help Defense By Instilling New Faith in Democracy | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/sale-of-bahram-denied.html | Sale of Bahram Denied | True | | C1B 465378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/strike-plea-unheeded-bricklayers-at-columbia-refuse-to-walk-out-for.html | STRIKE PLEA UNHEEDED; Bricklayers at Columbia Refuse to Walk Out for Iron Workers | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/withdraw-application-to-sec.html | Withdraw Application to SEC | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/investment-trust-american-business-shares.html | INVESTMENT TRUST; American Business Shares | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/plane-service-to-albany-state-capital-becomes-stop-on-new.html | PLANE SERVICE TO ALBANY; State Capital Becomes Stop on New York-Montreal Line | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/walter-n-dobsons-jr-have-son.html | Walter N. Dobsons Jr. Have Son | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/guests-in-east-hampton-kene-leons-dr-jw-hinton-and-carrow-geer-jr.html | GUESTS IN EAST HAMPTON; Kene Leons, Dr. J.W. Hinton and Carrow Geer Jr. at E.S. Colers | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/arctic-explorer.html | ARCTIC EXPLORER | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/more-reservoir-guards-45-added-to-force-patrolling-citys-water.html | MORE RESERVOIR GUARDS; 45 Added to Force Patrolling City's Water Systems | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/goldfishlike-privacy-no-handicap-to-sculptor.html | Goldfish-Like Privacy No Handicap to Sculptor | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/outstanding-us-debt-set-at-44034571710.html | Outstanding U.S. Debt Set at $44,034,571,710 | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/crater-missing-10-years-search-for-him-goes-on.html | Crater Missing 10 Years, Search for Him Goes On | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/miller-first-in-auto-race.html | Miller First in Auto Race | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/bomb-found-in-station-suitcase-detected-by-railroad-guard-placed-in.html | 'BOMB' FOUND IN STATION; Suitcase Detected by Railroad Guard Placed in Oil | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/bombdefying-submarine-is-credited-to-japanese.html | Bomb-Defying Submarine Is Credited to Japanese | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/lighter-capsizes-in-bay.html | Lighter Capsizes in Bay | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/free-booklet-40-ways-to-california.html | FREE BOOKLET; 40 WAYS TO CALIFORNIA | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/us-ambulance-drivers-in-vichy.html | U.S. Ambulance Drivers in Vichy | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/news-of-markets-in-london-berlin-british-industrials-are-firm-the.html | NEWS OF MARKETS IN LONDON, BERLIN; British Industrials Are Firm-- The War Loan 3s and 3 s Close Above Par REICH'S BONDS ARE FIRM Germany's Principal Boerse, However, Has Dull Session and Ends Mixed | True | Wireless to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/news-of-the-stage-the-male-animal-to-play-on-the-subway-circuit.html | NEWS OF THE STAGE; 'The Male Animal' to Play on the 'Subway Circuit'-- Augustin Duncan Signed for Dowling Musical Changes in Casts At Summer Theatres | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/fritzie-zivic-wins-verdict.html | Fritzie Zivic Wins Verdict | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/men-and-horses-stream-to-upstate-battlefield-for-war-games.html | MEN AND HORSES STREAM TO UP-STATE 'BATTLEFIELD' FOR WAR GAMES | True | | C1B 465378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/watt-is-jersey-holeinone-victor-with-shot-14-inches-from-the-cup.html | Watt Is Jersey Hole-in-One Victor With Shot 14 Inches From the Cup; Montclair Linksman Heads Field of 182 in World-Telegram Event--Kahn, 1 Foot 4 Inches, Second at Forest Hill | True | By Maureen Orcutt Special To the New York Times. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/6221-navy-men-lost-by-britain-in-the-war-royal-air-force-casualties.html | 6,221 NAVY MEN LOST BY BRITAIN IN THE WAR; Royal Air Force Casualties Are Put at More Than 4,000 | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/weir-turns-back-ellis-former-champion-gains-in-negro-tenniscohen.html | WEIR TURNS BACK ELLIS; Former Champion Gains in Negro Tennis--Cohen Wins | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/freed-of-wiretapping-charge.html | Freed of Wire-Tapping Charge | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/harry-duff-wiley-52-merchandise-expert-official-in-montgomery-ward.html | HARRY DUFF WILEY, 52; MERCHANDISE EXPERT; Official in Montgomery Ward & Co. Dies in Hospital Here | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/police-department.html | Police Department | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/bout-in-capital-sought-jacobs-proposes-louispastor-fight-to.html | BOUT IN CAPITAL SOUGHT; Jacobs Proposes Louis-Pastor Fight to Washington Group | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/bronx-taxpayer-goes-to-holding-company-bank-sells-3famly-dwellng-on.html | BRONX TAXPAYER GOES TO HOLDING COMPANY; Bank Sells 3-Famly Dwellng on Seton Avenue | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/bermuda-planning-to-greet-windsor-formal-notice-issued-of-visit.html | BERMUDA PLANNING TO GREET WINDSOR; Formal Notice Issued of Visit, Which Is Declared 'Not an Official One' Couple Rest on Ship's Bridge | True | By Milton Bracker Wireless To the New York Times. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/aerial-camera-men-to-retrain.html | Aerial Camera Men to Retrain | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/lorraine-rebuilds-on-nazi-principles-all-reconstruction-adjusted-to.html | LORRAINE REBUILDS ON NAZI PRINCIPLES; All Reconstruction Adjusted to 'New Order' to Follow Split From Conquered France MINES, FURNACES OPENING German Administrator, With Staff Already Installed, Pledges Farmers Aid Other Leaders Called Alsatian Leaders Return Brittany Bishop Protests | True | By Percival Knauth Wireless To the New York Times. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/to-speak-on-excessprofit-tax.html | To Speak on Excess-Profit Tax | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/fiveday-forecasts.html | FIVE-DAY FORECASTS | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/auto-output-off-sharply-more-than-trend-producers-seek-to-speed.html | Auto Output Off Sharply More Than Trend; Producers Seek to Speed Resumptions | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/peru-seeking-help-against-nazi-push-found-eager-to-turn-to-us-from.html | PERU SEEKING HELP AGAINST NAZI PUSH; Found Eager to Turn to U.S. From Potential Economic Pressure by Reich COTTON EXPORTS A POINT Effect of War in Cutting Off Her British Market Makes Her Vulnerable | True | By Russell B. Porter Special Cable To the New York Times. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/the-british-fleet.html | THE BRITISH FLEET | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 465378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/japan-looks-south.html | JAPAN LOOKS SOUTH | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/plant-for-fikany-shoe.html | Plant for Fikany Shoe | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/columbia-educator-buys-in-bronxville-professor-allan-nevins-gets.html | COLUMBIA EDUCATOR BUYS IN BRONXVILLE; Professor Allan Nevins Gets Dwelling at 122 Park Ave. | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/farrell-and-steele-win-triumph-by-stroke-with-68-in-new-jersey.html | FARRELL AND STEELE WIN; Triumph by Stroke With 68 in New Jersey Best-Ball Golf | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/chemical-imports-hold-first-half-total-only-slightly-below-1939.html | CHEMICAL IMPORTS HOLD; First Half Total Only Slightly Below 1939 Period | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/munition-train-blows-up-blast-near-marseille-said-to-have-caused-15.html | MUNITION TRAIN BLOWS UP; Blast Near Marseille Said to Have Caused 15 or 20 Casualties | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/john-finnegan-dies-at-101-honor-guest-in-parade-at-the-centenary-of.html | JOHN FINNEGAN DIES AT 101; Honor Guest in Parade at the Centenary of Harrison, N.J. | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/miss-l-blair-wood-sets-wedding-date-to-be-bride-of-john-h-porter.html | MISS L. BLAIR WOOD SETS WEDDING DATE; To Be Bride of John H. Porter Aug. 24 in East Hampton | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/atlantic-wings.html | ATLANTIC WINGS | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/buick-reports-sales-gains.html | Buick Reports Sales Gains | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/flynn-questions-willkie-sincerity-recalls-republican-nominee-once.html | FLYNN QUESTIONS WILLKIE SINCERITY; Recalls Republican Nominee Once Was on Tammany Ticket for County Committee REPLIES TO 'BOSS' SLUR Candidate Turns to 'Political Expediency' in Campaign, Chairman-Elect Says Expects to Consult Farley He Cites Record Replies to Flynn | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/stetson-perfects-new-process.html | Stetson Perfects New Process | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/sum-asked-to-end-caveins.html | Sum Asked to End Cave-Ins | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/gambling-raid-nets-75-in-atlantic-city-mayor-taggart-leads-police.html | GAMBLING RAID NETS 75 IN ATLANTIC CITY; Mayor Taggart Leads Police Into Alleged 'Horse Room' | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/lorraine-cross-for-french-war.html | Lorraine Cross for French War | True | Special Cable to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/children-compete-today-anything-on-wheels-contest-to-be-held-on.html | CHILDREN COMPETE TODAY; 'Anything on Wheels' Contest to Be Held on East Side | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/enlarge-appraisal-unit-dow-service-takes-in-staff-and-records-of-ej.html | ENLARGE APPRAISAL UNIT; Dow Service Takes in Staff and Records of E.J. McCormick | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/bond-notes.html | BOND NOTES | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/to-issue-coronado-stamp-government-will-mark-anniversary-of.html | TO ISSUE CORONADO STAMP; Government Will Mark Anniversary of Expedition in 1540 | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/rites-today-for-girl-musician.html | Rites Today for Girl Musician | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/radio-operators-get-more-time.html | Radio Operators Get More Time | True | | C1B 465378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/face-return-to-prison-two-puerto-ricans-accused-of-ignoring-parole.html | FACE RETURN TO PRISON; Two Puerto Ricans Accused of Ignoring Parole | True | Wireless to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/clubwoman-killed-by-long-island-train-watchman-reports-she-stepped.html | CLUBWOMAN KILLED BY LONG ISLAND TRAIN; Watchman Reports She Stepped Through Lowered Gates | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/city-team-leads-in-bridge-contest-hymes-mixed-four-ahead-at-end-of.html | CITY TEAM LEADS IN BRIDGE CONTEST; Hymes Mixed Four Ahead at End of First Session of Asbury Park Tournament ENTRY LIST SETS RECORD Men's and Women's Pairs Begin Play--Experts Fail to Bid Possible Grand Slam | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/jersey-guard-officer-resigns.html | Jersey Guard Officer Resigns | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/two-irish-stakes-canceled.html | Two Irish Stakes Canceled | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/mrs-t-roosevelt-sr-has-79th-birthday-presidents-widow-spends-day.html | MRS. T. ROOSEVELT SR. HAS 79TH BIRTHDAY; President's Widow Spends Day Quietly in Ancestral Home | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/troops-fill-upstate-war-area-arms-shortage-stirs-general-drum.html | Troops Fill Up-State 'War' Area; Arms Shortage Stirs General Drum; Guardsmen Roll In by Rail and Highway-- Commander to Have 'Plenty to Say' About Need for Training With 'Wooden Guns' 'WAR' MOBILIZATION UP-STATE AT PEAK Scope of Air Participation Arms Shortage Stirs Drum | True | By Hanson W. Baldwin Special To the New York Times. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/davenport-eliminates-kramer-in-first-round-of-eastern-turf-court.html | Davenport Eliminates Kramer in First Round of Eastern Turf Court Tennis; RIVALS IN TWO OF YESTERDAY'S MATCHES IN THE TOURNAMENT AT RYE | True | By Allison Danzig Special To the New York Times. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/us-ship-in-finland-to-get-americans-troop-transport-arrives-at.html | U.S. SHIP IN FINLAND TO GET AMERICANS; Troop Transport Arrives at Petsamo--Return Journey Will Start Aug. 15 APPLICATIONS PASS 850 Passengers to Pay Only $1 a Day--Travelers Face Long Trip to Northern Port | True | By Otto D. Tolischus Special Cable To the New York Times. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/australian-move-scored-but-derision-meets-attack-in-rome-on-mandate.html | AUSTRALIAN MOVE SCORED; But Derision Meets Attack in Rome on Mandate Defense Act | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/hopkins-calls-on-mayor-secretary-declares-his-visit-was-entirely.html | HOPKINS CALLS ON MAYOR; Secretary Declares His Visit Was Entirely Social | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/police-attend-service-mass-is-held-for-detectives-killed-in-fair.html | POLICE ATTEND SERVICE; Mass Is Held for Detectives Killed in Fair Bombing | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/letters-to-the-times-full-aid-to-britain-urged-withholding-of.html | Letters to The Times; Full Aid to Britain Urged Withholding of Materiel Regarded as Against Our Interests Strategy Main Factor Full Aid Advised Prompt Action Urged Aviation Fuel for Japan "Moral Embargo" Declared Not to Have Affected Gasoline Shipments Reading Matter for Greenland State Defense Councils | True | ARTHUR O. LOVEJOY.JACOB J. LEIBSON.G. NYE STEIGER.LEON J. BAMBERGER.WILLIAM P. SMITH. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/overtime-pay-is-ordered-shipping-concern-is-required-to-make.html | OVERTIME PAY IS ORDERED; Shipping Concern Is Required to Make Restitution | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/blocks-mercy-ship-bill.html | Blocks Mercy-Ship Bill | True | | C1B 465378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/gives-cropstorage-plan-canada-develops-system-for-this-seasons.html | GIVES CROP-STORAGE PLAN; Canada Develops System for This Season's Wheat | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/reba-c-strickland-wed-bride-of-judson-townsend-biehle-of-new-york.html | REBA C. STRICKLAND WED; Bride of Judson Townsend Biehle of New York in Concord, Ga. | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/2-brazilians-put-art-on-view-today-portinari-painter-and-wife-of.html | 2 BRAZILIANS PUT ART ON VIEW TODAY; Portinari, Painter, and Wife of Envoy to U.S. Enter Works in Latin-American Show LATTER IS A SCULPTOR 13 Artists From the Dominican Republic Also Exhibit at the Riverside Museum Experiments Along Own Lines Sculptor Presents "Samba" | True | By Edward Alden Jewell | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/canton-ny-is-address-for-men-at-manoeuvres.html | Canton, N.Y., Is Address For Men at Manoeuvres | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/sperry-gets-7060650-war-order.html | Sperry Gets $7,060,650 War Order | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/must-be-vigilant-discussing-law-enforcement-problems-of-defense.html | 'MUST BE VIGILANT'; DISCUSSING LAW ENFORCEMENT PROBLEMS OF DEFENSE | True | By Frederick R. Barkley Special To the New York Times. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/the-international-situation-american-developments.html | The International Situation; American Developments | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/job-for-presidents-son-franklin-jr-will-be-clerk-in-wall-st-law.html | JOB FOR PRESIDENT'S SON; Franklin Jr. Will Be Clerk in Wall St. Law Office | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/stowaway-found-on-the-exeter.html | Stowaway Found on the Exeter | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/gain-by-united-air-lines-makes-577129-in-june-quarter-against.html | GAIN BY UNITED AIR LINES; Makes $577,129 in June Quarter, Against $216,123 in 1939 | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/boy-gets-sentenge-made-firecrackers-out-of-dynamite-he-and-others.html | BOY GETS SENTENGE; Made 'Firecrackers' Out of Dynamite He and Others Stole | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/ousted-by-union-as-reds-26-dropped-from-building-service-local.html | OUSTED BY UNION AS REDS; 26 Dropped From Building Service Local After Trial | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/uboat-off-ireland-sinks-swedish-ship-british-trawler-strikes-a-mine.html | U-BOAT OFF IRELAND SINKS SWEDISH SHIP; British Trawler Strikes a Mine --Danish Vessel Is Lost | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/76-lost-on-chilean-ship-32-of-moraleda-survivors-are-picked-up-by.html | 76 LOST ON CHILEAN SHIP; 32 of Moraleda Survivors Are Picked Up by Destroyer | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/bill-up-to-senate-senators-in-conference-on-military-training-bill.html | BILL UP TO SENATE; SENATORS IN CONFERENCE ON MILITARY TRAINING BILL | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/auto-injuries-in-city-rose-during-week-increase-shown-despite-drop.html | AUTO INJURIES IN CITY ROSE DURING WEEK; Increase Shown Despite Drop in Traffic Fatalities | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 465378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/navy-may-acquire-brooklyn-airport-admiral-woodward-says-that-move.html | NAVY MAY ACQUIRE BROOKLYN AIRPORT; Admiral Woodward Says That Move to Buy Floyd Bennett Is Now 'In the Wind' OPPOSITION HELD POSSIBLE Field Considered as Auxiliary of North Beach and as New Training Center | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/houses-sold-in-queens-title-guarantee-co-disposes-of-several.html | HOUSES SOLD IN QUEENS; Title Guarantee Co. Disposes Of Several Properties | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/miss-hickss-78-sets-pace.html | Miss Hicks's 78 Sets Pace | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/booksauthors.html | Books--Authors | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/sports-of-the-times-good-men-and-true.html | Sports of the Times; Good Men and True | True | Reg. U.S. Pat Off. By John Kieran | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/first-canadian-wheat-marketed.html | First Canadian Wheat Marketed | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/dutch-princess-year-old-irenes-father-hopes-birthday-will-be-her.html | DUTCH PRINCESS YEAR OLD; Irene's Father Hopes Birthday Will Be Her Last on Foreign Soil | True | Special Cable to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/1500-at-placid-ask-aid-for-allies.html | 1,500 at Placid Ask Aid for Allies | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/electrical-orders-up-second-quarter-total-passes-first-and-like.html | ELECTRICAL ORDERS UP; Second Quarter Total Passes First and Like 1939 Period | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/fulton-cuttings-hosts-at-resort-entertain-hs-vanderbilts-in.html | FULTON CUTTINGS HOSTS AT RESORT; Entertain H.S. Vanderbilts in Southampton--Jane Mellon Chooses Benefit Aides BEACH CLUB LUNCHEON Daniel Freemans Have Guests --Many Parties Are Given at Buffet Supper at Inn Dinners to be Given Midsummer Ball Aug. 17 Stanley Mortimers Arrive | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/exemption-denied-to-detroit-edison-sec-rejects-contention-by.html | EXEMPTION DENIED TO DETROIT EDISON; SEC Rejects Contention by Utility It Is Not Subject to One or Both of Holders ISSUE OF CONTROL NOVEL Both Senior Units Have a 20% Security Vote--Agency Finds No Control in One | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/to-weigh-negro-problem-catholic-interracial-council-to-hold-meeting.html | TO WEIGH NEGRO PROBLEM; Catholic Interracial Council to Hold Meeting Tomorrow | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/decrease-in-loans-reported-by-banks-reserve-system-shows-drop-of.html | DECREASE IN LOANS REPORTED BY BANKS; Reserve System Shows Drop of '$21,000,000 in Advances to Farms and Trade RESERVE BALANCES OFF Deposits Credited to Domestic Banks Are $69,000,000 Less Than a Week Ago | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/realty-financing.html | REALTY FINANCING | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/grouse-shooting-begins-season-is-advanced-one-week-to-protect-crops.html | GROUSE SHOOTING BEGINS; Season Is Advanced One Week to Protect Crops | True | Special Cable to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/forest-hill-team-leads-tops-golf-league-with-54-points-3-other.html | FOREST HILL TEAM LEADS; Tops Golf League With 54 Points --3 Other Clubs Unbeaten | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/todays-program-at-the-fair.html | TODAYS PROGRAM AT THE FAIR | True | | C1B 465378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/french-youth-to-be-aided-mamaroneck-fete-saturday-will-raise-relief.html | FRENCH YOUTH TO BE AIDED; Mamaroneck Fete Saturday Will Raise Relief Funds | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/bonus-if-weatherly-behaves.html | Bonus if Weatherly Behaves | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/hl-satterlees-bar-harbor-hosts-give-dinner-in-honor-of-jp-morgan.html | H.L. SATTERLEES BAR HARBOR HOSTS; Give Dinner in Honor of J.P. Morgan, Who Is Making Cruise Aboard Yacht ADAMOWSKIS ENTERTAIN Have Dinner Party in Honor of Mrs. Reginald de Koven and Her Guests | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/tigers-drop-lead-as-whitehead-pitches-sixinning-nohit-game-blanked.html | Tigers Drop Lead as Whitehead Pitches Six-Inning No-Hit Game; Blanked, 4 to 0, by Browns in Nightcap Cut by Rain, Detroit Fields First Place to Indians-- Rowe Wins Opener, 9-2 Red Sox Toppled in June Just Back From Minors | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/listing-aliens-in-key-plants.html | Listing Aliens in Key Plants | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/perkins-estate-left-to-widow.html | Perkins Estate Left to Widow | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/malta-reported-normal-no-casualties-in-three-weeks-crowds-bathe-and.html | MALTA REPORTED NORMAL; No Casualties in Three Weeks-- Crowds Bathe and Picnic | True | Wireless to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/morris-dixons-hosts-at-saratoga-party-among-those-giving-luncheons.html | MORRIS DIXONS HOSTS AT SARATOGA PARTY; Among Those Giving Luncheons as Second Week Starts | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/wood-field-and-stream-claims-allison-tuna-record.html | WOOD, FIELD AND STREAM; Claims Allison Tuna Record | True | BY Lincoln A. Werden | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/unit-to-speed-defense-division-of-cooperation-is-set-up-by-advisory.html | UNIT TO SPEED DEFENSE; Division of Cooperation Is Set Up by Advisory Group | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/celanese-profits-reach-new-record-corporation-clears-4522580-for.html | CELANESE PROFITS REACH NEW RECORD; Corporation Clears $4,522,580 for First Half of 1940 or $2.86 a Common Share NETS $7,868,906 FOR YEAR Dreyfus Declares Demand for Products Still in Excess of Capacity for Output | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/refugee-dies-in-fall-woman-killed-in-drop-from-roof-of-apartment.html | REFUGEE DIES IN FALL; Woman Killed in Drop From Roof of Apartment House | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/annalist-index-declines-commodity-level-now-786-fourth-weekly-drop.html | ANNALIST INDEX DECLINES; Commodity Level Now 78.6, Fourth Weekly Drop | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/mayor-praises-fbi-work-denies-he-criticized-it-to-police.html | MAYOR PRAISES FBI WORK; Denies He Criticized It to Police Chiefs- -Urges Cooperation | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/mrs-emil-klein-bankers-widow-and-descendant-of-the-gardiner-family.html | MRS. EMIL KLEIN; Banker's Widow and Descendant of the Gardiner Family | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/east-side-house-traded-julia-b-howson-sells-327-east-50th-st-to.html | EAST SIDE HOUSE TRADED; Julia B. Howson Sells 327 East 50th St. to Heleen Benan | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/cudahy-reported-in-poor-health.html | Cudahy Reported in Poor Health | True | | C1B 465378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/morgenthau-rescues-knox.html | Morgenthau 'Rescues' Knox | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/8000-school-gardeners-cultivating-their-crops.html | 8,000 School Gardeners Cultivating Their Crops | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/circulation-rises-at-the-reichsbank-194026000mark-gain-on-july-31.html | CIRCULATION RISES AT THE REICHSBANK; 194,026,000-Mark Gain on July 31 Makes Total 12,749,607,000 | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/italy-boasts-of-planes-loaded-bombers-said-to-be-able-to-fly-to.html | ITALY BOASTS OF PLANES; Loaded Bombers Said to Be Able to Fly to United States | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/fall-market-opening-held-best-since-1929-as-smallertown-buyers.html | Fall Market Opening Held Best Since 1929, As Smaller-Town Buyers Throng Chicago | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/jersey-city-beats-toronto-120-31-vandenberg-victor-on-mound-in.html | JERSEY CITY BEATS TORONTO, 12-0, 3-1; Vandenberg Victor on Mound in Opener--Cohen Excels in 7-Inning Nightcap | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/japanese-continue-copper-buying-here-20000-tons-taken-in-last.html | JAPANESE CONTINUE COPPER BUYING HERE; 20,000 Tons Taken in Last Week--Export Market Firms | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/the-play-higher-and-higher-reopens.html | THE PLAY; 'Higher and Higher' Reopens | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/article-1-no-title-carey-is-persuaded-to-retain-his-post-mayor.html | Article 1 -- No Title; CAREY IS PERSUADED TO RETAIN HIS POST Mayor Prevails on Him Not to Quit as Sanitation Head | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/crucible-has-plan-to-meet-arrears-reports-6-months-profits-585-per.html | CRUCIBLE HAS PLAN TO MEET ARREARS; Reports 6 Months' Profits 585 Per Cent Over First Half of Last Year MEETING IS SET FOR OCT. 3 Exchange of Present 7% Senior Stock Mapped--Merger Also Contemplated New Equipment Needed Other Proposals Are Up Dividend Is Planned | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/pittsburgh-to-offer-training-in-trades-will-have-first-of-centers.html | PITTSBURGH TO OFFER TRAINING IN TRADES; Will Have First of Centers Planned All Over Country | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/latvia-incorporated-as-soviet-republic-moscow-parliament-to-wind-up.html | LATVIA INCORPORATED AS SOVIET REPUBLIC; Moscow Parliament to Wind Up Baltic Action With Estonia | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/channel-air-tour-reveals-no-ships-a-british-boy-and-his-souvenir-of.html | CHANNEL AIR TOUR REVEALS NO SHIPS; A BRITISH BOY AND HIS SOUVENIR OF WAR | True | Times Wide World, passed by British Censor | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/olivier-free-to-marry-may-wed-vivien-leigh-when-her-decree-becomes.html | OLIVIER FREE TO MARRY; May Wed Vivien Leigh When Her Decree Becomes Absolute | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/state-board-acts-in-strike.html | State Board Acts in Strike | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/baldwin-talks-at-willkie-rally.html | Baldwin Talks at Willkie Rally | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/charles-e-wells-82-was-civil-engineer-built-the-pathfinder-dam-and.html | CHARLES E. WELLS, 82; WAS CIVIL ENGINEER; Built the Pathfinder Dam and a Catskill Reservoir | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/freight-service-by-planes-is-seen-gr-wilson-says-military-aspects.html | FREIGHT SERVICE BY PLANES IS SEEN; G.R. Wilson Says Military Aspects of Aviation Are Stressed Too Much | True | | C1B 465378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/strong-finish-carries-woodvale-lass-to-easy-triumph-in-saratoga.html | Strong Finish Carries Woodvale Lass to Easy Triumph in Saratoga Feature; TODDLE ON SECOND TO WOODVALE LASS Bierman Guides His Mount to Length-and-Half Victory in Los Angeles Handicap HAND ORGAN THIRD AT SPA Favored Scylla, Away on Top, Runs Last in Mile Race-- John's Heir Prevails | True | By Bryan Field Special To the New York Times. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/auto-union-bars-drastic-red-curb-convention-votes-to-keep-from.html | AUTO UNION BARS DRASTIC 'RED' CURB; Convention Votes to Keep From Office Only the Members of Groups Outlawed by U.S. 'WITCH-HUNTING' SCORED Sharp Debate Marks Issue-- 'Reaction' and 'War Hysteria' Are Warnings Sounded War Hysteria" Is Assailed Spirited Debate Is Aroused | True | By Louis Stark Special To the New York Times. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/mrs-howard-s-borden-wife-of-jersey-national-guard-general-dies-in.html | MRS. HOWARD S. BORDEN; Wife of Jersey National Guard General Dies in Rumson | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/wider-democracy-urged-prof-inman-in-brazil-pleads-the-strengthening.html | WIDER DEMOCRACY URGED; Prof. Inman in Brazil Pleads the Strengthening of Americas' Ties | True | Special Cable to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/pirates-progress-laid-to-mound-work-sewell-paces-improving-staff.html | PIRATES' PROGRESS LAID TO MOUND WORK; Sewell Paces Improving Staff-- Team Eyes First Division | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/rev-paul-conniss-of-fordham-staff-jesuit-47-years-was-serving-third.html | REV. PAUL CONNISS OF FORDHAM STAFF; Jesuit 47 Years Was Serving Third Time on University's Faculty--Dead at 68 BECAME PRIEST IN 1907 Had Been Rector of Gonzaga and Vice President of Holy Cross and Woodstock | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/deposits-up-in-wisconsin-12000000-gain-in-second-quarter-is.html | DEPOSITS UP IN WISCONSIN; $12,000,000 Gain in Second Quarter Is Reported | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/deanaelus-commisso-qualify.html | DeAnaelus, Commisso Qualify | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/unemployment-rise-recorded-in-britain-miners-suffer-mostincrease.html | UNEMPLOYMENT RISE RECORDED IN BRITAIN; Miners Suffer Most--Increase Laid fo Loss of Markets | True | Wireless to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/asero-benefit-bouts-tonight.html | Asero Benefit Bouts Tonight | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/africa-seeks-textiles-here.html | Africa Seeks Textiles Here | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/cotton-is-narrow-closes-irregular-only-ripple-in-quiet-session-is.html | COTTON IS NARROW; CLOSES IRREGULAR; Only Ripple in Quiet Session Is News of Tropical Storm Nearing Louisiana END IS 1 POINT UP, 2 DOWN October Continues to Hold Its Half-Cent Premium Over the May | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/newark-is-routed-by-syracuse-102-chiefs-win-third-in-row-from-bears.html | NEWARK IS ROUTED BY SYRACUSE, 10-2; Chiefs Win Third in Row From Bears With 13 Hits--5 Runs in Third Chase Barley | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/new-training-cruise-set-navy-prepares-to-aid-those-left-off-on.html | NEW TRAINING CRUISE SET; Navy Prepares to Aid Those Left Off on First Two | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/exrussian-admiral-held-wolkoff-and-daughter-are-detained-by-british.html | EX-RUSSIAN ADMIRAL HELD; Wolkoff and Daughter Are Detained by British Officials | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/australia-buying-here-is-purchasing-war-materials-not-obtainable.html | AUSTRALIA BUYING HERE; Is Purchasing War Materials Not Obtainable From Britain | True | | C1B 465378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/charlotte-c-knapp-will-be-wed-aug-17-to-have-two-attendants-at-her.html | CHARLOTTE C. KNAPP WILL BE WED AUG. 17; To Have Two Attendants at Her Marriage to W.V. Winslow Jr. | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/all-star-dance-tonight-dinners-and-parties-to-precede-fete-for.html | ALL STAR DANCE TONIGHT; Dinners and Parties to Precede Fete for British Relief | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/sugar-deliveries-up-aaa-reveals-they-amounted-to-3073085-tons-in-6.html | SUGAR DELIVERIES UP; AAA Reveals They Amounted to 3,073,085 Tons in 6 Months | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/national-guard-orders.html | National Guard Orders | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/kansas-to-pick-nominees-congressional-seats-involved-in-primaries.html | KANSAS TO PICK NOMINEES; Congressional Seats Involved in Primaries Today | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/larchmont-yacht-gains-series-lead-farrand-sails-minotaur-to-top-in.html | LARCHMONT YACHT GAINS SERIES LEAD; Farrand Sails Minotaur to Top in Junior Racing | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/high-new-dealer-is-out-for-willkie-republican-presidential-nominee.html | HIGH, NEW DEALER, IS OUT FOR WILLKIE; REPUBLICAN PRESIDENTIAL NOMINEE IN A GUBERNATORIAL SETTING IN IOWA | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/mrs-cj-blair-dies-an-art-collector-widow-of-chicago-banker-had.html | MRS. C.J. BLAIR DIES; AN ART COLLECTOR; Widow of Chicago Banker Had Contributed to Art Institute --Stricken in Hollywood WAS LEADER IN SOCIETY Reputed to Be First Chicagoan to Own Italian Needlework and Gold Dinner Service | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/canadians-now-in-army-still-get-disability-pay.html | Canadians Now in Army Still Get Disability Pay | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/army-lists-orders-on-textile-needs-buys-woolen-cotton-drawers.html | ARMY LISTS ORDERS ON TEXTILE NEEDS; Buys Woolen, Cotton Drawers, Undershirts, Cotton Socks, Work Coats and Pants HAT CORD BIDS OPENED Tenders Asked on Raincoats and for Making Work Suits From U.S. Materials | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/of-local-origin.html | Of Local Origin | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/store-sales-here-dip-1-for-week-due-to-heat.html | Store Sales Here Dip 1% For Week Due to Heat | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/vargas-on-western-tour-brazilian-president-to-study-possibilities.html | VARGAS ON WESTERN TOUR; Brazilian President to Study Possibilities of Vast Area | True | Special Cable to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/two-wheat-crops-off-in-the-balkans-broomhall-gives-the-figures-for.html | TWO WHEAT CROPS OFF IN THE BALKANS; Broomhall Gives the Figures for Rumania and Greece | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/jp-ripley-slated-by-bankers-group-nominated-by-investment-bankers.html | J.P. RIPLEY SLATED BY BANKERS' GROUP; NOMINATED BY INVESTMENT BANKERS | True | Blank & Stoller, 1940 | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/wheat-declines-in-slack-trading-futures-are-c-to-38c-off-in-chicago.html | WHEAT DECLINES IN SLACK TRADING; Futures Are c to 3/8c Off in Chicago With Spreaders Active in Pit RYE IS THE ONLY GAINER Close is 1/8c to c Better on Day--Corn and Lesser Grains Soften Speculative Business Ebbs Apathy to European News Shifts in Federal Corn Store | True | Special to THE NEW YORK TIMES. | C1B 465378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/barbara-smith-engaged-rahway-nj-girl-will-be-the-bride-of-j-donald.html | BARBARA SMITH ENGAGED; Rahway, N.J., Girl Will Be the Bride of J. Donald Markey Special to THE NEW YORK TIMES. | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/heads-cambria-indiana-road.html | Heads Cambria & Indiana Road | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/scalzo-beats-foran-in-eightround-bout-decisively-wins-return-battle.html | SCALZO BEATS FORAN IN EIGHT-ROUND BOUT; Decisively Wins Return Battle of Starlight Park | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/pepper-denounces-plea-by-lindbergh-calls-colonel-leading-fifth.html | PEPPER DENOUNCES PLEA BY LINDBERGH; Calls Colonel 'Leading Fifth Columnist' and Recalls His Accepting Nazi Medal PRAISES PERSHING PLAN Other Senators on Floor Join in Backing Proposal to Sell 50 Destroyers to Britain | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/auto-workers-to-resume-jobs.html | Auto Workers to Resume Jobs | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/italy-bans-electric-heaters.html | Italy Bans Electric Heaters | True | Wireless to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/dividend-news-brunswickbalkecollender.html | DIVIDEND NEWS; Brunswick-Balke-Collender | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/business-failures-up-latest-total-271-against-233-week-before-277.html | BUSINESS FAILURES UP; Latest Total 271, Against 233 Week Before, 277 Year Ago | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/michael-f-tighe-exunion-leader-head-of-amalgamated-iron-steel-and.html | MICHAEL F. TIGHE, EX-UNION LEADER; Head of Amalgamated Iron, Steel and Tin Workers, 19191937, Dies in PittsburghSUPPORTED C.I.O. MOVECharter Member of First Unionof Steel Workers Saw LewisGroup as 'Truly Democratic' | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/roosevelt-plans-tour-of-defenses-he-may-set-out-on-inspection-of.html | ROOSEVELT PLANS TOUR OF DEFENSES; He May Set Out on Inspection of the Progress in This Area Tomorrow | True | By Charles Hurd Special To the New York Times. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/dutch-village-finished-project-contains-13-gardentype-apartments.html | DUTCH VILLAGE FINISHED; Project Contains 13 Garden-Type Apartments Near Albany | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/british-see-blow-within-2-weeks-raf-raids-bases-reports-from-many.html | BRITISH SEE BLOW WITHIN 2 WEEKS; R.A.F. RAIDS BASES; Reports From Many Quarters Indicate Increased German Preparations for Invasion RUHR OIL TANKS FIRED Nazis Claim Sinking of British Freighter -Correspondents See 'Bombed' Thyssen Plant Activity in France Reported Oil Tanks Attacked BRITISH SEE BLOW WITHIN TWO WEEKS Nazis Claim British Freighter Reporters See Thyssen Plant | True | By Robert P. Post Special Cable To the New York Times. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/state-legion-final-tomorrow.html | State Legion Final Tomorrow | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/queens-thugs-get-2900-crash-their-car-into-that-of-victims-at-start.html | QUEENS THUGS GET $2,900; Crash Their Car Into That of Victims at Start of Robbery | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/tale-of-shirt-is-ending-court-official-accepts-roads-offer-to.html | TALE OF SHIRT IS ENDING; Court Official Accepts Road's Offer to Launder Garment | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/tuxedo-estate-brings-2000.html | Tuxedo Estate Brings $2,000 | True | | C1B 465378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/freemarket-pound-advances-1-cents-closes-here-of-389-in-quiet.html | FREE-MARKET POUND ADVANCES 1 ⅛ CENTS; Closes Here of $3.89 in Quiet Deals--Canada's Dollar Off | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/article-3-no-title-former-ruth-potter-in-reno-charged-cruelty.html | Article 3 -- No Title; Former Ruth Potter in Reno Charged Cruelty | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/genetive-excels-in-pomonok-golf-teams-with-scheiber-milburn-pro-for.html | GENETIVE EXCELS IN POMONOK GOLF; Teams With Scheiber, Milburn Pro, for a 67--Brosch, Longo Other Victors | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/text-of-senator-lucass-reply-to-colonel-lindbergh.html | Text of Senator Lucas's Reply to Colonel Lindbergh | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/15-houses-in-leasehold-deal.html | 15 Houses in Leasehold Deal | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/boys-on-schooner-safe-craft-sought-by-coast-guard-docks-at-port.html | BOYS ON SCHOONER SAFE; Craft Sought by Coast Guard Docks at Port Jefferson | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/sales-in-staten-island-3story-apartment-and-store-building-traded.html | SALES IN STATEN ISLAND; 3-Story Apartment and Store Building Traded | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/decorator-to-move-elsie-sloan-farley-to-leave-park-avenue-after-20.html | DECORATOR TO MOVE; Elsie Sloan Farley to Leave Park Avenue After 20 Years | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/hungary-ousts-writer-conger-of-herald-tribune-had-aroused-german.html | HUNGARY OUSTS WRITER; Conger of Herald Tribune Had Aroused German Complaint | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/westrick-visits-chief-german-commercial-aide-confers-on-recent.html | WESTRICK VISITS CHIEF; German Commercial Aide Confers on Recent Activities | True | Special to THE NEW YORK TIMES | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/congress-spending-over-20-billions-defense-appropriations-and.html | CONGRESS SPENDING OVER 20 BILLIONS; Defense Appropriations and Authorizations Set Record for a Peacetime Year DEFICIT OF $13,000,000,000 But This May Be Reduced 75% by Rise in Revenue and Delay in Finishing Contracts | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/oakleys-67-ties-ardsley-record-pro-tops-individuals-and-with.html | OAKLEY'S 67 TIES ARDSLEY RECORD; Pro Tops Individuals and, With Foreman, Takes Best-Ball Golf Laurels at 64 SABOL-DALGLEISH POST 65 Amateurs Led by Gruntal's Gross 76 and Net 69s of Waldron and Baran | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/domestics-buyers-cautious-at-show-despite-good-fall-prospects.html | DOMESTICS BUYERS CAUTIOUS AT SHOW; Despite Good Fall Prospects, Retailers Are Unwilling to Purchase Ahead MILLS COVER SHEETINGS Fear Defense Buying Will Bring Shortage--Linens Made Here Draw Interest | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/german-radio-goes-silent.html | German Radio Goes Silent | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/bonham-bows-41-in-debut-as-yank-ostermueller-holds-rivals-to-7.html | BONHAM BOWS, 4-1, IN DEBUT AS YANK; Ostermueller Holds Rivals to 7 Hits--Henrich's Lapse Gives Red Sox Run FOXX'S HOMER NETS TWO Two-Baggers by Williams and Finney Score One--Shake-Up of No Avail to Champions | True | By James P. Dawson Special To the New York Times. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/shown-on-hotel-terrace-in-honolulu.html | SHOWN ON HOTEL TERRACE IN HONOLULU | True | | C1B 465378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/vespers-at-2-pm-today.html | Vespers at 2 P.M. Today | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/sports-today.html | Sports Today | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/2nd-flying-school-opened-in-canada-students-take-to-the-air-15.html | 2ND FLYING SCHOOL OPENED IN CANADA; Students Take to the Air 15 Minutes After the Governor Dedicates Establishment DESTROYER IS REPLACED Craft Purchased From Britain --General Is Appointed to Command Maritimes | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/hops-industry-to-meet-surplus-marketing-agency-will-set-quantity-to.html | HOPS INDUSTRY TO MEET; Surplus Marketing Agency Will Set Quantity to Be Handled | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/troops-battle-mud-in-louisiana-games-70000-make-camp-after-a-month.html | TROOPS BATTLE MUD IN LOUISIANA GAMES; 70,000 Make Camp After a Month of Steady Downpour | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/union-dispute-lost-by-westinghouse-nlrb-orders-air-brake-company-to.html | UNION DISPUTE LOST BY WESTINGHOUSE; NLRB Orders Air Brake Company to Sign With C.I.O. After 3-Year Battle 4,800 WORKERS INVOLVED Labor Board Accuses Company of Unwillingness to Bargain Over Pay and Hours | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/to-be-introduced-to-society-sept-7.html | TO BE INTRODUCED TO SOCIETY SEPT. 7 | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/texas-flier-in-raf-fights-first-battle-american-27-in-action-only-7.html | TEXAS FLIER IN R.A.F. FIGHTS FIRST BATTLE; American, 27, in Action Only 7 Weeks After Leaving Home | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/mkesson-profits-rise-gain-of-556613-to-2058939-credited-largely-to.html | M'KESSON PROFITS RISE; Gain of $556,613 to $2,058,939 Credited Largely to Liquor | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/cuts-tankcar-gasoline-price.html | Cuts Tank-Car Gasoline Price | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/french-port-loss-handicaps-chinese-kwangchowan-held-by-japan-was.html | FRENCH PORT LOSS HANDICAPS CHINESE; Kwangchowan, Held by Japan, Was Important Route for Arms and Exports NEW DEMANDS REPORTED Tokyo Is Said to Plan to Use Indo-China Railway to Send Troops Into Yunnan | True | Wireless to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/gridiron-giants-sign-two-jack-hinkle-back-and-harper-end-added-to.html | GRIDIRON GIANTS SIGN TWO; Jack Hinkle, Back, and Harper, End, Added to Roster | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/americans-buy-spitfires-two-give-5000-each-to-britain-for-fighting.html | AMERICANS BUY SPITFIRES; Two Give 5,000 Each to Britain for Fighting Planes | True | Wireless to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/bank-of-france-gets-reich-commissioner.html | Bank of France Gets Reich Commissioner | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/ketcham-annexes-star-class-event-shows-way-to-19-rivals-at-opening.html | KETCHAM ANNEXES STAR CLASS EVENT; Shows Way to 19 Rivals at Opening of Race Week on Great South Bay CUTHBERT AND NASH STAR They Finish First and Second Among Shore Birds--Fleet of 142 Competes | True | Special to THE NEW YORK TIMES. | C1B 465378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/deny-republicans-evade-hatch-act-senators-wiley-vandenberg-defend.html | DENY REPUBLICANS EVADE HATCH ACT; Senators Wiley, Vandenberg Defend Fletcher Against Jackson's Contention HATCH SCENTS VIOLATION Breach of Spirit of Law, He Insists--Party Counsel Retorts by Impugning Democrats | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/treasury-bills-go-at-99999.html | Treasury Bills Go at 99.999 | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/paris-newspapers-facing-new-curbs-journals-are-reappearing-but.html | PARIS NEWSPAPERS FACING NEW CURBS; Journals Are Reappearing but Without Many of Former Well-Known Contributors FOREIGNERS TO BE BARRED Writers' Salaries to Be Same as Those of Printers--Nazi Movies Will Be Shown | True | By Kathleen Cannell Wireless To the New York Times. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/city-to-open-bids-on-30000000-loan-first-longterm-financing-since.html | CITY TO OPEN BIDS ON $30,000,000 LOAN; First Long-Term Financing Since Last Fall Offered by McGoldrick Today ISSUE IS SOLD BY AKRON Columbus, Ohio; Malden, Mass., and State of North Dakota Also Obtain Funds Columbus, Ohio Akron, Ohio Malden, Mass. State of North Dakota Fayetteville, N.C. Everett, Mass. Houston, Texas | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/bund-legal-rows-increasing-apace-disputes-rising-from-shift-in-camp.html | BUND LEGAL ROWS INCREASING APACE; Disputes Rising From Shift in Camp Siegfried Ownership Bring Variety of Tangles | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/britain-frees-one-of-nine-japanese-inspecting-the-effect-of-british.html | BRITAIN FREES ONE OF NINE JAPANESE; INSPECTING THE EFFECT OF BRITISH BOMBING IN HAMBURG | True | Special Cable to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/war-minus-front-waged-in-africa-british-and-italians-engage-each.html | WAR MINUS FRONT WAGED IN AFRICA; British and Italians Engage Each Other With Armored Cars, Tanks and Planes NO CAMELS IN CAMPAIGN Sand, Flies and Heat Assail Both Sides--Writer Tells of Witnessing 'Battle' | True | By James Aldridge North American Newspaper Alliance. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/gala-premiere-on-coast-first-bill-of-cowards-tonight-at-eight-seen.html | GALA PREMIERE ON COAST; First Bill of Coward's 'Tonight at Eight' Seen in Hollywood | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/bail-set-at-25000-for-mrs-feinstein-wife-of-mystery-man-in-murder.html | BAIL SET AT $25,000 FOR MRS. FEINSTEIN; Wife of Mystery Man in Murder Inquiry Accused of Perjury | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/bank-debits-rise-3-in-reserve-districts-total-is-106724000000-for.html | BANK DEBITS RISE 3% IN RESERVE DISTRICTS; Total Is $106,724,000,000 for Quarter Ended July 31 | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/argentina-brings-big-passenger-list-412-arrive-on-liner-largest.html | ARGENTINA BRINGS BIG PASSENGER LIST; 412 Arrive on Liner, Largest Number She Has Carried on Any Trip This Year FASTER VESSELS URGED R.C. Lee Says Our Lines Face Hard Fight to Hold Their South American Trade | True | Times Wide World | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/screen-news-here-and-in-hollywood-youre-in-the-army-now-to-be.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'You're in the Army Now' to Be Produced in Fall--Robert Montgomery Gets Role | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/proxy-to-aid-dissolution-court-pushes-plan-for-porto-rican-american.html | PROXY TO AID DISSOLUTION; Court Pushes Plan for Porto Rican American Tobacco | True | | C1B 465378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/cuba-proposes-eugenic-measure.html | Cuba Proposes Eugenic Measure | True | Wireless to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/many-britons-on-holiday-ignore-cancellation-of-traditional-vacation.html | MANY BRITONS ON HOLIDAY; Ignore Cancellation of Traditional Vacation Week-End | True | Special Cable to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/drowned-in-a-prank-seaman-pushed-off-pier-by-girl-strikes-his-head.html | DROWNED IN A PRANK; Seaman, Pushed Off Pier by Girl, Strikes His Head | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/gridiron-league-formed-new-york-yanks-among-6-clubs-in-american-pro.html | GRIDIRON LEAGUE FORMED; New York Yanks Among 6 Clubs in American Pro Circuit | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/business-world-merchants-confident-for-fall-costume-suits-well.html | Business World; Merchants Confident for Fall Costume Suits Well Reordered Aluminum Die Deliveries Slow 6-Ft. Refrigerators Lead Foreign Credit Queries Off Corduroy Sports Wear Active Hides Steady in Fair Sales Heat Wave Cuts Food Sales Gray Goods Trading Slow | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/deaf-mutes-safest-drivers.html | Deaf Mutes Safest Drivers | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/four-lord-mayors-thank-allied-fund-express-gratitude-for-gifts-of.html | FOUR LORD MAYORS THANK ALLIED FUND; Express Gratitude for Gifts of Ambulances to Their Cities in England DONATIONS TOTAL $736,000 Aldrich Says Efforts Must Be Redoubled Because of Greatly Increased Needs | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/florence-mgee-a-bride-married-in-mount-pocono-pa-to-franklin.html | FLORENCE M'GEE A BRIDE; Married in Mount Pocono, Pa., to Franklin Kennedy Jr. | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/advertising-news-and-notes-utility-to-spend-150000-in-ads.html | Advertising News and Notes; Utility to Spend $150,000 in Ads | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/diplomat-leases-park-avenue-unit-yugoslavian-consul-general-will.html | DIPLOMAT LEASES PARK AVENUE UNIT; Yugoslavian Consul General Will Occupy Furnished Apartment at No. 580 FIVE RENT IN THE MAJESTIC Penthouse and Apartments in the New Weston Obtained by Three Tenants | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/bill-near-to-aid-plant-writeoffs-measure-will-reach-the-house-this.html | BILL NEAR TO AID PLANT WRITE-OFFS; Measure Will Reach the House This Week, It Is Indicated After Treasury Parley ROOSEVELT SPUR HINTED Combination Legislation Still Is Plan--Huge Contract to Boeing Halted by Tangle | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/goodyear-profits-increase-500000-sales-for-first-half-of-1940.html | GOODYEAR PROFITS INCREASE $500,000; Sales for First Half of 1940 $5,000,000 Above Same Period of 1939 | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/dewey-may-testify-as-to-wire-tapping-counsel-to-senate-inquiry.html | DEWEY MAY TESTIFY AS TO WIRE TAPPING; Counsel to Senate Inquiry Predicts He Will Volunteer | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/books-published-today.html | Books Published Today | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/producers-orders-up-11-during-june-index-rose-fo-1349-from-1213.html | PRODUCERS' ORDERS UP 11% DURING JUNE; Index Rose to 134.9 From 121.3 --Stock Figures Steady | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/donovan-reports-to-knox-his-mission-to-england-still-a-navy-mystery.html | DONOVAN REPORTS TO KNOX; His Mission to England Still a Navy Mystery | True | Special to THE NEW YORK TIMES. | C1B 465378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/hull-departs-on-vacation.html | Hull Departs on Vacation | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/gas-heater-sales-up-furnace-orders-rose-385-in-first-half-over-1939.html | GAS HEATER SALES UP; Furnace Orders Rose 38.5% in First Half Over 1939 | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/all-spanish-ships-ordered-off-seas-action-linked-to-new-british.html | ALL SPANISH SHIPS ORDERED OFF SEAS; Action Linked to New British Blockade--Recalls Italy's Moves Before Joining War LONDON IS WATCHFUL Sends Experts to Scan Any Material Supply to Reich, Which Madrid Denies | True | BY T.j. Hamilton Wireless To the New York Times. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/fierce-air-fights-rage-over-africa-italians-and-raf-both-claim.html | FIERCE AIR FIGHTS RAGE OVER AFRICA; Italians and R.A.F. Both Claim Libyan Victories--Drive on Suez Seen in Rome | True | By Herbert L. Matthews Wireless To the New York Times. Joseph M. Levy Wireless To the New York Times. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/farmer-prospect-is-held-improving-washington-says-production-for.html | FARMER PROSPECT IS HELD IMPROVING; Washington Says Production for Defense Will Increase Agricultural Income | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/willkie-suggests-industrial-plants-be-decentralized-tells-iowans.html | WILLKIE SUGGESTS INDUSTRIAL PLANTS BE DECENTRALIZED; Tells Iowans 'Small Towns' Should Be Sites to Speed Revival and Aid Defense TALKS TO FARM LEADERS Nominee Says They Protested Washington's AAA Control --He Praises Wallace Speaks as "Small-Town Boy" WILLKIE SUGGESTS PLANTS BE SPLIT Sees Men From Eleven States No Holds Barred" at Parley Greeted by 5,000 at Capitol | True | By James C. Hagerty Special To the New York Times. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/wreck-in-india-kills-30-sabotage-suspected-in-accident-on.html | WRECK IN INDIA KILLS 30; Sabotage Suspected in Accident on Dacca-Calcutta Line | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/exchange-delists-bond-issues.html | Exchange Delists Bond Issues | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/blunt-stops-musto-in-7th.html | Blunt Stops Musto in 7th | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/breaks-leg-during-police-chase.html | Breaks Leg During Police Chase | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/gain-by-pacific-telephone.html | Gain by Pacific Telephone | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/lakes-ships-data-is-barred.html | Lakes Ships Data Is Barred | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/edward-galiani-worldtelegram-handicapper-on-paper-20-years-dies.html | EDWARD GALIANI; World-Telegram Handicapper, on Paper 20 Years, Dies | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/mayor-explains-foodstamp-plan-as-us-survey-starts-in-brooklyn-la.html | Mayor Explains Food-Stamp Plan As U.S. Survey Starts in Brooklyn; La Guardia Warns Against 'Monkey Business' in Their Use--Information Sought onCommodity Needs of Relief Families | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/2000-a-day-sign-mercy-ship-plea-manning-and-woll-among-latest.html | 2,000 A DAY SIGN MERCY SHIP PLEA; Manning and Woll Among Latest Endorsers of Plan to Amend Neutrality Act | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/heavy-budget-set-for-naval-stations-roosevelt-asks-28786000-for.html | HEAVY BUDGET SET FOR NAVAL STATIONS; Roosevelt Asks $28,786,000 for Public Works | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/arthur-n-peck-retired-broker-held-seat-on-stock-exchange-25-years.html | ARTHUR N. PECK; Retired Broker Held Seat on Stock Exchange 25 Years | True | Special to THE NEW YORK TIMES. | C1B 465378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/events-today.html | Events Today | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/woodbury-gains-in-junior-tennis-firstseeded-player-reaches-third.html | WOODBURY GAINS IN JUNIOR TENNIS; First-Seeded Player Reaches Third Round at Culver in National Tourney | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/greek-plot-reported-antimetaxas-group-held-linked-with-foreign.html | GREEK PLOT REPORTED; Anti-Metaxas Group Held Linked With 'Foreign Legations' | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/would-admit-more-to-annapolis.html | Would Admit More to Annapolis | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/arrest-of-japanese-denounced-in-rome-london-tension-pleases-italy.html | ARREST OF JAPANESE DENOUNCED IN ROME; London Tension Pleases Italy --Lindbergh Applauded | True | Wireless to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/enlarges-shore-estate-wp-chrysler-gets-140-acres-more-at-cambridge.html | ENLARGES SHORE ESTATE; W.P. Chrysler Gets 140 Acres More at Cambridge, Md. | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/sifts-invasion-problem-commerce-experts-call-europes-holdings-here.html | SIFTS INVASION PROBLEM; Commerce Experts Call Europe's Holdings Here Liabilities | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/house-rejects-veto-of-bill-aiding-states-insists-251-to-46-on-right.html | HOUSE REJECTS VETO OF BILL AIDING STATES; Insists, 251 to 46, on Right to Intervene in Federal Suits | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/harder-of-indians-checks-white-sox-pitches-full-route-for-first.html | HARDER OF INDIANS CHECKS WHITE SOX; Pitches Full Route for First Time This Year, Allowing Five Hits to Win, 10-1 KREEVICH HOMER WASTED Extra-Base Wallops Feature Cleveland Attack of Dozen Blows on Smith, Appleton | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/housing-project-filled-last-96-families-move-goods-into-south.html | HOUSING PROJECT FILLED; Last 96 Families Move Goods Into South Jamaica Houses | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/3-die-at-peekskill-in-headon-crash-two-brothers-and-a-sister-are.html | 3 DIE AT PEEKSKILL IN HEAD-ON CRASH; Two Brothers and a Sister Are Killed--Three Others Hurt, One a Sister of Victims TRUCKS KILL 3 CHILDREN Boy Hit as He Crosses Street When His Mother Waves-- Girl, 9, Dies in Jersey | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/british-to-promote-coats-and-suits-here-110-concerns-in-export.html | BRITISH TO PROMOTE COATS AND SUITS HERE; 110 Concerns in Export Group Will Send a Delegation | True | Special Correspondence, THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/fair-will-revive-carnival-gayety-ideas-for-luring-throngs-for-last.html | FAIR WILL REVIVE 'CARNIVAL' GAYETY; Ideas for Luring Throngs for Last Half of Final Season Are Studied Earnestly CELEBRITIES WILL APPEAR Signboards in City and the Adjacent Area Will Warn That Closing Is Oct. 27 Next Romp Aug. 17 Total for Season 7,839,236 Denies Report of Barracks | True | By Sidney M. Shalettwith the 1940 World'S Fair Now In the Last Half of Its Final Season, Officials Began Yesterday Discussing Methods of Luring Late Summer and Autumn Crowds To the Exposition Before It Closes Forever On Oct. 27. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/permits-sale-of-rolling-stock.html | Permits Sale of Rolling Stock | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/in-the-nation-economic-aid-on-a-business-basis-for-south-america.html | In The Nation; Economic Aid on a Business Basis for South America | True | By Arthur Krock | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 465378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/cutters-answer-ships-sos-in-gulf-coast-guard-is-unable-to-get-reply.html | CUTTERS ANSWER SHIP'S SOS IN GULF; Coast Guard Is Unable to Get Reply From Greek Vessel as They Go to Aid in Storm WIDE AREA IS BATTERED Warnings Are Up From Morgan City, La., to Galveston--Road Travel Is Hampered Oropos Weighs 4,474 Tons | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/ussoviet-pact-nearing-renewal-new-trade-treaty-on-lines-of-expiring.html | U.S.-SOVIET PACT NEARING RENEWAL; New Trade Treaty on Lines of Expiring Accord Indicated From Moscow DRAFT REPORTED ON WAY Continuance, With Russian Buying Clause, Stirs Notice Because of Effects of War | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/montreal-mayor-draft-foe-is-interned-fought-registration-as.html | Montreal Mayor, Draft Foe, Is Interned; Fought Registration as Breaking Pledge; CANADA INTERNS MONTREAL MAYOR Mayor's Career Colorful INTERNED BY CANADA | True | Times Wide World, 1935 | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/lindbergh-speech-held-inconsistent-senator-lucas-contrasts-plea-for.html | LINDBERGH SPEECH HELD INCONSISTENT; Senator Lucas Contrasts Plea for Treaty With Victor and Demand for Rearming | True | BY Harold B. Hinton Special To the New York Times. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/urges-trade-by-us-for-british-ships-senator-pittman-suggests-we.html | URGES TRADE BY US FOR BRITISH SHIPS; Senator Pittman Suggests We Could Swap Destroyers for Battleships Legally IT'S PRACTICAL, HE ARGUES Usefulness of Big War Craft in Close Waters of the North Sea Held Debatable Anyway | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/snake-at-service-bites-3-cultists-nurse-is-in-serious-condition-and.html | SNAKE AT SERVICE BITES 3 CULTISTS; Nurse Is in Serious Condition and Two Men Bear Lesser Marks in Cincinnati | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/nyu-plans-job-course-will-instruct-students-on-how-to-enter.html | N.Y.U. PLANS JOB COURSE; Will Instruct Students on How to Enter Government Service | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/must-sell-10cent-sizes-to-all-commission-rules.html | Must Sell 10-Cent Sizes To All, Commission Rules | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/berkshires-party-for-empress-zita-she-and-children-are-guests-of.html | BERKSHIRES PARTY FOR EMPRESS ZITA; She and Children Are Guests of Prof. and Mrs. P.M. Brown at South Williamstown GROUP VISITS WILLIAMS Dr. Baxter, President of the College, and Everett Colbys Also Attend Luncheon | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/coal-conference-sept-5-pennsylvania-official-asks-nine-railroads-to.html | COAL CONFERENCE SEPT. 5; Pennsylvania Official Asks Nine Railroads to Participate | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/poles-aid-pledged-to-britain-in-pact-military-agreement-signed-for.html | POLES' AID PLEDGED TO BRITAIN IN PACT; Military Agreement Signed for United War Effort | True | Wireless to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/nazis-block-bulb-sale-hold-americans-to-netherland-contracts.html | NAZIS BLOCK BULB SALE; Hold Americans to Netherland Contracts, Thwarting British | True | Wireless to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/japans-pulp-schedule-lags.html | Japan's Pulp Schedule Lags | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/marshall-urges-speeding-of-draft-staff-chief-says-delay-puts-the.html | MARSHALL URGES SPEEDING OF DRAFT; Staff Chief Says Delay Puts the Preparedness Program in Serious Jeopardy CRISIS IN HISTORY SEEN National Guard Training Must Be Carried Through, General Says in Radio Speech | True | Special to THE NEW YORK TIMES. | C1B 465378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/soaring-meet-delayed-adverse-winds-keep-pilots-on-the-ground-at.html | SOARING MEET DELAYED; Adverse Winds Keep Pilots on the Ground at Elmira | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/nominated-to-serve-in-the-little-cabinet.html | Nominated to Serve In the Little Cabinet | True | Special to THE NEW YORK TIMES.Times Wide World, 1940 | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/joseph-mgarrity-an-irish-republican-philadelphian-a-leader-in-us.html | JOSEPH M'GARRITY, AN IRISH REPUBLICAN; Philadelphia Leader in U.S. for Independence of Eire | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/son-born-to-neilson-abeels.html | Son Born to Neilson Abeels | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/washington-wood-son-of-exmayor-former-aide-of-the-linotype-co-in.html | WASHINGTON WOOD, SON OF EX-MAYOR; Former Aide of the Linotype Co. in London and Governor of American Club Dies MEMBER OF NOTED FAMILY Brother Invented High-Speed Newspaper Press--Father Was Leader Here in 1861-65 | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/weeks-steel-schedule-at-905-sets-1940-high.html | Week's Steel Schedule At 90.5% Sets 1940 High | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/british-plane-kept-under-strict-guard-the-clare-gets-a-thorough.html | BRITISH PLANE KEPT UNDER STRICT GUARD; The Clare Gets a Thorough Check-Up at City Field | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/bomb-hunt-nets-an-alien-former-fair-worker-cleared-in-blast-faces.html | BOMB HUNT NETS AN ALIEN; Former Fair Worker, Cleared in Blast, Faces Deportation | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/plans-submitted-for-new-projects-residential-work-in-three-boroughs.html | PLANS SUBMITTED FOR NEW PROJECTS; Residential Work in Three Boroughs Covered by the Day's Specifications APARTMENT FOR BRONX Groups of Small Dwellings to Rise in Brooklyn and in Flushing, Queens | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/son-to-mr-and-mrs-ca-frank-jr.html | Son to Mr. and Mrs. C.A. Frank Jr. | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/the-screen-at-the-radio-teatro-hispano.html | THE SCREEN; At the Radio Teatro Hispano | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/wholesale-trade-up-10-chicago-reports-gain-in-hose-lingerie-and.html | WHOLESALE TRADE UP 10%; Chicago Reports Gain in Hose, Lingerie and Men's Wear | True | Special to THE NEW YORK TIMES. | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/war-in-the-desert.html | WAR IN THE DESERT | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/topics-in-wall-street-new-york-city-bond-sale.html | TOPICS IN WALL STREET; New York City Bond Sale | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/union-city-nj-home-sold-hudson-avenue-property-is-transferred-by.html | UNION CITY, N.J., HOME SOLD; Hudson Avenue Property Is Transferred by Bank | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/georgia-child-out-of-danger.html | Georgia Child Out of Danger | True | | C1B 465378 |
| 1940-08-06 | 1940-08-06 | https://www.nytimes.com/1940/08/06/archives/women-rescued-on-peak-two-caught-on-mount-shuskan-ledges-overnight.html | WOMEN RESCUED ON PEAK; Two Caught on Mount Shuskan Ledges Overnight | True | | C1B 465378 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/brooklyn-bridge-traffic-tied-up.html | Brooklyn Bridge Traffic Tied Up | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/two-army-men-killed-in-plane.html | Two Army Men Killed in Plane | True | Wireless to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/felsenheld-joins-cohengoldman.html | Felsenheld Joins Cohen-Goldman | True | | C1B 465468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/red-cross-to-form-4-army-blood-banks-local-agencies-to-aid-in-test.html | RED CROSS TO FORM 4 ARMY 'BLOOD BANKS; Local Agencies to Aid in Test of Plan for Use in Defense | True | Special to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/two-players-even-in-golf-ace-event-schanzer-and-mrs-lawlor-put.html | TWO PLAYERS EVEN IN GOLF ACE EVENT; Schanzer and Mrs. Lawlor Put Shots 11 Inches From Cup, Latter Setting Record | True | Special to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/woolworth-told-to-take-back-140-nlrb-orders-company-to-offer-jobs.html | WOOLWORTH TOLD TO TAKE BACK 140; NLRB Orders Company to Offer Jobs to Workers Laid Off in 1937 | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/investment-trusts-assets-off.html | Investment Trust's Assets Off | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/wood-field-and-stream-stillman-boats-25pounder-coast-guard-on.html | WOOD, FIELD AND STREAM; Stillman Boats 25-Pounder Coast Guard on Patrol | True | By Lincoln A. Werden Special To the New York Times. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/british-claim-hits-on-big-nazi-bases-freight-yards-and-docks-at.html | BRITISH CLAIM HITS ON BIG NAZI BASES; Freight Yards and Docks at Hamburg Reported Damaged -- German Raids Fewer | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/president-intends-to-ask-veterans-to-form-homedefense-regiments.html | President Intends to Ask Veterans To Form Home-Defense Regiments; Says That Former Soldiers Will Be Mobilized voluntarily to Replace National Guard If Latter Enters Active Service MAY ASK VETERANS TO BE HOME GUARD Legion Head Here Backs Plan | True | By Charles Hurd Special To the New York Times. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/molinari-wins-with-149-annexes-caddie-master-title-of.html | MOLINARI WINS WITH 149; Annexes Caddie Master Title of Westchester--Fiore Next | True | Special to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/explore-rubbergrowing-areas.html | Explore Rubber-Growing Areas | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/axis-plan-is-seen-to-control-africa-drive-to-cut-continent-in-two.html | AXIS PLAN IS SEEN TO CONTROL AFRICA; Drive to Cut Continent in Two and Menace British Empire's Lifeline Is Expected FRENCH BASES WOULD AID Threat to Iraq Oil Through Balkans Also Viewed as Part of Big Program | True | By Augur Wireless To the New York Times. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/air-training-course-in-canada-speeded-time-required-to-train-pilots.html | AIR TRAINING COURSE IN CANADA SPEEDED; Time Required to Train Pilots Is Shortened by Three Weeks | True | Special to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/news-of-the-stage-arrival-of-jolson-show-delayedmt-kisco-theatre-to.html | NEWS OF THE STAGE; Arrival of Jolson Show Delayed--Mt. Kisco Theatre to Close--Berton Churchill Returns to Broadway Broadway to See Churchill Martin Turner as Producer | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/10-june-strikes-averted-state-labor-department-also-settled-62.html | 10 JUNE STRIKES AVERTED; State Labor Department Also Settled 62 Other Disputes | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/chase-bank-group-gets-citys-bonds-30000000-issue-at-2-acquired-on.html | CHASE BANK GROUP GETS CITY'S BONDS; $30,000,000 Issue at 2 % Acquired on 100.917 Bid for 'All or None' RATE OF 2.6694% FOR CITY $9,109,650 Interest Total for Life of Loan--Reoffering at 0.30 to 2.95% Yield Resale By Syndicate Associated With Bank | True | | C1B 465468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/letters-to-the-times-need-for-skilled-workers-defense-requirements.html | Letters to The Times; Need for Skilled Workers Defense Requirements Bringing Back Revised Apprentice System | True | THOMAS C. DESMOND | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/hits-lindbergh-speech-birkhead-friends-of-democracy-head-appeals-to.html | HITS LINDBERGH SPEECH; Birkhead, Friends of Democracy Head, Appeals to Stimson | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/surface-scores-easy-triumph-over-van-horn-in-rye-tennis-three-who.html | Surface Scores Easy Triumph Over Van Horn in Rye Tennis; THREE WHO PLAYED IN SECOND ROUND OF TOURNEY IN RYE | True | By Allison Danzig Special To the New York Times. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/loans-to-americas-are-urged-by-hull-500000000-expansion-for-export.html | LOANS TO AMERICAS ARE URGED BY HULL; $500,000,000 Expansion for Export Bank Is Essential, He Tells House Committee HAVANA ACCORDS CITED Jesse Jones Denies Plan Is to Purchase South American Surpluses for England. | True | Special to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/ogden-corporation-clears-367246-from-jan-2-to-june-30assets-changes.html | OGDEN CORPORATION; Clears $367,246 From Jan. 2 to June 30-- Assets Changes Given | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/bermudians-cool-to-windsor-visit-official-spokesman-stresses-that.html | BERMUDIANS COOL TO WINDSOR VISIT; Official Spokesman Stresses That 'Entertainment' Means Accommodation Only 2 NASSAU ESTATES BOUGHT Will Be Used to House Duke's Large Retinue--No Convoy Sighted by Excalibur To Drive Through City Purchases Two Estates Live Informally on Ship | True | By Milton Bracker Special Cable To the New York Times. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/indians-white-sox-split-double-bill-cleveland-wins-nightcap-32-when.html | INDIANS, WHITE SOX SPLIT DOUBLE BILL; Cleveland Wins Nightcap, 3-2, When Feller Goes to Box and Squelches Rally LEE TAKES OPENER, 5 TO 1 Hurls Second Successive Two-Hitter for Chicago Club--12,843 Are Present | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/nazi-police-occupy-luxembourg-duchy-schools-and-press-there-must.html | NAZI POLICE OCCUPY LUXEMBOURG DUCHY.; Schools and Press There Must Use the German Language | True | Wireless to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/canadas-industry-eases-index-off-in-midjuly-compared-with-month.html | CANADA'S INDUSTRY EASES; Index Off in Mid-July Compared With Month Before | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/miss-cowles-betrothed-east-orange-girl-will-be-wed-to-rev-charles-e.html | MISS COWLES BETROTHED; East Orange Girl Will Be Wed to Rev. Charles E. Crain | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/british-africa-unifies-trade.html | British Africa Unifies Trade | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/richmond-terminal-issue-icc-asked-to-approve-loan-of-3150000-for.html | RICHMOND TERMINAL ISSUE; I.C.C. Asked to Approve Loan of $3,150,000 for Refunding | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/outlook-in-london-brighter.html | Outlook in London Brighter | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/helen-e-wade-engaged-colby-graduate-to-become-the-bride-of-george-w.html | HELEN E. WADE ENGAGED; Colby Graduate to Become the Bride of George W. Sawdon | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/homes-leased-with-gardens.html | Homes Leased With Gardens | True | | C1B 465468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/steel-plant-loan-sought-by-brazil-commission-arrives-to-solicit-aid.html | STEEL PLANT LOAN SOUGHT BY BRAZIL; Commission Arrives to Solicit Aid of Export-Import Bank in $20,000,000 Deal TO BUY EQUIPMENT HERE Country's Production Capacity Would Rise From 100,000 to 400,000 Tons a Year Plan Rejected by U.S. Steel Private Loans Might Be Sought Has Substantial Reserves | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/flareup-in-house-committee.html | Flare-Up in House Committee | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/clash-on-draft-holt-attacks-sponsors-of-bill-who-met-here-at.html | CLASH ON DRAFT; Holt Attacks Sponsors of Bill Who Met Here at Harvard Club MINTON DENOUNCES HIM Accuses Him of Speaking for Hitler and Assails Record of Family in World War Holt Opens the Attack Gillette Opposes Guard Bill CLASH OVER DRAFT IN SENATE DEBATE He Also Charges 'Propaganda' Minton Defends the Sponsors Holt Returns to the Attack Vandenberg Charges Errors | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/nazi-press-silent-on-invasion-plan-other-sources-however-insist.html | NAZI PRESS SILENT ON INVASION PLAN; Other Sources, However, Insist That Final Preparations Are Nearing Completion SECRET WEAPON HINTED AT Marshal Kesselring Talks of New Methods--London Hears of Mass Bombing Scheme | True | Wireless to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/police-begin-drill-for-a-war-crisis-225-to-be-schooled-in-tactics.html | POLICE BEGIN DRILL FOR A WAR CRISIS; 225 to Be Schooled in Tactics Necessary to Cope With Any Emergency Here WIDE PROGRAM SET UP Plan to Be Followed During Air Raids and Blackouts Included in Course | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/nazis-warn-netherlands-people-allowed-to-listen-only-to.html | NAZIS WARN NETHERLANDS; People Allowed to Listen Only to German-Controlled Radio | True | Wireless to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/mrs-workman-is-released.html | Mrs. Workman Is Released | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/hs-vanderbilts-give-a-luncheon-they-entertain-aboard-their-yacht-at.html | H.S. VANDERBILTS GIVE A LUNCHEON; They Entertain Aboard Their Yacht at Southampton-- Mrs. Walker Hostess MME. DU PUY IS HONORED Summer Golonists Meet at the Home of Mrs. J.E. Berwind to Aid British Food Relief | True | Special to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/the-service-bill.html | THE SERVICE BILL | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/air-academy-stone-is-laid-by-mayor-school-at-la-guardia-field-for.html | AIR ACADEMY STONE IS LAID BY MAYOR; School at La Guardia Field for Aviation Mechanics to Open Next Month CALLED DEFENSE FACTOR Mayor Emphasizes Need for Skilled Men on Ground to Service Planes | True | Times Wide World | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/costa-rica-may-join-bank-group.html | Costa Rica May Join Bank Group | True | Special Cable to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/hull-tells-nation-it-must-sacrifice-only-way-to-avoid-war-he-says.html | HULL TELLS NATION IT MUST SACRIFICE; Only Way to Avoid War, He Says, Is to Arm and Be So Strong as to Command Respect | True | Special to THE NEW YORK TIMES. | C1B 465468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/londontokyo-rift-now-diminishing-japanese-impressed-by-news-of-good.html | LONDON-TOKYO RIFT NOW DIMINISHING; Japanese Impressed by News of Good Treatment of Man Who Was Arrested PRESS REFLECTS CHANGE Seven Native Salvation Army Leaders Seized in Tokyo's Hunt for Possible Spies | True | By Hugh Byas Wireless To the New York Times. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/willkie-for-roosevelt-in-32-opposed-by-wife.html | Willkie for Roosevelt In '32, Opposed by Wife | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/atlas-corp-buys-aircraft-stocks-chemical-and-pulp-and-paper.html | ATLAS CORP. BUYS AIRCRAFT STOCKS; Chemical and Pulp and Paper Equities Also Taken Up In First Six Months SHARE VALUE SET AT $11.43 June 30 Figure Compares With $12.80, Dec. 31--Odlum Submits Fiscal Data No Profit Recorded on Ogden Deal Cash Holdings Increase Changes in Atlas's Portfolio | True | Kaiden-Keystone, 1938 | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/paint-sales-cut-in-june-months-volume-36270857-for-manufacturers.html | PAINT SALES CUT IN JUNE; Month's Volume $36,270,857 for Manufacturers | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/news-prices-in-commodity-markets-all-of-early-gain-in-wheat-is-lost.html | News, Prices in Commodity Markets; ALL OF EARLY GAIN IN WHEAT IS LOST Professional Traders Follow Eastern Buying, but Are Unable to Unload LIST ENDS 1/8 TO c OFF Corn Sells Off From Its Top Prices, but Closes With Net Rise of c | True | Special to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/rail-unions-fight-draft-heads-of-5-brotherhoods-call-plan.html | RAIL UNIONS FIGHT DRAFT; Heads of 5 Brotherhoods Call Plan 'Antithesis of Freedom' | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/robert-littlejohn-rubber-importer-66-formed-firm-dealing-with-east.html | ROBERT LITTLEJOHN, RUBBER IMPORTER, 66; Formed Firm Dealing With East Indies--Dies in Southampton | True | Special to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/small-girls-dignity-slows-baby-cart-race-feature-of-the-anything-on.html | Small Girls' Dignity Slows Baby Cart Race, Feature of the 'Anything on Wheels Derby' | True | Times Wide World | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/soden-fetes-4000-orphans.html | Soden Fetes 4,000 Orphans | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/britain-bans-food-waste-two-years-imprisonment-and-fines-up-to-500.html | BRITAIN BANS FOOD WASTE; Two Years' Imprisonment and Fines Up to 500 Provided | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/evacuation-policy-changed-by-british-commons-told-government-will.html | EVACUATION POLICY CHANGED BY BRITISH; Commons Told Government Will Not Send Children Without Naval Escort WOMEN FLY TO CAPITAL Deluge of Telegrams Goes to House Members in Behalf of Mercy Ship Bill | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/appointed-by-plymouth-to-supervise-sales-here.html | Appointed by Plymouth To Supervise Sales Here | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/lease-in-buildings-under-construction-apartment-renters-take-units.html | LEASE IN BUILDINGS UNDER CONSTRUCTION; Apartment Renters Take Units in East Side Structures | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/picket-line-passed-by-norman-thomas-presidential-candidate-gets.html | PICKET LINE PASSED BY NORMAN THOMAS; Presidential Candidate Gets Permission From Strikers | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/steel-output-rises-against-the-trend-domestic-and-export-demand-off.html | Steel Output Rises Against the Trend; Domestic and Export Demand Off for Week | True | | C1B 465468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/james-starts-saratoga-triple-with-level-best-level-best-first-in.html | James Starts Saratoga Triple With Level Best; LEVEL BEST FIRST IN SALES STAKES Oglebay's Unbeaten Filly Wins Fourth Straight With Length and Half Victory at Spa CUANTOS CAPTURES PLACE Omission Is Third in Dash-- Bay View and Chance Sweet Also Triumph for James High Regard for Winner Challedon Has Blowout | True | By Bryan Field Special To the New York Times. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/andrews-labor-adviser-former-wagehour-head-starts-consultation.html | ANDREWS LABOR ADVISER; Former Wage-Hour Head Starts Consultation Service | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/pershing-proposal-is-termed-illegal-1917-statute-forbids-letting.html | PERSHING PROPOSAL IS TERMED ILLEGAL; 1917 Statute Forbids Letting Britain Have Destroyers, Law Journal Points Out | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/rents-building-in-queens-rendering-company-obtains-long-island-city.html | RENTS BUILDING IN QUEENS; Rendering Company Obtains Long Island City Plant | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/dies-in-5story-plunge-hotel-guest-had-been-ailing-his-daughter.html | DIES IN 5-STORY PLUNGE; Hotel Guest Had Been Ailing, His Daughter Declares | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/swiss-ban-red-activity-threeyear-prison-terms-and-heavy-fines-for.html | SWISS BAN RED ACTIVITY; Three-Year Prison Terms and Heavy Fines for Violations | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/two-britishers-win-v-c-corporal-and-captain-honored-for-heroism-at.html | TWO BRITISHERS WIN V. C.; Corporal and Captain Honored for Heroism at Dunkerque | True | Wireless to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/brady-is-slated-for-new-bench-post-flynn-brotherinlaw-to-run-for.html | BRADY IS SLATED FOR NEW BENCH POST; Flynn Brother-in-Law to Run for City Court Justice | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/confer-on-defense-inventions.html | Confer on Defense Inventions | True | Special to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/exkaisers-stepdaughter-to-marry-his-grandson.html | Ex-Kaiser's Stepdaughter To Marry His Grandson | True | Wireless to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/veronica-fraser-a-bride-daughter-of-late-lord-lovat-is-wed-to-son.html | VERONICA FRASER A BRIDE; Daughter of Late Lord Lovat Is Wed to Son of Sir Eric Phipps | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/brooklyn-dwelling-is-sold.html | Brooklyn Dwelling Is Sold | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/taylor-distillery-sold-company-goes-to-the-national-distillers.html | TAYLOR DISTILLERY SOLD; Company Goes to the National Distillers Products | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/bees-down-phils-twice-30-and-122-salvo-takes-opener-yielding-only-4.html | BEES DOWN PHILS TWICE, 3-0 AND 12-2; Salvo Takes Opener, Yielding Only 4 Safeties--Miller Gets Two Homers | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/latinamericans-hyde-park-guests-the-president-and-mrs-roosevelt.html | LATIN-AMERICANS HYDE PARK GUESTS; THE PRESIDENT AND MRS. ROOSEVELT ENTERTAIN AT HYDE PARK | True | Special to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/willkie-clubs-increase.html | Willkie Clubs Increase | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/changes-are-made-by-us-steel.html | Changes Are Made by U.S. Steel | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/three-hotels-grouped-realty-hotels-inc-to-run-park-lane-chatham.html | THREE HOTELS GROUPED; Realty Hotels, Inc., to Run Park Lane, Chatham, Biltmore | True | | C1B 465468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/italians-push-into-egypt-and-british-somaliland-raf-raids-hamburg.html | ITALIANS PUSH INTO EGYPT AND BRITISH SOMALILAND; R.A.F. RAIDS HAMBURG, KIEL; LIBYAN DRIVE OPENS Invasion Toward Nile Is Strongly Resisted, British Report 3 COLUMNS AIM AT SUEZ Fascisti Face Terrific Task on Widening African Fronts-- Rome Sees 'Blitzkrieg' | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/pins-and-needles-wins.html | 'Pins and Needles' Wins | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/american-locomotive-co-clears-1178470-in-first-half-against-loss-a.html | AMERICAN LOCOMOTIVE CO.; Clears $1,178,470 in First Half, Against Loss a Year Back | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/rca-admits-hiring-tw0-exsenators-old-radio-trust-suit-dominates.html | RCA ADMITS HIRING TW0 EX-SENATORS; Old Radio Trust Suit Dominates Hearing on Nominationof Thad H. Brown to FCCSARNOFF DEFENDS ACTIONHe Asserts Services of Mosesand Hastings Were Proper--More Witnesses Subpoenaed | True | Special to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/new-destroyer-commissioned.html | New Destroyer Commissioned | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/styles-for-fall-seen-in-2-shows-welldefined-and-rounded-silhouette.html | STYLES FOR FALL SEEN IN 2 SHOWS; Well-Defined and Rounded Silhouette Is Highlighted in New Monteil Gowns EGYPTIAN MOTIF IS NOTED In Helmet-Like Hats Dudley Goes Back to Eric the Red for a Design Theme Germaine Monteil Favors Glisten of Jet Street Suits Trimmed With Fur Robert Dudley | True | By Virginia Pope | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/pickford-films-for-war-relief.html | Pickford Films for War Relief | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/west-48th-st-building-leased.html | West 48th St. Building Leased | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/endorse-fur-training-course.html | Endorse Fur Training Course | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/advertising-news-newspaper-ad-gains-cited.html | Advertising News; Newspaper Ad Gains Cited | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/issue-dropped-from-exchange.html | Issue Dropped From Exchange | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/democrats-back-labor-choice.html | Democrats Back Labor Choice | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/smallpox-shows-drop-but-report-says-us-still-leads-except-for-india.html | SMALLPOX SHOWS DROP; But Report Says U.S. Still Leads, Except for India | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/pirates-top-cards-and-tie-for-fifth-heintzelman-hurls-31-victory.html | PIRATES TOP CARDS AND TIE FOR FIFTH; Heintzelman Hurls 3-1 Victory --Darkness Ends Nightcap After Three Innings | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/smelters-profits-rise-19-nonferrous-metal-concerns-earned-159000000.html | SMELTERS' PROFITS RISE; 19 Non-Ferrous Metal Concerns Earned $159,000,000 in '39 | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/theatre-parties-held-in-newport-mrs-cornelius-vanderbilt-the-jerome.html | THEATRE PARTIES HELD IN NEWPORT; Mrs. Cornelius Vanderbilt, the Jerome Bonapartes and Mrs. A.R. Stevenson Entertain MRS. TWOMBLY HOSTESS Willing Spencers, Mrs. Eugene Roberts and Mrs. W. Gurnee Dyer Also Have Guests | True | Special to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/acquitted-as-spy-in-egypt.html | Acquitted as Spy in Egypt | True | | C1B 465468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/drops-fordham-post-father-gannon-quits-as-local-superior-retains.html | DROPS FORDHAM POST; Father Gannon Quits as Local Superior, Retains Presidency | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/uaw-reelects-thomas-addes-again-chosen-secretarytreasurer-at.html | U.A.W. RE-ELECTS THOMAS; Addes Again Chosen Secretary Treasurer at Convention | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/action-is-speeded-subcommittee-for-a-bill-to-raise-300000000-in-the.html | ACTION IS SPEEDED; Subcommittee for a Bill to Raise $300,000,000 in the First Year ASKS 5-YEAR WRITE-OFF Would Help Plant Expansion and Suspend Limitations of the Vinson Act Can List Interest as a Cost SUB-HOUSE GROUP BACKS PROFIT TAX Total Rate is About 35 Per Cent Statement by Cooper | True | By Henry N. Dorris Special To the New York Times. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | Duprez. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/mrs-mars-boosts-bidding-pays-top-price-5800-for-colt-at-saratoga45.html | MRS. MARS BOOSTS BIDDING; Pays Top Price, $5,800, for Colt at Saratoga--45 Head Sold | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/sentenced-in-jewelry-thefts.html | Sentenced in Jewelry Thefts | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/miss-wildmrs-untermeyer-lead-by-4-strokes-jersey-paris-81-paces.html | Miss Wild-Mrs. Untermeyer Lead by 4 Strokes; JERSEY PARI'S 81 PACES LARGR FIELD Card of 39, 42 by Miss Wild and Mrs. Untermeyer Tops Scotch Foursome Play ONLY 5 TEAMS BREAK 90 Second Place on Sunningdale Course Captured by Mrs. Degener-Miss Douglas Card 42 Despite 7 on 18th Post 39 on Outward Nine | True | By Maureen Orcutt Special To the New York Times. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/rain-bars-stadium-concert.html | Rain Bars Stadium Concert | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/clerk-says-he-stole-52000-tried-suicide-exwall-street-employe-gives.html | CLERK SAYS HE STOLE $52,000, TRIED SUICIDE; Ex-Wall Street Employe Gives Himself Up in Buffalo | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/yacht-delphine-is-still-aground.html | Yacht Delphine Is Still Aground | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/booksauthors.html | Books--Authors | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/bank-of-japan-reports-advances-on-foreign-bills-were-higher-last.html | BANK OF JAPAN REPORTS; Advances on Foreign Bills Were Higher Last Week | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/russia-shipping-oil-to-nazis-report-says-150000-tons-monthly-is.html | RUSSIA SHIPPING OIL TO NAZIS, REPORT SAYS; 150,000 Tons Monthly Is Estimate of Tankers Based of Riga | True | Special Cable to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/freightcar-orders-rise-16431-this-year-to-july-31-compares-with.html | FREIGHT-CAR ORDERS RISE; 16,431 This Year to July 31, Compares With 9,071 in 1939 | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/heat-reaches-87-broken-by-storm-fear-of-new-torrid-wave-is.html | HEAT REACHES 87 , BROKEN BY STORM; Fear of New Torrid Wave Is Dispelled--3 Prostrated Here, One Fatally | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/bolton-landing-arrivals-many-come-to-upstate-resort-for-horse-show.html | BOLTON LANDING ARRIVALS; Many Come to Up-State Resort for Horse Show This Week-End | True | Special to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/passes-wire-tapping-bill-house-sends-to-senate-measure-to-aid-fbi.html | PASSES WIRE TAPPING BILL; House Sends to Senate Measure to Aid FBI Spy Search | True | Special to THE NEW YORK TIMES. | C1B 465468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/sets-hearing-on-mine-stock.html | Sets Hearing on Mine Stock | True | Special to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/crime-parley-puts-spy-issue-up-to-fbi-stateus-conference-advises.html | CRIME PARLEY PUTS SPY ISSUE UP TO FBI; State-U.S. Conference Advises Against Wide Enactment of Local Sedition Laws PROTECTING ALIENS URGED Study of Propaganda Favored --FBI Orders Field Offices to Keep Open 24 Hours | True | By Frederick R. Barkley Special To the New York Times. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/sentenced-in-fraud-on-benefactor-63-youth-is-branded-by-court-as-a.html | SENTENCED IN FRAUD ON BENEFACTOR, 63; Youth Is Branded by Court as a 'Heartless Criminal' | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/shaft-bids-opened-for-battery-tube-work-on-two-excavations-to-start.html | SHAFT BIDS OPENED FOR BATTERY TUBE; Work on Two Excavations to Start in Two Weeks | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/miss-louisa-russell-art-teacher-a-leader-in-glen-ridge-and.html | MISS LOUISA RUSSELL; Art Teacher, a Leader in Glen Ridge and Bloomfield Affairs | True | Special to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/75-underwriters-listed-by-shipyard-union-securities-corporation-to.html | 75 UNDERWRITERS LISTED BY SHIPYARD; Union Securities Corporation to Head Group of Firms for Newport News Issue NEGOTIATIONS WITH NAVY Concern Tells Contract Basis Sought for Cruisers and Aircraft Carriers Conversion of Preferred Negotiations With Navy Aircraft Carriers | True | Special to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/new-incorporations-rise-in-state-in-july-1250-last-month-exceeded.html | NEW INCORPORATIONS RISE IN STATE IN JULY; 1,250 Last Month Exceeded 1939 Figure by 61 | True | Special to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/red-candidate-guilty-west-virginia-entrant-for-governor-gets-prison.html | RED CANDIDATE GUILTY; West Virginia Entrant for Governor Gets Prison Term | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/germans-jail-czech-leader.html | Germans Jail Czech Leader | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/15family-apartment-traded-in-the-bronx-grand-concourse-site-leased.html | 15-FAMILY APARTMENT TRADED IN THE BRONX; Grand Concourse Site Leased for Gasoline Station | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/leche-again-under-fire-new-orleans-prosecutor-files-charges-of.html | LECHE AGAIN UNDER FIRE; New Orleans Prosecutor Files Charges of Bribery Plot | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/naval-contracts-offered-to-cramps-philadelphia-hears-award-waits.html | NAVAL CONTRACTS OFFERED TO CRAMP'S; Philadelphia Hears Award Waits Reopening of Shipyard | True | Special to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/quarrel-over-a-ship.html | Quarrel Over a Ship | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/rentschler-is-chairman-of-city-bank-farmers.html | Rentschler Is Chairman Of City Bank Farmers | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/fans-and-players-will-honor-ott-at-dodgergiant-contest-tonight.html | Fans and Players Will Honor Ott At Dodger-Giant Contest Tonight; Attendance Is Expected to Exceed 50,000-- Hubbell Will Go to the Pitcher's Mound Against Tamulis or Fitzsimmons Fifteen Years a Giant MacPhail on "Secret Mission" | True | By Louis Effrat | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/3200-to-police-widows-city-votes-sum-to-families-of-2-killed-by.html | $3,200 TO POLICE WIDOWS; City Votes Sum to Families of 2 Killed by Bomb at Fair | True | | C1B 465468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/skeet-title-won-by-shaughnessy-dedham-star-gains-28gauge-crown.html | SKEET TITLE WON BY SHAUGHNESSY; Dedham Star Gains 28-Gauge Crown, Beating Parker in a Record Shoot-Off TAKES 5TH EXTRA STRING Tops 15-Year-Old Rival After 99-Target Tie in National Tourney at Syracuse | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/hopes-to-prove-cooks-claims.html | Hopes to Prove Cook's Claims | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/british-relief-fete-preceded-by-dinners-members-of-society-lend.html | BRITISH RELIEF FETE PRECEDED BY DINNERS; Members of Society Lend Their Support to Dance Event | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/prof-wambaugh-long-at-harvard-emeritus-professor-of-law-served-the.html | PROF. WAMBAUGH, LONG AT HARVARD; Emeritus Professor of Law Served the University for 33 Years OFTEN COUNSEL TO U.S. Advised State Department on War Problems 1914-17-- Dies at Summer Home | True | Special to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/hawaii-held-impregnable-governor-of-islands-says-they-surely-will.html | HAWAII HELD IMPREGNABLE; Governor of Islands Says They Surely Will Be Next Year | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/vatican-and-reich-progress-in-talks-pope-prepares-a-report-on.html | VATICAN AND REICH PROGRESS IN TALKS; Pope Prepares a Report on Existing Differences for Submission to Berlin FOUR ISSUES ARE RAISED Catholics' Status in Germany, Austria, Protectorate and Low Countries Stressed | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/mdaniel-beats-mason-champion-reaches-third-round-in-negro-tennis-60.html | M'DANIEL BEATS MASON; Champion Reaches Third Round in Negro Tennis, 6-0, 6-2 | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/france-lays-plans-to-end-alcoholism-cabinet-also-approves-steps-for.html | FRANCE LAYS PLANS TO END ALCOHOLISM; Cabinet Also Approves Steps for Gathering Crops and Studies Foreign Affairs YOUTH CAMPS DESCRIBED 70,000 Young Army Recruits to Be Trained for Physical and Moral Leadership | True | Wireless to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/to-standardize-accounting.html | To Standardize Accounting | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/julia-eginton-auchincloss-becomes-bride-of-dr-george-hertford-parks.html | Julia Eginton Auchincloss Becomes Bride Of Dr. George Hertford Parks of This City | True | Ira L. Hill | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/south-is-far-in-lead-in-army-recruiting-over-the-industrial-east.html | South Is Far in Lead in Army Recruiting Over the Industrial East and New England | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/rhodesian-fliers-in-britain.html | Rhodesian Fliers in Britain | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/john-a-finnerans-have-son.html | John A. Finnerans Have Son | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/soviet-diverts-ship-bound-for-baltimore-us-crew-bars-voyage-to.html | SOVIET DIVERTS SHIP BOUND FOR BALTIMORE; U.S. Crew Bars Voyage to Russia --Agents Plan Legal Action | True | Special Cable to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/tribute-by-12000-paid-jabotinsky-they-stand-outside-chapel-in.html | TRIBUTE BY 12,000 PAID JABOTINSKY; They Stand Outside Chapel in Second Ave. During Funeral of Noted Zionist Leader 200 CANTORS SING RITUAL Thousands Line Streets When Cortege Passes Through East Side After Service No Eulogies Given Many Weep as Taps Sound Military Service at Grave | True | | C1B 465468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/newsom-triumphs-over-browns-62-but-tiger-ace-needs-mckains-aid-to.html | NEWSOM TRIUMPHS OVER BROWNS, 6-2; But Tiger Ace Needs McKain's Aid to Gain 14th Victory in Night Contest FOUR RUNS IN SIXTH WIN Detroit Again in First Place, Half Game Ahead of Indians --York Hits Homer | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/jersey-city-loses-63-buffalo-halts-rivals-third-time-in-row-with.html | JERSEY CITY LOSES, 6-3; Buffalo Halts Rivals Third Time in Row With Rally in Eighth | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/net-income-is-shown-by-class-i-roads-3843171-in-may-compared-with.html | NET INCOME IS SHOWN BY CLASS I ROADS; $3,843,171 in May Compared With $18,315,076 Loss in '39 | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/soundtruck-tour-to-boom-the-fair-gibsons-voice-will-warn-the.html | SOUND-TRUCK TOUR TO BOOM THE FAIR; Gibson's Voice Will Warn the Eastern Seaboard Closing Date Is Approaching SPLENDOR SOON WILL END Meanwhile Equipment Sale Proceeds--Aide of Cuban Leader Is Day's Guest | True | By Robert S. Bird | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/henry-t-blair-a-host-mrs-alexis-c-coudert-and-wg-barclays-also.html | HENRY T. BLAIR A HOST; Mrs. Alexis C. Coudert and W.G. Barclays Also Entertain | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/events-today.html | Events Today | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/financial-markets-stocks-fail-to-hold-at-higher-levels-as.html | FINANCIAL MARKETS; Stocks Fail to Hold at Higher Levels as Industrial Shares Ease and Trading Volume Continues Light | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/compromise-seen-on-bulgar-claims-the-border-that-existed-with.html | COMPROMISE SEEN ON BULGAR CLAIMS; The Border That Existed With Rumania in 1912 Is Likely to Be Re-established CITY OF SILISTRA AN ISSUE Bucharest Seeks to Retain It -- Hungarian Demands Are Still Unclarified | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/cotton-is-easier-due-to-hedging-trading-continues-quiet-with-prices.html | COTTON IS EASIER DUE TO HEDGING; Trading Continues Quiet With Prices Holding Within a Narrow Range LOSSES ARE 3 TO 5 POINTS Middling Quotations in the South Average 84 Points Above October Here | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/french-somaliland-a-base-italian-column-sent-from-there-as-others.html | FRENCH SOMALILAND A BASE; Italian Column Sent From There as Others Leave Ethiopia | True | By Joseph M. Levy Special Cable To the New York Times. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/state-printing-plant-is-set-at-1000000-expert-estimates-initial.html | STATE PRINTING PLANT IS SET AT $1,000,000; Expert Estimates Initial Cost at Moreland Hearing | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/backers-of-compulsory-selective-service-reply-to-attacks-made-by.html | Backers of Compulsory Selective Service Reply to Attacks Made by Senator Holt | True | By Telephone To the New York Times. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/daily-oil-output-declines-in-week-drop-in-texas-main-reason-for.html | DAILY OIL OUTPUT DECLINES IN WEEK; Drop in Texas Main Reason for Decrease in Total Average to 3,493,550 Barrels GASOLINE RESERVE LOWER Less Crude Runs to Stills-- Imports of Petroleum for Domestic Use Down | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/the-international-situation-american-developments.html | The International Situation; American Developments | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/canada-fixes-bread-price-board-forbids-increase-above-the-level-of.html | CANADA FIXES BREAD PRICE; Board Forbids Increase Above the Level of July 23 | True | Special to THE NEW YORK TIMES. | C1B 465468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/5000-for-schwabs-70000-car.html | $5,000 for Schwab's $70,000 Car | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/air-defense-needs-1000000-workers-plane-industry-will-require-that.html | AIR DEFENSE NEEDS 1,000,000 WORKERS; Plane Industry Will Require That Many at Peak, Youth Conference Is Told DIFFICULT TASK AHEAD Dr. Hambrook Sees Shortage of Trained Students--Aid of Movies Is Advised 100,000 in Industry Now | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/penn-station-bomb-is-innocent-clock-mayor-stands-by-as-suitcase-is.html | PENN STATION BOMB IS INNOCENT CLOCK; Mayor Stands by as Suitcase Is Opened by Expert After Immersion in Oil | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/bobby-jones-match-listed.html | Bobby Jones Match Listed | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/price-war-flares-on-domestic-liquor-competition-follows-lull-after.html | PRICE WAR FLARES ON DOMESTIC LIQUOR; Competition Follows Lull After Pre-Tax Buying | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/mrs-jc-kalbfleisch-rochester-resident-prominent-in-civic-and.html | MRS. J.C. KALBFLEISCH; Rochester Resident Prominent in Civic and Charity Work | True | Special to THE NEW YORK TIMES | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/nassau-levies-rise-increase-in-franchise-realty-assessments-are.html | NASSAU LEVIES RISE; Increase in Franchise, Realty Assessments Are Reported | True | Special to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/dahlgren-injured-as-yanks-again-bow-at-boston-tigers-regain-league.html | Dahlgren Injured as Yanks Again Bow at Boston; Tigers Regain League Lead; RED SOX REGISTER AN 8-TO-3 SUCCESS Pound Chandler and Donald --Dahlgren Hurt When Own Foul Hits Him on Eye HEVING CHECKS YANKEES DiMaggio Drives 21st Homer as Dickman Is Routed-- Cronin Shines at Bat | True | By James P. Dawson Special To the New York Times. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/safe-flying.html | SAFE FLYING | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/bridge-match-ends-in-tie-for-title-third-mixed-four-files-protest.html | BRIDGE MATCH ENDS IN TIE FOR TITLE; Third Mixed Four Files Protest Which Would Have Put It at Top Also, but Loses Out ONE JUST AVOIDS PENALTY Another Group Miscounts and Does Not Know It Is Ahead Till Told by Scorer | True | By Albert H. Morehead Special to The New York Times. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/canada-to-drop-trade-report.html | Canada to Drop Trade Report | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/drum-gets-a-car-radio-like-mayor-la-guardias.html | Drum Gets a Car Radio Like Mayor La Guardia's | True | Special to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/helping-french-colony-australia-acts-to-keep-new-caledonia-in-war.html | HELPING FRENCH COLONY; Australia Acts to Keep New Caledonia in War | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/neame-heads-army-in-palestine.html | Neame Heads Army in Palestine | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/father-hornung-honored-redemptorist-for-60-years-has-been-priest.html | FATHER HORNUNG HONORED; Redemptorist for 60 Years Has Been Priest Since 1885 | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/exports-to-oceania-drop-area-is-only-one-to-show-drop-in-june-from.html | EXPORTS TO OCEANIA DROP; Area Is Only One to Show Drop in June From Year Before | True | | C1B 465468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/naturalized-groups-plan-loyalty-rally-council-of-foreign-language.html | NATURALIZED GROUPS PLAN LOYALTY RALLY; Council of Foreign Language Voters Sponsors Event | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/roger-c-williams-head-of-syracuse-brick-corp-dies-in-tully-lake-ny.html | ROGER C. WILLIAMS; Head of Syracuse Brick Corp. Dies in Tully Lake, N.Y., at 53 | True | Special to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/us-actors-aid-britain-form-group-there-to-supply-towns-with.html | U.S. ACTORS AID BRITAIN; Form Group There to Supply Towns With Ambulances | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/named-to-harvard-posts.html | Named to Harvard Posts | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/indians-kill-colombian-oil-man.html | Indians Kill Colombian Oil Man | True | Special Cable to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/big-detroit-hotel-is-sold-for-taxes-22story-barlum-taken-over-by.html | BIG DETROIT HOTEL IS SOLD FOR TAXES; 22-Story Barlum Taken Over by City for $376,303 Debt | True | Special to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/aid-for-chile-demanded-attempt-of-spee-crew-to-enter-the-country.html | AID FOR CHILE DEMANDED; Attempt of Spee Crew to Enter the Country Said to Show Need | True | Special Cable to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/monte-carlo-casino-reopens.html | Monte Carlo Casino Reopens | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/anderson-to-coach-college-allstars-picked-for-game-with-packers.html | ANDERSON TO COACH COLLEGE ALL-STARS; Picked for Game With Packers --Other Football News | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/topics-in-wall-street-treasury-licenses-sugar-trading-railroad.html | TOPICS IN WALL STREET; Treasury Licenses Sugar Trading Railroad Earnings Cotton Loan | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/stark-leads-truman-in-missouri-primary-runs-strong-in-st-louis.html | STARK LEADS TRUMAN IN MISSOURI PRIMARY; Runs Strong in St. Louis-- Ratner Renominated in Kansas | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/sees-slow-revival-of-trade-with-swiss-british-consulate-expects.html | SEES SLOW REVIVAL OF TRADE WITH SWISS; British Consulate Expects Delays Over Navicerts | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/death-of-streicher-denied-in-germany-antisemitic-editor-relieved-of.html | DEATH OF STREICHER DENIED IN GERMANY; Anti-Semitic Editor Relieved of Post as District Leader | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/italians-off-to-work-in-reich.html | Italians Off to Work in Reich | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/iglehart-quartet-wins-westbury-beats-jericho-8-to-6-guest-back-in.html | IGLEHART QUARTET WINS; Westbury Beats Jericho, 8 to 6 --Guest Back in Action | True | Special to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/auction-sales.html | AUCTION SALES | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/berkshire-to-hear-requiem.html | Berkshire to Hear Requiem | True | Special to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/alleghany-aided-in-plan-for-bonds-court-stays-litigation-over.html | ALLEGHANY AIDED IN PLAN FOR BONDS; Court Stays Litigation Over Indentures on Collateral of Three Issues TRUSTEES GIVE APPROVAL Judge Sees an Assurance of Regular Interest Payments on All the Securities | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/tea-here-today-to-aid-british.html | Tea Here Today to Aid British | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/sachter-to-join-willkie-campaign-resigned-kings-fusion-chairman.html | SACHTER TO JOIN WILLKIE CAMPAIGN; Resigned Kings Fusion Chairman Will Take Active Partin Republican DriveBROOKLYN OFFICE OPENED Nominee Sends Greetings toNew Headquarters--Smith Message Also Received | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/order-for-30-buses-placed.html | Order for 30 Buses Placed | True | | C1B 465468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/gold-imports-decline-receipts-in-last-week-of-july-dropped-to.html | GOLD IMPORTS DECLINE; Receipts in Last Week of July Dropped to $78,684,221 | True | Special to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/fashion-industry-looks-for-leader-stabilizing-authority-held.html | FASHION INDUSTRY LOOKS FOR LEADER; Stabilizing Authority Held Necessary if City Is to Win Crown Lost by Paris DISORGANIZATION A THREAT Designers Here Lack Freedom of the French Where They Head the Chief Houses | True | By Kathleen McLaughlin | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/autumn-styles-of-american-design-in-a-new-york-preview.html | AUTUMN STYLES OF AMERICAN DESIGN IN A NEW YORK PREVIEW | True | Times Wide World | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/sports-of-the-times-predicting-an-early-fall.html | Sports of the Times; Predicting an Early Fall | True | Reg. U.S. Pat Off. By John Kieran | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/roosevelt-cuts-fee-at-vanderbilt-estate.html | Roosevelt Cuts Fee At Vanderbilt Estate | True | Special to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/in-the-nation-the-pros-and-cons-of-the-destroyer-sale-plan-point-by.html | In The Nation; The Pros and Cons of the Destroyer Sale Plan Point by Point Swap Might Be Approved | True | By Arthur Krock | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/free-pound-rises-4-cents-to-394-gain-in-thin-market-laid-to.html | FREE POUND RISES 4 CENTS TO $3.94; Gain in Thin Market Laid to Covering of Maturities by Banks and Importers CANADIAN DOLLAR UP 1/8c London Reports Britain Acts to Stop Rumanian Gold Shipment Here | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/jamaica-houses-filled-447-tenants-come-mostly-from-queens-brooklyn.html | JAMAICA HOUSES FILLED; 447 Tenants Come Mostly From Queens, Brooklyn | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/screen-news-here-and-in-hollywood-richard-greene-is-withdrawn-from.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Richard Greene Is Withdrawn From 'Hudson's Bay Co.'-- Fox Buys 'Tobacco Road' FILM SHOWING FOR CLERGY 'Pastor Hall,' Anti-Nazi Movie, Will Be Presented Today-- Walter Wanger Arriving | True | Special to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/rhode-island-population-up.html | Rhode Island Population Up | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/fire-department.html | Fire Department | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/texts-of-days-way-communiques-british.html | Texts of Day's Way Communiques; British | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/steel-production-increased-in-july-output-of-5595070-net-tons-above.html | STEEL PRODUCTION INCREASED IN JULY; Output of 5,595,070 Net Tons Above That in Prior Month and Year Before | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/waiting-for-invasion.html | WAITING FOR INVASION | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/eastern-air-lines-doubles-earnings-rickenbacker-puts-net-for-6.html | EASTERN AIR LINES DOUBLES EARNINGS; Rickenbacker Puts Net for 6 Months at $733,926, Against $363,416 in 1939 Period | True | Times Studio, 1934 | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/canada-plans-legations-will-extend-service-to-south-america-soon-to.html | CANADA PLANS LEGATIONS; Will Extend Service to South America Soon to Push Trade | True | Special to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/size-of-average-sale-on-appliances-turns-up.html | Size of Average Sale On Appliances Turns Up | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/british-instruct-mothers-on-baby-care-in-shelters.html | British Instruct Mothers On Baby Care in Shelters | True | | C1B 465468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/news-of-markets-in-european-cities-tendency-of-london-exchange-is.html | NEWS OF MARKETS IN EUROPEAN CITIES; Tendency of London Exchange Is Firm Despite the Small Amount of Trading GILT-EDGE ISSUES HARDEN Boerse in Berlin Continues Listless--Fixed-Interest Group Still in Demand Berlin Trading Narrow Amsterdam Bourse Quieter | True | Wireless to THE NEW YORK TIMES | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/82-boston-houses-show-styles-here-garment-makers-attract-300-buyers.html | 82 BOSTON HOUSES SHOW STYLES HERE; Garment Makers Attract 300 Buyers to First Exhibit in New York LIST NEW JUNIOR SIZES Offer In-Between Ranges in Sportswear to Reduce Cost of Alterations | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/women-in-synagogues-rabbis-decide-to-accord-them-greater-part-in.html | WOMEN IN SYNAGOGUES; Rabbis Decide to Accord Them Greater Part in Worship | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/will-exchange-personnel-prang-tells-of-plan-to-foster-better-trade.html | WILL EXCHANGE PERSONNEL; Prang Tells of Plan to Foster Better Trade Understanding | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/hudson-senators-wins-1hitter-110-chapmans-single-in-seventh-inning.html | HUDSON, SENATORS, WINS 1-HITTER, 11-0; Chapman's Single in Seventh Inning Is Only Safe Blow Made by Athletics | True | Times Wide World | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/5000000-ship-tons-sunk-nazis-claim-they-say-british-losses-for-past.html | 5,000,000 SHIP TONS SUNK, NAZIS CLAIM; They Say British Losses for Past Three Weeks Exceed Highest in World War LONDON DISPUTES FIGURES Declares Total for War Is Less Than 1,200,000 Tons Lost From All Causes Details of Losses Given 453,350 Tons a Month Loss of Trawlers Listed British Dispute Figures | True | Wireless to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/five-horsemen-over-europe.html | FIVE HORSEMEN OVER EUROPE | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/death-rate-for-week-is-unchanged-in-city-four-fatalities-laid-to.html | DEATH RATE FOR WEEK IS UNCHANGED IN CITY; Four Fatalities Laid to Heat --Typhoid Cases Increase | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/confusing-export-policy.html | CONFUSING EXPORT POLICY | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/mexican-oil-chief-quits-complains-of-ruffians.html | Mexican Oil Chief Quits; Complains of 'Ruffians' | True | Times Wide World, 1940 | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/borden-earns-3302322-concerns-profit-for-six-months-equals-75c-a.html | BORDEN EARNS $3,302,322; Concern's Profit for Six Months Equals 75c a Common Share | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/those-wicked-finns.html | THOSE WICKED FINNS | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/miss-kunkel-wed-at-summer-home-bride-of-yesterday.html | MISS KUNKEL WED AT SUMMER HOME; BRIDE OF YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/willkie-will-talk-to-hoover-landon-backs-farm-bounty-in-colorado.html | WILLKIE WILL TALK TO HOOVER, LANDON; BACKS FARM BOUNTY; In Colorado Again, He Reveals Plan to See Party Leaders Before Going to Elwood PLEDGE TO AGRICULTURE Nominee Says He Would Keep Present Benefits or Have the Program Improved Willkie May Visit Hoover WILLKIE WILL TALK TO HOOVER, LANDON | True | By James C. Hagerty Special To the New York Times. | C1B 465468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/seizure-of-houde-backed-in-quebec-internment-of-the-montreal-mayor.html | SEIZURE OF HOUDE BACKED IN QUEBEC; Internment of the Montreal Mayor Wins Approval of French-Speaking M.P.'s NO PUBLIC TRIAL PLANNED Prisoner Still Held Legally to Be Mayor--His Term Will Expire in December | True | Special to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/germany-to-expel-jews-from-cracow-65000-ordered-to-leave-in-14.html | GERMANY TO EXPEL JEWS FROM CRACOW; 65,000 Ordered to Leave in 14 Days--9,000 Already Moved | True | Wireless to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/peacetime-record-set-by-days-enlistments.html | Peacetime Record Set By Day's Enlistments | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/j-murray-hooker-virginia-democratic-chairman-served-in-congress.html | J. MURRAY HOOKER; Virginia Democratic Chairman Served in Congress, 1921-25 | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/miss-weber-leads-field-wins-twice-and-breaks-record-in-us-archery.html | MISS WEBER LEADS FIELD; Wins Twice and Breaks Record in U.S. Archery Meet | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/tighter-hatch-act-urged-by-jackson-he-asserts-it-should-outlaw.html | TIGHTER HATCH ACT URGED BY JACKSON; He Asserts It Should Outlaw 'Evasion Plans Announced' by Republican Counsel 'CAMPAIGN BOOKS' CITED Byrnes Tells Senate Willkie's 'Corporation Friends Are Coercing Their Employes' | True | By Harold B. Hinton Special To the New York Times. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/prisoners-of-war-may-get-packages-any-one-here-may-send-goods-free.html | PRISONERS OF WAR MAY GET PACKAGES; Any One Here May Send Goods Free if Recipient's Identity, Detention Place Are Known | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/record-by-seattles-lighting.html | Record by Seattle's Lighting | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/navy-men-assail-optional-service-predict-department-will-veto-the.html | NAVY MEN ASSAIL OPTIONAL SERVICE; Predict Department Will Veto the Proposal for One-Year Enlistments With Fleet TRAINING SHIPS LACKING Shore Facilities Also Said to Be Inadequate for Numbers Who Would Volunteer | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/23-league-officials-injured-in-bus-crash-accident-in-france-occurs.html | 23 LEAGUE OFFICIALS INJURED IN BUS CRASH; Accident in France Occurs as They Are on Way to U.S. | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/sir-hugo-de-bathe-langtrys-spouse-baronet-who-was-the-second.html | SIR HUGO DE BATHE, LANGTRY'S SPOUSE; Baronet Who Was the Second Husband of 'Jersey Lily' Dies in France at 68 Married Actress in 1899 Succeeded Father as Baronet | True | Wireless to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/saratoga-wagering-low-1852080-first-weeks-play-far-below-other.html | SARATOGA WAGERING LOW; $1,852,080 First Week's Play Far Below Other Tracks | True | Special to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/russians-renew-us-trade-accord-make-40000000-purchases-in-next-year.html | RUSSIANS RENEW U.S. TRADE ACCORD; Make $40,000,000 Purchases in Next Year Contingent on Our Export Policy | True | Special to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/early-breakfasts-held-at-spa-track-mrs-dodge-sloane-and-alfred-g.html | EARLY BREAKFASTS HELD AT SPA TRACK; Mrs. Dodge Sloane and Alfred G. Vanderbilts Among Those Entertaining in Saratoga W.W. STOKESES HOSTS Give Luncheon Before Races --Mrs. Chauncey Olcott and A.S. Clarks Have Guests | True | Special to THE NEW YORK TIMES. | C1B 465468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/evert-gains-in-junior-net-play-defeating-vogt-by-86-57-63-tunnell.html | Evert Gains in Junior Net Play, Defeating Vogt by 8-6, 5-7, 6-3; Tunnell Also Triumphs in National Tourney at Culver, Halting Migdow--Brink and Falkenburg Win an Boys' Doubles | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/army-in-traffic-jam-appeal-to-police-here-is-sent-by-war-game.html | ARMY IN TRAFFIC JAM; Appeal to Police Here Is Sent by War Game Officers | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/estonia-sharpens-war-on-traitors-peoples-tribunals-set-up-to-try.html | ESTONIA SHARPENS WAR ON 'TRAITORS'; 'People's' Tribunals Set Up to Try Those Viewed as 'Saboteurs and Wreckers' DIPLOMATS SINGLED OUT Soviet Incorporates Country Into U.S.S.R.--Attacks on Finns Continuing Estonian Diplomats Sought 'Cold' Revolutionary Terror Russia "Accepts" Estonia | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/miss-harrison-ties-for-medal-honors-she-and-mrs-torgerson-score-78s.html | MISS HARRISON TIES FOR MEDAL HONORS; She and Mrs. Torgerson Score 78s to Lead Qualifiers in State Women's Golf MRS. LEICHNER GETS A 79 Finishes on Even Terms With Mrs. Reynolds at Troy-- Miss Guilfoil Has 80 | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/engine-orders-placed-lima-locomotive-to-build-20-for-southern.html | ENGINE ORDERS PLACED; Lima Locomotive to Build 20 for Southern Pacific | True | Special to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/toffenettis-is-opened-crowds-see-exercises-for-new-times-square.html | TOFFENETTI'S IS OPENED; Crowds See Exercises for New Times Square Restaurant | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/units-in-war-led-by-green-officers-real-gun-and-imitations-used-in.html | UNITS IN 'WAR' LED BY GREEN OFFICERS; REAL GUN AND IMITATIONS USED IN UP-STATE MANOEUVRES | True | By Hanson W. Baldwin Special To the New York Times. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/bank-women-to-meet-sept-19.html | Bank Women to Meet Sept. 19 | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/drydock-controversy.html | DRYDOCK CONTROVERSY | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/commons-questions-cowards-visit-here-concession-to-gracie-fields.html | Commons Questions Coward's Visit Here; Concession to Gracie Fields Also Debated; COMMONS DEBATES COWARD'S U.S. VISIT | True | Wireless to THE NEW YORK TIMES | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/mein-kampf-for-france-sought.html | 'Mein Kampf' for France Sought | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/fbi-puts-offices-on-24hour-basis.html | FBI Puts Offices on 24-Hour Basis | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/business-world-buyers-total-lower-in-week.html | Business World; Buyers' Total Lower in Week | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/books-published-today.html | Books Published Today | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/sports-today.html | Sports Today | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/navy-reserve-cruise-filled.html | Navy Reserve Cruise Filled | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/auctions-in-manhattan.html | AUCTIONS IN MANHATTAN | True | | C1B 465468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/marines-get-bids-on-woolens-hats-tenders-opened-on-644000-yards-of.html | MARINES GET BIDS ON WOOLENS, HATS; Tenders Opened on 644,000 Yards of Fabrics, 80,000 Blankets, Hats, Ponchos ARMY AWARDS CONTRACTS Buys Cooks' Aprons, Coats, Pants, Rayon Hat Cords, Insignia, Trucks, Instruments | True | Special to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/explorer-22-returns-from-vain-porpoise-hunt.html | Explorer, 22, Returns From Vain Porpoise Hunt | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/suit-filed-over-movie-copyright-infringement-of-toller-play-is.html | SUIT FILED OVER MOVIE; Copyright Infringement of Toller Play Is Charged | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/gunboat-to-visit-ecuador.html | Gunboat to Visit Ecuador | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/deadline-for-erie-passed-only-minor-groups-object-to-reorganization.html | DEADLINE FOR ERIE PASSED; Only Minor Groups Object to Reorganization Plan | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/eagle-eleven-plans-season.html | Eagle Eleven Plans Season | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/spain-denies-order-to-ships-not-to-sail-sevilla-said-to-have-put-in.html | SPAIN DENIES ORDER TO SHIPS NOT TO SAIL; Sevilla Said to Have Put In Rio de Janeiro to Get a Navicert | True | Wireless to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/vote-on-bonds-is-set-by-the-clinchfield-stockholders-to-get.html | VOTE ON BONDS IS SET BY THE CLINCHFIELD; Stockholders to Get Proposal for $50,000,000 Aug. 22 | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/sees-a-war-boom-in-labor-housing-pw-kniskern-says-shortages-will.html | SEES A WAR BOOM IN LABOR, HOUSING; P.W. Kniskern Says Shortages Will Result From Effects of Present ConflictPREDICTS COST RISESFHA Man Avers 1940 Will Set12-Year Record in PrivateHome Construction | True | Special to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/8281641-cleared-by-cities-service-systems-profit-in-first-half-of.html | $8,281,641 CLEARED BY CITIES SERVICE; System's Profit in First Half of 1940 $5,104,900 Higher Than in 1939 Period REVENUES ROSE SHARPLY Other Public Utility Concerns Issue Statements on Their Operations and Earnings | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/admits-bettor-who-wins-puerto-rican-judge-says-alien-is-unlikely-to.html | ADMITS BETTOR WHO WINS; Puerto Rican Judge Says Alien Is Unlikely to Become Charge | True | Special Cable to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/bears-halt-syracuse-take-night-twin-bill-by-43-and-153-before-10524.html | BEARS HALT SYRACUSE; Take Night Twin Bill by 4-3 and 15-3 Before 10,524 | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/montana-seeks-loan-for-armory-state-board-to-judge-bids-on-aug-15.html | MONTANA SEEKS LOAN FOR ARMORY; State Board to Judge Bids on Aug. 15 on $225,000 Issue for Construction of Building SCHOOL BONDS IN MARKET Ohio County, W. Va., to Award $1,500,000 Lien on Aug. 23 --Other Municipal Deals Ohio County, W. Va. Calcasieu Parish, La. Allentown, Pa. Houston, Texas Youngstown, Ohio Hackensack, N.J. | True | | C1B 465468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/says-reds-sought-hollywood-cash-leech-testifies-on-the-basic-motive.html | SAYS REDS SOUGHT HOLLYWOOD CASH; Leech Testifies on the Basic Motive for Camouflaged Film Colony Drive JEWISH FEARS EXPLOITED Anti-Nazi League Offered as Medium for Combating Hitler in the World | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/notables-to-hear-berkshire-music-gov-saltonstall-and-wife-will-be.html | NOTABLES TO HEAR BERKSHIRE MUSIC; Gov. Saltonstall and Wife Will Be Guests of Mrs. C.R. Smith at Concert Tomorrow DREXEL BIDDLES ARRIVE Heaton I. Treadways and the James J. Martins Among Those Entertaining | True | Special to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/famine-in-belgium-feared-by-cudahy-fears-belgian-famine-u-s-envoy-u.html | FAMINE IN BELGIUM FEARED BY CUDAHY; FEARS BELGIAN FAMINE U. S. Envoy Urges Outside Aid--British Oppose Easing of Continental Blockade FAMINE IN BELGIUM FEARED BY CUDAHY | True | By James B. Reston Special Cable To the New York Times. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/six-afl-unions-ban-communists-nazis-and-fascists-also-are-excluded.html | SIX A.F.L. UNIONS BAN COMMUNISTS; Nazis and Fascists Also Are Excluded by Amendments to Constitutions SERVICE UNIT EXPELS 18 Ousted Official of Local 32-E Says Move Is 'Smoke Screen' by Scalise Adherents | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/british-hold-armenian-general.html | British Hold Armenian General | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/dr-james-v-bartlet-professor-in-church-history-at-oxford-for-40.html | DR. JAMES V. BARTLET; Professor in Church History at Oxford for 40 Years | True | Special Cable to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/trade-and-industrial-developments-current-business-conditions-and.html | Trade and Industrial Developments, Current Business Conditions and Trends; RETAILERS PRESS LATIN TRADE DRIVE Saul Cohn Reveals Personnel and Wide Program of Advisory Group LOCAL UNITS TO BE NAMED These Will Help Mission Study So. American Output, Work Out Long-Term Plans To Set Up Subcommittees Offered Four-point Program | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/fleet-unit-passes-equator.html | Fleet Unit Passes Equator | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/sec-eases-holding-rules-interlocking-to-be-permitted-if-it-does-not.html | SEC EASES HOLDING RULES; Interlocking to Be Permitted if It Does Not Hurt Investor | True | Special to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/several-hurt-in-british-blast.html | Several Hurt in British Blast | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/carstairs-rewards-salesmen.html | Carstairs Rewards Salesmen | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/us-arranges-to-bring-norwegian-princess-here.html | U.S. Arranges to Bring Norwegian Princess Here | True | Special to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/joseph-b-cotton-mining-lawyer-75-specialist-in-railroad-law.html | JOSEPH B. COTTON, MINING LAWYER, 75; Specialist in Railroad Law Practiced in Duluth for Many Years Before Coming Here DIES IN LAKE FOREST, ILL. Member of Minnesota House of Representatives in 1883 --Attorney Since 1888 Practiced 52 Years A Former Legislator. | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/63-off-rolls-of-the-wpa-dropped-or-suspended-in-drive-on-communists.html | 63 OFF ROLLS OF THE WPA; Dropped or Suspended in Drive on Communists and Nazis | True | | C1B 465468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/brother-on-willkie-committee.html | Brother on Willkie Committee | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/police-department.html | Police Department | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/miss-merritts-plans-larchmont-girl-will-be-wed-on-aug-29-to-elliott.html | MISS MERRITT'S PLANS; Larchmont Girl Will Be Wed on Aug. 29 to Elliott Harris Jr. | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/2-bus-lines-serve-former-el-routes-board-of-estimate-grants.html | 2 BUS LINES SERVE FORMER 'EL' ROUTES; Board of Estimate Grants SixMonth Permits to Cover the Sixth and Ninth Ave. Areas 8th Avenue Company's Permit Omnibus Corporation's Route | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/holmes-in-grimess-post.html | Holmes in Grimes's Post | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/piere-lorillard-dies-in-tuxedo-80-retired-head-of-tobacco-firm-was.html | PIERE LORILLARD DIES IN TUXEDO, 80; Retired Head of Tobacco Firm Was Son of the Founder of Famous Park Colony FIFTH TO BEAR THE NAME Carried On Tradition in Sport of Father, First American to Win the Derby | True | Special to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/4658397-profit-made-by-ohio-oil-company-clears-55c-a-share-in-first.html | $4,658,397 PROFIT MADE BY OHIO OIL.; Company Clears 55c a Share in First 6 Months Against Loss a Year Before NET SALES RISE SHARPLY Results of Operations Given by Other Concerns With Comparative Data | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/storm-hits-gulf-refugees-fleeing-new-orleans-is-partly-cut-off-and.html | STORM HITS GULF; REFUGEES FLEEING; New Orleans Is Partly Cut Off and High Winds Damage Louisiana Crops SOME TOWNS ARE FLOODED Shipping Halts and Small Craft Are Destroyed--Freighter Is Out of Danger | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/tribute-to-hershberger.html | Tribute to Hershberger | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/25000000-profit-for-soconyvacuum-oil-in-first-6-months-john-a-brown.html | $25,000,000 Profit for Socony-Vacuum Oil In First 6 Months, John A. Brown Estimates | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/states-valuation-tops-25-billions-rise-of-64695475-in-year-lifts.html | STATES' VALUATION TOPS 25 BILLIONS; Rise of $64,695,475 in Year Lifts Total Well Beyond the Estimate for 1939 DECLINES RECORDED HERE Rises in Queens and Bronx Are Offset by Losses Elsewhere --Nassau Gains Reported | True | Special to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/vimy-memorial-is-intact-reported-damage-unfounded-canadian-premier.html | VIMY MEMORIAL IS INTACT; Reported Damage Unfounded, Canadian Premier Says | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/to-head-jersey-campaign-gg-gabrielson-is-appointed-by-republican.html | TO HEAD JERSEY CAMPAIGN; G.G. Gabrielson Is Appointed by Republican Chairman | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/reports-of-activities-in-the-real-estate-market-six-5story-houses.html | Reports of Activities in the Real Estate Market; SIX 5-STORY HOUSES SOLD IN ONE BLOCK Buildings on Amsterdam Ave. Contain Eleven Stores and 96 Apartments 89 EAST 116TH ST. BOUGHT 3-Story Private Residence at 60 West Eleventh St. Goes to Investor | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/business-rentals-mainly-downtown-importing-and-exporting-firms-take.html | BUSINESS RENTALS MAINLY DOWNTOWN; Importing and Exporting Firms Take Offices in Whitehall, Broad and John Sts. GYPSUM CONCERN LOCATED Texas Mining Company Leases Offices in Building at 15 Park Row | True | | C1B 465468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/nasd-to-mark-birthday-counter-groups-association-is-one-year-old-to.html | N.A.S.D. TO MARK BIRTHDAY; Counter Group's Association Is One Year Old Today | True | Special to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/copper-declines-cent-custom-smelters-lower-level-lead-price-drops.html | COPPER DECLINES CENT; Custom Smelters Lower Level-- Lead Price Drops 15 Points | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/augustus-cole-ulster-countys-last-civil-war-veteran-dies-at-95.html | AUGUSTUS COLE; Ulster County's Last Civil War Veteran Dies at 95 | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/its-first-labor-pact-is-announced-by-tva-lilienthal-hails-contract.html | ITS FIRST LABOR PACT IS ANNOUNCED BY TVA; Lilienthal Hails Contract Covering 8,000 as Defense Aid | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/ketcham-and-maxwell-triumph-in-regatta-on-great-south-bay-they-lead.html | Ketcham and Maxwell Triumph In Regatta on Great South Bay; They Lead Star Class Divisions in Opening of Corry Trophy Series--Lea, Miss Underhill, Furman Win--153 Craft Compete | True | Special to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/first-voters-seen-backing-roosevelt-small-margin-favors-the.html | FIRST VOTERS SEEN BACKING ROOSEVELT; Small Margin Favors the President Over Willkie, Gallup Survey Finds SHARP DROP SINCE 1936 53% Support the Executive Now, Compared With 68% Four Years Ago | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/39-sanitation-men-named-for-valor-sweeper-who-captured-house.html | 39 SANITATION MEN NAMED FOR VALOR; Sweeper Who Captured House Breaker and 3 Collectors Who Were Fire Heroes on List MAYOR TO GIVE MEDALS Carey Announces 114 Others Will Receive Citations for Meritorious Service | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/curbed-press-repudiated-papers-in-occupied-areas-held-not-to.html | CURBED PRESS REPUDIATED; Papers in Occupied Areas Held Not to Represent French Opinion | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/welles-entertains-brazilians.html | Welles Entertains Brazilians | True | Special to THE NEW YORK TIMES. | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/to-combat-sedition.html | TO COMBAT SEDITION | True | | C1B 465468 |
| 1940-08-07 | 1940-08-07 | https://www.nytimes.com/1940/08/07/archives/indochina-troops-reported-on-move-action-believed-to-be-reply-to.html | INDO-CHINA TROOPS REPORTED ON MOVE; Action Believed to Be Reply to New Japanese Demands Upon French Colony BURMA ROAD REOPENED Non-Military Cargoes Carried --Chinese Plead for Release of Medical Supplies Burma Road Traffic Resumed Reports Japanese "Armada" Japanese Crowd Indo-China French Keep a Tenuous Hold Finds Reich View Cautious Vichy Watchful but Weak | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 465468 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/miriam-greenley-is-betrothed.html | Miriam Greenley Is Betrothed | True | Special to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/income-of-million-in-38-listed-by-50-three-reported-net-in-that.html | INCOME OF MILLION IN '38 LISTED BY 50; Three Reported Net in That Year of $5,000,000 or More in Federal Data TOTAL FIGURE FELL OFF Taxpayers Were Reduced in the Period to 6,150,776, Says Treasury Data | True | Special to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/rayon-shipments-up-in-july-stocks-cut-secondquarter-production-sets.html | RAYON SHIPMENTS UP IN JULY; STOCKS CUT; Second-Quarter Production Sets New Record | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/wood-field-and-stream-few-seen-in-america.html | WOOD, FIELD AND STREAM; Few Seen in America | True | By Lincoln A. Werden | C1B 465469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/round-of-parties-at-southampton-charles-adamses-give-dinner-for.html | ROUND OF PARTIES AT SOUTHAMPTON; Charles Adamses Give Dinner for Their Daughters, Misses Phyllis and Janet Adams MRS. H.S. BLACK HOSTESS Henry Nott Ransoms, Mrs. Charles Merrill and Mrs. J. R. Dilworth Entertain | True | Special to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/mazi-chiefs-naned-for-3-seized-areas-appointed-to-new-posts-by.html | MAZI CHIEFS NANED FOR 3 SEIZED AREAS; APPOINTED TO NEW POSTS BY CHANCELLOR HITLER | True | Wireless to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/drys-seek-place-on-ballot-again-petitions-circulated-in-state.html | DRYS SEEK PLACE ON BALLOT AGAIN; Petitions Circulated in State--Republicans Worried Over Effect in Rural Areas | True | By Warren Moscow | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/canada-fliers-back-tell-of-cruising-16-days-on-beam-looking-for-a.html | CANADA FLIERS BACK;; Tell of Cruising 16 Days on Beam Looking for a Port | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/ilo-aides-leave-geneva-13-with-families-start-trip-to-us-to-join.html | I.L.O. AIDES LEAVE GENEVA; 13 With Families Start Trip to U.S. to Join Winant | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/british-prices-up-as-tax-fears-ease-japan-seeks-to-create-economic.html | BRITISH PRICES UP AS TAX FEARS EASE; Japan Seeks to Create Economic Bloa in Far East, Aiming at Self-SufficiencyNEW ZEALAND BALANCE UP Heavy Excess of Exports Over Imports Lifts Currency Holdings to 22-Year High | True | Special to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/italians-deep-in-somaliland-after-taking-three-towns-british-raid.html | ITALIANS DEEP IN SOMALILAND AFTER TAKING THREE TOWNS; BRITISH RAID PARIS AIRDROME; FASCISTI GET ZEILA Tanks and Planes Lead Swift Drives Toward Port of Berbera OVER WHELM BRITISH UNITS Strong Force Massed in Libya for Invasion of Egypt, but British Deny Attack BY JOSEPH M. LEVY Wireless to THE NEW YORK TIMES. Oadweina Is Captured Haifa Is Bombed Again ITALIANS GO DEEP INTO SOMALILAND Control of Gulf Is Goal Italians Tell of Invasion Foothold in Asia Sighted Force Is Put at 6,000 | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/young-women-aiding-in-arrangements-for-benefit-recital.html | YOUNG WOMEN AIDING IN ARRANGEMENTS FOR BENEFIT RECITAL | True | Bert Morgan | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/castilloux-to-box-tonight.html | Castilloux to Box Tonight | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/fire-department.html | Fire Department | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/2-die-13-burned-in-blast-gasoline-explosion-at-las-vegas-nev-traps.html | 2 DIE, 13 BURNED IN BLAST; Gasoline Explosion at Las Vegas, Nev., Traps Dealer's Family | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/fete-in-berkshires-to-aid-famine-fund-lenox-garden-club-sponsors.html | FETE IN BERKSHIRES TO AID FAMINE FUND; Lenox Garden Club Sponsors the Showing of Estates Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/pickets-pass-navy-trucks-electrical-workers-also-aid-in-loading.html | PICKETS PASS NAVY TRUCKS; Electrical Workers Also Aid in Loading Cable for Warships | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/guards-set-for-morgenthau.html | Guards Set for Morgenthau | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/lady-bukcland-captures-terrified-german-flier.html | Lady Bukcland Captures Terrified German Flier | True | Special Cable to THE NEW YORK TIMES. | C1B 465469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/civilian-warning-service-to-aid-air-defense-here.html | Civilian Warning Service To Aid Air Defense Here | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/randolf-l-frankens-have-son.html | Randolf L. Frankens Have Son | True | Special to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/no-jews-in-europe-said-to-be-nazi-aim-schwarze-korps-says-they-and.html | NO JEWS IN EUROPE SAID TO BE NAZI AIM; Schwarze Korps Says They and Britain Have Sought Chaos | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/ruling-on-electric-stock.html | Ruling on Electric Stock | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/recruiting-pace-keeps-up-enlistments-tuesday-in-this-area-only-one.html | RECRUITING PACE KEEPS UP; Enlistments Tuesday in This Area Only One Below Mark | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/flees-army-jail-here-soldier-caught-swimming-from-governors-island.html | FLEES ARMY JAIL HERE; Soldier Caught Swimming From Governors Island | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/corn-found-to-need-rain-damage-from-drought-in-several-states.html | CORN FOUND TO NEED RAIN; Damage From Drought in Several States Reported | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/dixie-clipper-here-with-23-on-board-arrive-from-europe-on-the-dixie.html | DIXIE CLIPPER HERE WITH 23 ON BOARD; ARRIVE FROM EUROPE ON THE DIXIE CLIPPER | True | Times Wide World | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/program-for-today-at-the-worlds-fair.html | PROGRAM FOR TODAY AT THE WORLD'S FAIR | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/cohen-and-kern-renew-dispute-councilman-defends-record-as-new.html | COHEN AND KERN RENEW DISPUTE; Councilman Defends Record as New Charges Are Made | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/paris-editor-sees-france-in-revolt-mme-tabouis-says-collapse-result.html | PARIS EDITOR SEES FRANCE IN REVOLT; Mme. Tabouis Says Collapse, Result of Internal Disunity, Is Only Temporary | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/bids-on-housing-opened-they-are-for-construction-of-public-project.html | BIDS ON HOUSING OPENED; They Are for Construction of Public Project in Brooklyn | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/roosevelt-to-see-wallace-hopkins-on-campaign-today-is-expected-to.html | ROOSEVELT TO SEE WALLACE, HOPKINS ON CAMPAIGN TODAY; Is Expected to Discuss How He and Running Mate Will Divide Activities WEEK-END TOUR IS LIKELY Plans Still Are Withheld, but Defense-Inspection Trip May Start Tomorrow May Weigh Wallace's Role ROOSEVELT TO SEE WALLACE, HOPKINS Justice Frankfurter a Guest | True | By Charles Hurd Special To the New York Times. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/test-vote-47-to-36-long-debate-on-where-troops-will-be-sent-delays.html | TEST VOTE 47 TO 36; Long Debate on Where Troops Will Be Sent Delays Adoption DRAFT BILL HELD CERTAIN Passage by 3 to 1 Predicted by Barkley--Committee Report Urges Need of Man Power More House Committee Hearings Lucas Replies to Holt RESIGNATION MOVE FOR GUARD BEATEN George Speaks for Amendment Territorial Limit Opposed Minton Replies to Holt Kelly Praises Home Guard Plan | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/italy-lists-july-losses-576-casualties-are-reported-for-three.html | ITALY LISTS JULY LOSSES; 576 Casualties Are Reported for Three Fighting Services | True | Wireless to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/six-shots-fired-in-chase-youth-being-pursued-in-stolen-car-finally.html | SIX SHOTS FIRED IN CHASE; Youth Being Pursued in Stolen Car Finally Crashes in Queens | True | | C1B 465469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/matson-ships-keel-to-be-laid-monday-first-of-4-freighters-to-be.html | MATSON SHIP'S KEEL TO BE LAID MONDAY; First of 4 Freighters to Be Built of Newport News | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/named-to-soviet-post-vm-bochkoff-is-appointed-as-attorney-general.html | NAMED TO SOVIET POST; V.M. Bochkoff Is Appointed as Attorney General of U.S.S.R. | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/indians-vanquish-white-sox-9-to-3-boudreau-bats-across-six-runs.html | INDIANS VANQUISH WHITE SOX, 9 TO 3; Boudreau Bats Across Six Runs With Two Homers and Single | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/doctors-organize-new-aid-to-europe-group-here-will-send-mobile.html | DOCTORS ORGANIZE NEW AID TO EUROPE; Group Here Will Send Mobile Clinics and Physicians to Assist Women, Children REGULAR ROUTES PLANNED Asphyxial Death Prevention Society Seeks Equipment for British Red Cross | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/cabinet-aide-gets-commons-seat.html | Cabinet Aide Gets Commons Seat | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/alexander-cautions-british-on-invasion-but-admiralty-lord-says.html | ALEXANDER CAUTIONS BRITISH ON INVASION; But Admiralty Lord Says Nation Is Ready for Any Attack | True | Special Cable to THE NEW YORK TIMES. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/bomb-scare-explained-cook-says-he-forgot-suitcase-in-railroad.html | 'BOMB' SCARE EXPLAINED; Cook Says He Forgot Suitcase in Railroad Station | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/realty-financing.html | REALTY FINANCING | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/old-rko-formally-dissolved.html | Old R.-K.-O. Formally Dissolved | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/rug-market-here-aug-26-event-will-be-first-sponsored-by-jobbers-in.html | RUG MARKET HERE AUG. 26; Event Will Be First Sponsored by Jobbers in This Area | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/antihitler-rally-to-be-held-sunday-10000-expected-to-attend-the.html | ANTI-HITLER RALLY TO BE HELD SUNDAY; 10,000 Expected to Attend the Event of Manhattan Beach | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/irt-workers-complain-station-men-charge-city-has-violated-contract.html | I.R.T. WORKERS COMPLAIN; Station Men Charge City Has Violated Contract | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/goldman-holds-memory-contest-2100-of-25000-at-mall-in-central-park.html | GOLDMAN HOLDS MEMORY CONTEST; 2,100 of 25,000 at Mall in Central Park Give Answers in Annual Music Event BAND PLAYS 25 EXCERPTS Silver and Bronze Medals to Be Awarded--Composition by Conductor Is Offered | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/army-for-offense-demanded-by-drum-where-troops-are-mobilized-for.html | ARMY FOR OFFENSE DEMANDED BY DRUM; Where Troops Are Mobilized for the 'Battle of Up-State New York' | True | By Hanson W. Baldwin Special To the New York Times. | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/british-plane-off-today-tuned-up-for-return-to-england-weather-sets.html | BRITISH PLANE OFF TODAY; Tuned Up for Return to England -- Weather Sets Take-Off Hour | True | | C1B 465469 |
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 465469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-08-08 | 1940-08-08 | https://www.nytimes.com/1940/08/08/archives/giants-acquire-oregon-back.html | Giants Acquire Oregon Back | True | | C1B 465469 |